DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, NY 10017
Tel.: (212) 450-4000
Brian M. Resnick
Angela M. Libby
Stephen D. Piraino
Richard J. Steinberg
Sihui (Sophy) Ma
Mordechai Rivkin

*Proposed Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SLEEP NUMBER CORPORATION, *et al.*,** | **Case No. 26-11399 (KYP)** |
| **Debtors.**[1] | **Jointly Administered** |

### NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS OR UNEXPIRED LEASES AND CURE AMOUNT

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of New York (the "**Court**") on June 12, 2026.

**PLEASE TAKE FURTHER NOTICE** that, on June 12, 2026, in connection with the proposed sale (the "**Sale Transaction**") of substantially all of the assets of the Debtors (the "**Assets**") to SNBR Inc. (the "**Stalking Horse Bidder**") or any other successful bidder (a "**Successful Bidder**") subject to an auction process (the "**Auction**"), if any, for the Assets, the Debtors filed a motion (the "**Motion**") with the Court seeking entry of an order, among other things, approving (a) procedures for (i) the solicitation of bids in connection with the Sale Transaction and the Auction, free and clear of any and all liens, claims, interests, and encumbrances, and (ii) holding the Auction if applicable in connection therewith (the "**Bidding**

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Sleep Number Corporation (7886); Select Comfort Retail Corporation (9757); Select Comfort Canada Holding Inc. (4273); Select Comfort SC LLC (5901); and Sleep Number Health Corporation (2499). The Debtors' mailing address is 1001 Third Avenue South, Minneapolis, MN 55404.

**Procedures**"),[2] (b) payment of the Bid Protections to the Stalking Horse Bidder in accordance with the terms and conditions set forth in the Stalking Horse Agreement, (c) the form and manner of notice related to the Sale Transaction, and (d) procedures for the assumption and assignment of contracts and leases in connection with the Sale Transaction (the "**Assumption and Assignment Procedures**").

PLEASE TAKE FURTHER NOTICE that, on July 2, 2026, the Court will hold a hearing to consider entry of an order (the "**Bidding Procedures Order**") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transaction and the Auction, and the Debtors' entry into the Stalking Horse Agreement, and the Assumption and Assignment Procedures. All parties interested in bidding should carefully read the Bidding Procedures Order and the Bidding Procedures in their entirety.[3]

PLEASE TAKE FURTHER NOTICE that, upon the closing of the Sale Transaction, the Debtors intend to assume and assign the Potential Assumed Contracts to the Successful Bidder. A schedule listing the Potential Assumed Contracts (the "**Potential Assumed Contracts Schedule**") is attached hereto and may also be accessed free of charge on the Debtors' case information website located at https://restructuring.ra.kroll.com/Sleepnumber or can be requested by email at SleepNumberInfo@ra.kroll.com. In addition, the "**Proposed Cure Costs**," if any, necessary for the assumption and assignment of the Potential Assumed Contracts are set forth on the Potential Assumed Contracts Schedule. *Each Proposed Cure Cost listed on the Potential Assumed Contracts Schedule represents all liabilities of any nature of the Debtors arising under an Assumed Contract or Assumed Lease prior to the closing of the Sale Transaction, or other applicable date upon which such assumption and assignment will become effective, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the closing of the Sale Transaction or other applicable date upon which such assumption and assignment will become effective.*

YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A POTENTIAL ASSUMED CONTRACT. Under the terms of the Assumption and Assignment Procedures, (a) at or prior to the closing of the Sale Transaction, the Successful Bidder may elect, in its sole and absolute discretion, (i) to exclude any contract or lease on the Potential Assumed Contracts Schedule as an Assumed Contract or Assumed Lease, as applicable (in which case it shall become a Designated Contract), or (ii) to include on the Proposed Assumed Contracts Schedule any contract or lease listed on the Potential Assumed Contracts Schedule, as applicable, by providing to the Debtors written notice of its election to exclude or include such contract or lease, (b) if the Debtors or any Successful Bidder identify during the pendency of the Chapter 11 Cases (before or after the closing of the Sale Transaction) any contract or lease that is not listed on the Proposed Assumed Contracts Schedule, and such contract or lease has not been rejected by the Debtors, the Successful Bidder

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Bidding Procedures, as applicable.

[3] To the extent of any inconsistencies between the Bidding Procedures and the summary descriptions of the Bidding Procedures in this notice, the terms of the Bidding Procedures shall control in all respects.

may in its sole and absolute discretion elect by written notice to the Debtors to treat such contract or lease as an Assumed Contract or Assumed Lease, as applicable, and the Debtors shall seek to assume and assign such Assumed Contract or Assumed Lease in accordance with the Assumption and Assignment Procedures, and (c) following the Auction (if any), the Debtors may, in accordance with the applicable purchase agreement, or as otherwise agreed by the Debtors and the Successful Bidder, at any time before the closing of the Sale Transaction, modify the previously stated Proposed Cure Costs associated with any Proposed Assumed Contract in accordance with the Assumption and Assignment Procedures.  The Assumption and Assignment Procedures further provide that any Counterparty whose previously-stated Proposed Cure Cost is modified will receive notice of such modification and an opportunity to file an objection in accordance with the Assumption and Assignment Procedures.

**The assumption and assignment of the Contracts and Leases on the Potential Assumed Contracts Schedule is not guaranteed and is subject to approval by the Court and the Debtors' or Successful Bidder's right to remove an Assumed Contract or Assumed Lease from the Potential Assumed Contracts Schedule and Proposed Assumed Contracts Schedule. The inclusion of an Assumed Contract, an Assumed Lease, or, in each case, Proposed Cure Costs with respect thereto on the Potential Assumed Contracts Schedule shall not constitute, nor be deemed to be, a determination or admission by the Debtors, the Successful Bidder (or the Stalking Horse Bidder, as applicable), or any other party in interest that such Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.**

### Obtaining Additional Information

Copies of the Bidding Procedures Motion and the Bidding Procedures Order, as well as all related exhibits (including the Stalking Horse Agreement and the Bidding Procedures) and all other documents filed with the Court, are available free of charge on the Debtors' case information website, located at https://restructuring.ra.kroll.com/Sleepnumber or can be requested by email at SleepNumberInfo@ra.kroll.com.

### Filing Assumption and Assignment Objections

Pursuant to the Assumption and Assignment Procedures, objections to the potential assumption and assignment of an Assumed Contract or Assumed Lease, the Debtors' Proposed Cure Costs, if any, or the ability of the Stalking Horse Bidder to provide adequate assurance of future performance (any such objection, an "**Assumption and Assignment Objection**") must (a) be in writing, (b) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (c) state, with specificity, the legal and factual bases thereof, including, if applicable, the Cure Cost that the Counterparty believes is required to cure any alleged defaults under the relevant Assumed Contract or Assumed Lease, (d) **be filed no later than July 10, 2026 at 4:00 p.m.[4] (the "Cure Objection Deadline")**, and (e) be served on the following parties so that it is received no later than the Cure Objection Deadline: (i) proposed counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Brian M. Resnick, Angela M. Libby,

---

[4] All times herein are expressed in prevailing Eastern Time.

Richard J. Steinberg, and Mordechai Rivkin; (ii) counsel to the DIP Agent, Faegre Drinker Biddle & Reath LLP, 2200 Wells Fargo Center, 90 S. 7th Street, Minneapolis, MN 55402, Attn: Michael R. Stewart and Adam C. Ballinger; (iii) counsel to the Stalking Horse Bidder, Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue, New York, NY 10018, Attn: Kizzy Jarashow, Joshua Zachariah, Harrison Freeman, and Benjamin Loveland; (iv) counsel to any statutory committee appointed in the Chapter 11 Cases; and (v) the U.S. Trustee (the "**Objection Notice Parties**").

### CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

***Any Counterparty to a contract or lease who fails to timely make an Assumption and Assignment Objection before the Cure Objection Deadline in accordance with the Assumption and Assignment Procedures, the Bidding Procedures Order and this notice shall be deemed to have consented to the assumption and assignment of such contract or lease, including the Proposed Cure Costs (if any), set forth on a Potential Assumed Contracts Schedule, and shall be forever barred from asserting any objection or claims against the Debtors, the Successful Bidder, or the property of any such parties relating to the assumption and assignment of such contract or lease, including asserting additional Cure Costs with respect to such contract or lease. Notwithstanding anything to the contrary in such contract or lease, or any other document, the Proposed Cure Costs set forth on a Potential Assumed Contracts Schedule shall be controlling and will be the only amount necessary to cure outstanding defaults under the applicable Assumed Contract or Assumed Lease under section 365(b) of the Bankruptcy Code as more specifically provided for in the Sale Order.***

### Other Important Dates and Deadlines[5]

In addition to the dates and deadlines described above with respect to filing Assumption and Assignment Objections, note the following important dates and deadlines:

1. **Sale Objection Deadline**.  The deadline to file an objection with the Court to the Sale Order or the Sale Transaction (including objections relating to the Stalking Horse Bidder) (the "**Sale Objection**") is **July 10, 2026 at 4:00 p.m.** (the "**Sale Objection Deadline**").

2. **Auction**.  In the event that the Debtors timely receive more than one Qualified Bid for the Assets in addition to the Stalking Horse Bid, and subject to the satisfaction of any further conditions set forth in the Bidding Procedures, the Debtors intend to conduct an Auction therefor.  The Auction, if one is held, will commence on **July 13, 2026 at 10:00 a.m.** at the offices of Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017. If the Debtors hold the Auction, the Debtors will, as soon as reasonably practicable after selecting the Successful Bid(s), file (but not serve) and publish on the Case Website a notice of the results of the Auction (such notice, the "**Notice of Auction Results**"). The Notice of Auction Results will set forth the specific deadline and procedures for filing any objections in response to the Notice of Auction Results.

---

[5]  The following dates and deadlines may be extended by the Debtors or the Court pursuant to the terms of the Bidding Procedures and the Bidding Procedures Order.

3.  **Sale Hearing**.  A hearing to consider the proposed Sale Transaction will be held before the Court on **July 15, 2026 at [●].m.**, or such other date as determined by the Court.

[*Remainder of page intentionally left blank*]

Dated:   June 25, 2026
         New York, New York

DAVIS POLK & WARDWELL LLP

 /s/ Brian M. Resnick
450 Lexington Avenue
New York, NY 10017
Tel.: (212) 450-4000
Brian M. Resnick
Angela M. Libby
Stephen D. Piraino
Richard J. Steinberg
Sihui (Sophy) Ma
Mordechai Rivkin

*Proposed Counsel to the Debtors
and Debtors in Possession*

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount[1] | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Select Comfort Retail Corporation | 11 North Classen Curve Owner, LLC | $ 20,684 | Real Property Lease - Store #11236 | 5854 N. Classen Blvd, Suite C, Oklahoma City, OK 73118 |
| Select Comfort Retail Corporation | 1401 Kenneth Road York, LLC | $ - | Real Property Lease - Store #10988 | 1401 Kenneth Road, Suite 400, York, PA 17404 |
| Select Comfort Retail Corporation | 1838 East 4 Street LLC | $ 22,282 | Real Property Lease - Store #10240 | 11530 Midlothian Turnpike, Midlothian, VA 23235 |
| Select Comfort Retail Corporation | 1860 Atherton LLC | $ 17,270 | Real Property Lease - Store #11059 | 1860 N. Atherton Street, State College, PA 16803 |
| Select Comfort Retail Corporation | 1936 MacArthur Road LLC | $ - | Real Property Lease - Store #11082 | 1936 MacArthur Road, Suite A, Whitehall, PA 18052 |
| Select Comfort Retail Corporation | 2 Props, LLC | $ 16,868 | Real Property Lease - Store #11201 | 6409 S. Westnedge Avenue, Portage, MI 49002 |
| Sleep Number Corporation | 2 Star Productions LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | 2057 - 59 Story Avenue, LLC | $ 24,558 | Real Property Lease - Store #10080 | 4840 McKnight Rd, Ste A, Pittsburgh, PA 15237 |
| Select Comfort Retail Corporation | 2101 University LLC | $ 1,621 | Real Property Lease - Store #10832 | 2115 S University Dr, Davie, FL 33324 |
| Select Comfort Retail Corporation | 2121 Abbott Martin Partners, LLC | $ 31,763 | Real Property Lease - Store #11162 | 4048 Hillsboro Pike, Nashville, TN 37215 |
| Select Comfort Retail Corporation | 2200 West Holdings LLC | $ 14,038 | Real Property Lease - Store #10958 | 880 W Red Cliffs Dr. Suite D, Washington, UT 84780 |
| Select Comfort Retail Corporation | 2330 Oneida LLC | $ 1,650 | Real Property Lease - Store #10432 | 2330 Oneida Street, Green Bay, WI 54304 |
| Sleep Number Corporation | 24 Seven | $ 35,540 | Amendment #3 to Placement Services Agreement | |
| Sleep Number Corporation | 247 AI | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | 2496 Troy Road, LLC | $ 30,067 | Real Property Lease - Store #11301 | 2496 Troy Road, Edwardsville, IL 62025-2585 |
| Select Comfort Retail Corporation | 2ML Vintage Marketplace LLC | $ 13,640 | Real Property Lease - Store #11198 | 10115 Louetta Road, Houston, TX 77070 |
| Select Comfort Retail Corporation | 306-338 N Alafaya Trail, LLC | $ 22,682 | Real Property Lease - Store #10200 | 326 N. Alafaya Trail, Orlando, FL 32828 |
| Select Comfort Retail Corporation | 3186 SD, LLC | $ 12,749 | Real Property Lease - Store #10923 | 3220 Sheridan Drive, Suite 100, Amherst, NY 14226 |
| Select Comfort Retail Corporation | 34 Holdings - Kyle Crossing GO, LLC | $ 39,662 | Real Property Lease - Store #11255 | 19220 Interstate 35 Ste 400, Kyle, TX 78640 |
| Sleep Number Corporation | 3Cloud, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | 3Cloud, LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | 3TreeTech | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | 3Z'S BUILDING CO LLC | $ 25,424 | Real Property Lease - Store #10370 | 70415 Hwy 21 Suite D, Covington, LA 70433 |
| Select Comfort Corporation | 44 Degrees North Partners, LLC | $ - | Independent Contractor Services Agreement | |
| Select Comfort Retail Corporation | 45th Street Marketplace Limited Partnership | $ 11,209 | Real Property Lease - Store #10960 | 1895 45th St. S., Suites E2 & E3, Fargo, ND 58103 |
| Select Comfort Retail Corporation | 4990 Dressler Road NW Property LLC | $ 19,231 | Real Property Lease - Store #11256 | 4984 Dressler Rd. NW, Canton, OH 44718 |
| Sleep Number Corporation | 4G Recycling | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | 5 G Properties, LLC | $ 16,826 | Real Property Lease - Store #10652 | 6725 W 135th St, Overland Park, KS 66223 |
| Sleep Number Corporation | 5 Star | $ - | Amendment to Service Schedule | |
| Select Comfort Retail Corporation | 5104 Jonestown Road LLC | $ 14,612 | Real Property Lease - Store #11177 | 5104 Jonestown Road, Ste B, Harrisburg, PA 17112 |
| Select Comfort Retail Corporation | 590 Prairie Center LLC | $ 20,095 | Real Property Lease - Store #10888 | 590 Prairie Center Drive, Suite 110, Eden Prairie, MN 55344 |
| Select Comfort Retail Corporation | 5903 N Division, LLC #416 | $ 13,352 | Real Property Lease - Store #10644 | 5903 N. Division Street, Spokane , WA 99208 |
| Select Comfort Retail Corporation | 5S Partnership | $ 14,159 | Real Property Lease - Store #10962 | 2755 N Reserve St, Ste 130, Missoula, MT 59808 |
| Select Comfort Retail Corporation | 700 Jefferson Road II, LLC | $ 18,303 | Real Property Lease - Store #11216 | 640 Jefferson Road, Ste 50, Henrietta, NY 14623 |
| Select Comfort Retail Corporation | 701 Gravois, LLC | $ 7,235 | Real Property Lease - Store #11243 | 701 Gravois Rd., Fenton, MO 63026 |
| Sleep Number Corporation | 72andSunny Partners LLC | $ - | 2025 SAG-AFTRA Commercials Contract Transfer of Rights Assumption Agreement | |
| Sleep Number Corporation | 72andSunny Partners LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | 7525 Apple Valley LLC | $ 21,287 | Real Property Lease - Store #10967 | 7525 147th Street West, Suite 100, Apple Valley, MN 55124 |
| Select Comfort Retail Corporation | 7708 W. Bell Road, LLC | $ 25,173 | Real Property Lease - Store #11165 | 7708 W. Bell Road, Suite 100, Glendale, AZ 85308 |
| Select Comfort Retail Corporation | 811 E. Oak Street Investments, LLC | $ 21,692 | Real Property Lease - Store #11022 | 811 E. Oak Street, Suite 101, Conway, AR 72032 |
| Select Comfort Retail Corporation | 8650 Villa La Jolla, Inc. | $ 26,994 | Real Property Lease - Store #11270 | 3363 Nobel Dr, Suite 101, La Jolla, CA 92037 |
| Select Comfort Retail Corporation | 8912 Pineville-Matthews Road, LLC | $ - | Real Property Lease - Store #10134 | 8912 Unit C Pineville-Matthews Rd, Pineville, NC 28226 |
| Select Comfort Retail Corporation | 895 South Colorado Blvd, LLC | $ 14,492 | Real Property Lease - Store #10500 | 895 S. Colorado Boulevard, Denver, CO 80246 |
| Select Comfort Retail Corporation | 9040-9050 NE Barry Rd, LLC | $ - | Real Property Lease - Store #11090 | 9050 NE Barry Road, Kansas City, MO 64157 |
| Sleep Number Corporation | A Ruttco Pallet, LLC | $ 4,825 | PO Terms | |
| Sleep Number Corporation | A&G Realty Partners, LLC | $ - | Consulting Agreement | |
| Sleep Number Corporation | A&G Realty Partners, LLC | $ - | Real Estate Services Agreement | |
| Sleep Number Corporation | A. Lava & Son Co. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | A.E. Peterson Enterprises, Inc. | $ 23,911 | Real Property Lease - Store #11023 | 740 Commons Drive, Woodbury, MN 55125 |
| Sleep Number Corporation | AAA Platte Self Storage | $ - | Parking Space #1 for COS | |
| Sleep Number Corporation | AAA Platte Self Storage | $ - | Parking Space #2 for COS | |
| Sleep Number Corporation | AAA Platte Self Storage | $ - | Parking Space #4 for COS | |
| Sleep Number Corporation | AAA Platte Self Storage | $ - | Parking Space #5 for COS | |
| Sleep Number Corporation | AAA Platte Self Storage | $ - | Parking Space #6 for COS | |
| Sleep Number Corporation | AAA Platte Self Storage | $ - | Parking Space #7 for COS | |
| Sleep Number Corporation | AAA Platte Self Storage | $ - | Storage Unit for COS | |
| Sleep Number Corporation | AAA Stow-A-Way Storage | $ - | Authorization Letter | |
| Sleep Number Corporation | AAA Stow-A-Way Storage | $ - | Storage Agreement for STL | |
| Sleep Number Corporation | Abatek (Americas) Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Abnormal Security | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Abraham Properties, LLC | $ 29,931 | Real Property Lease - Store #11007 | 2257 Commerce Dr NW, Rochester, MN 55901 |
| Sleep Number Corporation | ABX | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Acadia Merrillville Realty, L.P. | $ 13,733 | Real Property Lease - Store #11146 | 1685 E 80th Ave, Merrillville, IN 46410 |
| Sleep Number Corporation | Accelq | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Accenture | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Accurate | $ - | California DMV Information Security Statement | |
| Sleep Number Corporation | Accurate Background, LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Accurate Design Services | $ - | Independent Contractor Agreement | |
| Sleep Number Corporation | Accurate Employment Screening | $ - | California DMV Information Security Statement | |
| Sleep Number Corporation | Accurate Employment Screening | $ - | California DMV Information Security Statement | |
| Select Comfort Retail Corporation | Accurate Employment Screening | $ - | California DMV Information Security Statement | |
| Select Comfort Retail Corporation | Accurate Employment Screening | $ - | California DMV Information Security Statement | |
| Select Comfort Retail Corporation | Accurate Employment Screening | $ - | California DMV Information Security Statement | |
| Select Comfort Retail Corporation | Accurate Employment Screening | $ - | California DMV Information Security Statement | |
| Select Comfort Retail Corporation | Accurate Employment Screening | $ - | Employment Affidavit | |
| Sleep Number Corporation | Accu-Time Systems Inc. | $ 8,677 | Software as a Service Agreement + Statement of Work | |
| Sleep Number Corporation | Ace Metrix Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ace Storage | $ - | Storage Agreement for TYS | |
| Sleep Number Corporation | Acenda | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Acieta | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Acme Distribution Centers | $ 22,590 | Global Master Services Agreement | |
| Sleep Number Corporation | Acquia, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | ACROSS LENOX PARTNERSHIP | $ 18,703 | Real Property Lease - Store #10158 | 3435 Lenox Road NE , Atlanta , GA 30326 |
| Select Comfort Corporation | Acrylic Design Associates | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Actalent | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Active PTM.LLC dba Ascent On-Demand | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Actuator Solutions GmbH | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Acxiom | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Adecco | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Ad-ID | $ - | Client Service Agreement | |
| Sleep Number Corporation | Adobe, Inc. | $ 79,380 | Acrobat Sign Order Form | |
| Sleep Number Corporation | Adobe, Inc. | $ - | Photoshop Elements Software License Agreement | |
| Sleep Number Corporation | Adobe, Inc. | $ - | Sales Order | |

[1]The listed cure amounts associated with real property leases are point-in-time estimates based on invoices received by June 24, 2026. These cure amounts do not include various pre-petition CAM, tax, and other reconciliation obligations, where the Debtors have not received an invoice. All post-petition non-residential real property obligations, other than the June post-petition stub rent, will be paid in the ordinary course.

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Adobe, Inc. | $ - | Workfront Renewal Agreement | |
| Sleep Number Corporation | ADP Express | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Adyen | $ 9,374 | Affiliate Agreement | |
| Sleep Number Corporation | Adyen | $ - | Affiliate Agreement | |
| Sleep Number Corporation | Adyen | $ - | Merchant Agreement | |
| Sleep Number Corporation | AE Business Solutions | $ 171,435 | Professional Services Agreement | |
| Sleep Number Corporation | AE Business Solutions | $ - | Reseller Agreement | |
| Select Comfort Retail Corporation | AEI National Income Property Fund VII, LP | $ 16,161 | Real Property Lease - Store #10831 | 1480 Harrisburg Pike, Lancaster, PA 17601 |
| Sleep Number Corporation | Aeronaut Automation | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Affirm | $ - | Merchant Agreement | |
| Sleep Number Corporation | AG Trailer Rentals, Inc. | $ 19,560 | Rental Agreements | |
| Sleep Number Corporation | Agency Within LLC dba brkfst | $ - | Order Form 1 | |
| Sleep Number Corporation | Aha! Insights Technology | $ - | End User License Agreement | |
| Sleep Number Corporation | Aha! Insights Technology | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Aha! Insights Technology | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Ahead, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Ahead, Inc. | $ - | Software Reseller Agreement | |
| Sleep Number Corporation | AIM Consulting | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | AIMS, LLC | $ 25,149 | Real Property Lease - Store #10892 | 16091 Beach Blvd., Huntington Beach, CA 92647 |
| Sleep Number Corporation | Air Control Systems, Inc. | $ 8,656 | Services Agreement | |
| Sleep Number Corporation | Air Power, Inc. | $ - | PO Terms | |
| Sleep Number Corporation | AIREX PORTFOLIO 7 MASTER TENANT LLC | $ 107,361 | Real Property Lease - SLC Assembly Distribution Center | 675 N. Wright Brothers Drive , Salt Lake City , UT 84116 |
| Sleep Number Corporation | Airosphera | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Airtex Design Group | $ - | Exclusivity Agreement | |
| Sleep Number Corporation | Aisera | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | AIT | $ 245,092 | Field Services Provider Agreement | |
| Sleep Number Corporation | AIT | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Akeneo, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Akeneo, Inc. | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Alacrinet | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Aladdin Dreamer, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Alamance Crossing, LLC | $ 13,586 | Real Property Lease - Store #11095 | 1595 Glidewell Dr, Suite 101A, Burlington, NC 27215 |
| Sleep Number Corporation | Alan Lupton Associates, Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Albertsons | $ - | Vaccination Clinic | |
| Sleep Number Corporation | Alchemer | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Alderview Real Estate | $ 9,900 | Real Property Lease - Store #10845 | 4210 Meridian Street, Bellingham, WA 98226 |
| Select Comfort Retail Corporation | Alderwood Mall L.L.C. | $ 28,591 | Real Property Lease - Store #10607 | 3000 184th Street  SW, Lynnwood, WA 98037 |
| Sleep Number Corporation | Alida | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | AlixPartners | $ 368,767 | Agreement for Consulting Services Agreement | |
| Sleep Number Corporation | Alkira | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | All About Storage | $ - | Storage Agreement for OMA | |
| Sleep Number Corporation | All Preferred Storage | $ - | Storage Unit Agreement for RDD Redding, CA | |
| Sleep Number Corporation | All Purpose Fire Ext. | $ - | Services Agreement | |
| Sleep Number Corporation | Allegiant Final Mile | $ 150,342 | Field Service Broker Agrmt | |
| Sleep Number Corporation | Allegro Home Delivery | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Allen-Born Shopping Center, LLC | $ 8,570 | Real Property Lease - Store #10943 | 23040 W Outer Drive, Suite A, Allen Park, MI 48101 |
| Select Comfort Retail Corporation | Allied Development of Cincinnati LLC | $ 12,373 | Real Property Lease - Store #10128 | 3645-C Stone Creek Towne Blvd, Colerain Township, OH 45251 |
| Sleep Number Corporation | Allied Home LLC | $ 3,961 | Rebate Agreement | |
| Select Comfort Corporation | AlphaSense | $ - | Terms & Conditions | |
| Sleep Number Corporation | Alta Media Partners, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Alta Media Partners, LLC | $ 93,500 | Professional Services Agreement with Personally Identifiable Information | |
| Sleep Number Corporation | Altena | $ 224 | Equipment Purchase | |
| Sleep Number Corporation | Alteryx | $ 54,127 | Alteryx  - End User License Agreement | |
| Sleep Number Corporation | Altova | $ - | End User License Agreement | |
| Sleep Number Corporation | AM Trans Expedite, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | AM Trans Expedite, LLC | $ - | Recycling Terms | |
| Sleep Number Corporation | Amazing Magnets | $ - | Payment Agreement | |
| Sleep Number Corporation | Amazing Magnets | $ 61,574 | Pricing Agreement | |
| Sleep Number Corporation | Amazon | $ - | AWS Private Pricing Addendum | |
| Sleep Number Corporation | Amazon Web Services | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | AMBASSADOR CROSSING LLC | $ 12,633 | Real Property Lease - Store #10798 | 4231 Ambassador Caffery Pkwy, Ste 3, Lafayette, LA 70508 |
| Sleep Number Corporation | Ambient | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ambient Consulting | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | American Cancer Society | $ - | Master Research, Development, and Charitable Support Agreement | |
| Sleep Number Corporation | American Cancer Society | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | American Express | $ - | Card Acceptance Agreement | |
| Sleep Number Corporation | American Express | $ - | Marketing Insertion Order | |
| Sleep Number Corporation | American National Red Cross | $ - | First Amendment to Full Service Agreement Amendment | |
| Sleep Number Corporation | American National Red Cross | $ - | Full Service Training Agreement | |
| Sleep Number Corporation | American Roll Up Door | $ - | American Roll Up Door - Sleep Number - Quote 325972.01 | |
| Select Comfort Corporation | AMF Consulting & Services, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | AMI Imaging | $ - | Master Services Agreement | |
| Select Comfort Retail Corporation | AMKT Lake Orion Realty LLC | $ 27,824 | Real Property Lease - Store #11267 | 4956 S. Baldwin Rd., Lake Orion, MI 48359 |
| Select Comfort Retail Corporation | AMKT Novi Realty LLC | $ 16,020 | Real Property Lease - Store #11156 | 26222 Novi Rd., Novi, MI 48375 |
| Sleep Number Corporation | Amma Parenting Center Inc. | $ 811 | Professional Services Agreement | |
| Select Comfort Retail Corporation | AMMON PROPERTIES, LC | $ 4,948 | Real Property Lease - Store #10525 | 2001 S 25th E, Ammon, ID 83406 |
| Sleep Number Corporation | AMP Display Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Amphenol | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Anadigm, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Analog Devices, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Analytic Partners | $ 161,250 | Master Services Agreement | |
| Sleep Number Corporation | Anaplan | $ - | Subscription Services Agreement | |
| Select Comfort Retail Corporation | Anchor Realty Investments, LLC | $ 5,658 | Real Property Lease - Store #11173 | 3802 Central Avenue, Suite H, Hot Springs, AR 71913 |
| Sleep Number Corporation | Andover Logistics LLC | $ 511,327 | Broker Agreement | |
| Sleep Number Corporation | Andover Logistics LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Anecdote AI | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Anglepoint Group, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Antelope Valley Shop, LLC | $ 17,911 | Real Property Lease - Store #10547 | 1233 West Avenue P., Palmdale, CA 93551 |
| Sleep Number Corporation | Antenna Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ANV LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Anybill Financial Services | $ 14,440 | Master Services Agreement | |
| Sleep Number Corporation | Aon Consulting, Inc. | $ - | Statement of Work | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Select Comfort Corporation | Aon Risk Services Central, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | APCT, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Apex Companies | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Apex Sign Group | $ 10,937 | Services Agreement | |
| Sleep Number Corporation | Apex Systems | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Apex Systems | $ - | Professional Services Agreement | |
| Sleep Number Corporation | AppDynamics Cisco | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Apps Associates | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | AppViewX | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Aquant | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Arbon Equipment Company - Rite-Hite Company | $ 4,790 | Services Agreement | |
| Sleep Number Corporation | Arbor, LLC dba G&D Integrated Transportation | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Arcadia on France, LLC | $ - | Real Property Lease - Store #11230 | 6950 France Avenue South, Edina, MN 55439 |
| Sleep Number Corporation | ArcBest II, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Archgate Logistics, Inc. | $ - | Broker Agreement | |
| Sleep Number Corporation | ArchKey | $ 3,732 | Statement of Work #2 | |
| Sleep Number Corporation | ArchKey | $ - | Statement of Work #3 | |
| Sleep Number Corporation | ArchKey | $ - | Statement of Work #7 | |
| Sleep Number Corporation | Arctic Wolf Networks, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ArcVision | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Ardoq | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Arena Solutions, Inc. | $ 30,863 | Master Services Agreement | |
| Select Comfort Retail Corporation | ARIS 16000 PINES, LLC | $ 16,334 | Real Property Lease - Store #11226 | 16030 Pine Market, Ste P201, Pembroke Pines, FL 33025 |
| Sleep Number Corporation | Arista Networks | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ARK Transportation, LTD | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Arlo West End | $ - | Apartment Lease Contract | |
| Sleep Number Corporation | Arlo West End | $ - | Apartment Lease Contract | |
| Sleep Number Corporation | Arlo West End | $ - | Apartment Lease Contract Rent Payment Addendum | |
| Sleep Number Corporation | Arlo West End | $ - | Apartment Lease Contract Rent Payment Addendum | |
| Sleep Number Corporation | Arlo West End | $ - | Barra and Hellfeld Renewals | |
| Sleep Number Corporation | Articulate Global LLC | $ - | Articulate Terms of Service | |
| Sleep Number Corporation | Articulate Global LLC | $ - | Articulate Terms of Use Agreement | |
| Sleep Number Corporation | Artimus Robotics, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Artisan Logistics Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Artlist | $ - | Enterprise Subscription Agreement | |
| Sleep Number Corporation | Artur Express | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Aruba Networks | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | A-S 71 Sherman Phase III, L.P. | $ 2,838 | Real Property Lease - Store #10854 | 613 E. North Drive, Sherman, TX 75092 |
| Sleep Number Corporation | Ascent Business Partners | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ascion, LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Asheboro Elastic Corporation dba AEC Narrow Fabrics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Asimily | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Aspen | $ - | Compactor Lease | |
| Select Comfort Retail Corporation | Aspen GRF2, LLC | $ 14,473 | Real Property Lease - Store #10503 | 7301 S Santa Fe Dr, Littleton, CO 80120 |
| Sleep Number Corporation | Assembly Tek | $ - | Purchase Order Agreement | |
| Sleep Number Corporation | Aston Carter | $ - | Placement Services Agreement | |
| Select Comfort Retail Corporation | At Colonie Center 2024 LLC | $ 13,084 | Real Property Lease - Store #11202 | 3 Wolf Rd, Suite 440, Albany, NY 12205 |
| Sleep Number Corporation | AT&T | $ - | Corp Digital Adv Pricing Schedule | |
| Sleep Number Corporation | AT&T | $ - | Letter of Authorization | |
| Select Comfort Retail Corporation | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | $ 20,374 | Real Property Lease - Store #11187 | 44 Holyoke Street, Holyoke, MA 1040 |
| Sleep Number Corporation | Atlassian | $ - | Atlassian Order Form | |
| Sleep Number Corporation | Atlassian | $ - | Trello Cloud Terms of Service | |
| Sleep Number Corporation | ATS Logistics Services Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Aubright LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | AuditBoard | $ - | Order Form | |
| Sleep Number Corporation | AuditBoard | $ - | Order Form Audit Services | |
| Select Comfort Retail Corporation | Augusta Exchange | $ 13,269 | Real Property Lease - Store #11136 | 217 Robert C Daniel Jr. Parkway, Ste 27B, Augusta, GA 30909 |
| Sleep Number Corporation | AuthSMTP | $ - | Terms of Service | |
| Sleep Number Corporation | AutoDesk | $ - | End User License Agreement | |
| Sleep Number Corporation | Automation, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Avalon Risk Management | $ - | Collateral Policy Agreement | |
| Sleep Number Corporation | Avataar Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Avataar Inc. | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Avatao Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Avature Limited | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Avengard Innovative, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Avepoint | $ - | Master Software License and Subscription Agreement | |
| Sleep Number Corporation | Averitt Express, Inc. | $ - | License to Park Agreement for Ashville | |
| Sleep Number Corporation | Averitt Express, Inc. | $ - | License to Park Agreement for Shreveport | |
| Sleep Number Corporation | Averitt Express, Inc. | $ - | License to Park Agreement for Tallahassee | |
| Sleep Number Corporation | Averitt Express, Inc. | $ 2,800 | Services Agreement | |
| Sleep Number Corporation | Avidbots | $ - | Evaluation Order Agreement | |
| Sleep Number Corporation | Avnet, Inc. | $ - | Statement of Assurance | |
| Sleep Number Corporation | Avo Software Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Axion Ray | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Axis Insurance Company | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Axonius | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Azuga | $ 1,770 | Subscription Services Agreement | |
| Sleep Number Corporation | B&D Warehouse | $ - | Parking Agreement | |
| Sleep Number Corporation | B14 | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | B33 Woodfield Village Green III LLC | $ 19,250 | Real Property Lease - Store #11179 | 1412 E. Golf Rd, Schaumburg, IL 60173 |
| Sleep Number Corporation | Baling Wire Direct | $ - | Purchase Agreement | |
| Select Comfort Retail Corporation | Bangor Retail Management, LLC | $ 12,030 | Real Property Lease - Store #10986 | 570 Stilwater Avenue, Suite 556, Bangor, ME 4401 |
| Sleep Number Corporation | Bank of America | $ - | Agreement for Acceptance of Drafts or Bills of Exchange | |
| Select Comfort Corporation | Bank of America | $ - | Agreement for Treasury Services | |
| Sleep Number Corporation | Bank of America | $ - | Amended Card Services Agreement | |
| Sleep Number Corporation | Bank of America | $ - | Corporate Card Services Agreement | |
| Sleep Number Corporation | Bank of America | $ - | Electronic Trade Services Agreement | |
| Select Comfort Corporation | Bank of America | $ - | Treasury Services Booklet | |
| Sleep Number Corporation | Barco Sales | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Bay & Bay Transportation Services, Inc. | $ 706,501 | Broker Agreement | |
| Sleep Number Corporation | Bay & Bay Transportation Services, Inc. | $ - | Carrier Agreement | |
| Sleep Number Corporation | Bay & Bay Transportation Services, Inc. | $ - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Bay Area Recycling | $ - | Recycling Terms and Conditions | |
| Select Comfort Retail Corporation | Baybrook LPC, LLC | $ 1,266 | Real Property Lease - Store #10956 | 18722 Gulf Freeway, Friendswood, TX 77546 |
| Select Comfort Retail Corporation | Baycare JAL Investments, LLC | $ 17,693 | Real Property Lease - Store #10896 | 1601 66th Street, St. Petersburg, FL 33702-257 |
| Sleep Number Corporation | Bayside Commercial Building Services | $ - | Professional Services Agreement | |
| Sleep Number Corporation | BB Reporting | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BCW Global | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BDO | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BDO | $ 75,800 | Service Agreement | |
| Sleep Number Corporation | Beacon Biosignals | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Beacon Hill Staffing Group, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Beamery Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Beazley Furlonge Limited | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Beazley Insurance Company Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BEDGEAR, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BekaertDeslee | $ 452,943 | Joint Development Agreement | |
| Sleep Number Corporation | Belardi Wong | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Belardi Wong | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Belardi Wong | $ 187,596 | Professional Services Agreement | |
| Sleep Number Corporation | Belfor USA Group, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | BELLEVUE SQUARE, LLC | $ 35,610 | Real Property Lease - Store #10604 | 1006 Bellevue Square, Bellevue, WA 98004 |
| Select Comfort Corporation | Bemis Manufacturing Company | $ - | Master Services Agreement | |
| Sleep Number Corporation | Bemis Manufacturing Company | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Bemis Manufacturing Company | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Bennett International Logistics, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Berkshire Blanket & Home Co., Inc. | $ 8,421 | Bedding Collection PO Terms | |
| Sleep Number Corporation | Berkshire Blanket & Home Co., Inc. | $ - | Rebate Agreement | |
| Sleep Number Corporation | Bernhardt Furniture Company | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Bernhardt Furniture Company | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Bernhardt Furniture Company | $ 672,251 | PO Terms | |
| Sleep Number Corporation | Bernhardt Furniture Company | $ - | Rebate Agreement | |
| Sleep Number Corporation | Berwyn Advisory Group, LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | BeyondTrust | $ - | BeyondTrust AD Bridge Renewal Order Form | |
| Sleep Number Corporation | BeyondTrust | $ - | BeyondTrust Order Form Maintenance and Subscription Renewal | |
| Sleep Number Corporation | BeyondTrust | $ - | Software License and Subscription Agreement | |
| Sleep Number Corporation | BGR Packaging | $ 181,574 | BGR - SNBR - RFID Equipment Provision And Packaging Supply Agreement (4-25-24).pdf | |
| Sleep Number Corporation | BGR Packaging | $ - | Mutual Non-Disclosure Agreement | |
| Select Comfort Corporation | BI Worldwide | $ 176,515 | Award Points Agreement | |
| Select Comfort Corporation | BI Worldwide | $ - | Engagement Survey Agreement | |
| Sleep Number Corporation | Bialow Real Estate LLC | $ - | Consulting Agreement | |
| Sleep Number Corporation | Bialow Real Estate LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Bialow Real Estate LLC | $ - | Real Estate Services Agreement | |
| Select Comfort Corporation | BIG INK | $ - | Professional Services Agreement | |
| Sleep Number Corporation | BILL | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Bill Tamlyn, LLC | $ - | Services Agreement | |
| Sleep Number Corporation | Bils, Pete | $ - | Consulting Agreement | |
| Sleep Number Corporation | Bind | $ - | Administrative Services Agreement | |
| Sleep Number Corporation | Bind Benefits | $ - | Business Associate Agreement | |
| Sleep Number Corporation | Biorn Corporation | $ - | Rate Schedule | |
| Sleep Number Corporation | Birch Brook Consulting | $ - | Independent Contractor Agreement | |
| Sleep Number Corporation | Bison Transport USA | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Bison Transport USA | $ 318,095 | Transportation Services Agreement | |
| Select Comfort Retail Corporation | BJV Nagawaukee LLC | $ 6,872 | Real Property Lease - Store #10350 | 2916 Golf Rd, Delafield, WI 53018 |
| Select Comfort Retail Corporation | BK Zhu, LLC | $ 10,325 | Real Property Lease - Store #10955 | 8807 N Navarro St. Suite 100, Victoria, TX 77904 |
| Sleep Number Corporation | BLACKCLOAK, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Blackhawk Clybourn LLC | $ 16,783 | Real Property Lease - Store #10300 | 1801 N Clybourn Ave, Chicago , IL 60614 |
| Sleep Number Corporation | Blackhawk, Inc. | $ 776 | Purchase Terms and Conditions | |
| Sleep Number Corporation | BlackHorse Recycling, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BlackHorse Recycling, LLC | $ - | Services Agreement | |
| Sleep Number Corporation | Blair Twp Self Storage | $ - | Storage Facility Agreement for TVC | |
| Sleep Number Corporation | Block | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Block Holding, LLC | $ 11,590 | Real Property Lease - Store #10351 | 5096 South 76th St, Greenfield, WI 53220 |
| Sleep Number Corporation | Bloomreach, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Blue Sky | $ - | Electricity Discount Agreement for 11188 | |
| Sleep Number Corporation | Blue Star | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Blue Star Families | $ - | Charitable Fundraising, Donation, and Licensing Agreement | |
| Sleep Number Corporation | Blue Star Families | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Blue Torch Capital LP | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BlueVoyant | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | BMA Joliet Commons Outlot I LLC | $ 15,600 | Real Property Lease - Store #11159 | 2641 Plainfield Road, Joliet, IL 60435 |
| Sleep Number Corporation | BMO Harris Bank N.A. | $ - | Commercial Account Agreement | |
| Sleep Number Corporation | BMO Harris Bank N.A. | $ - | Corporate Card Agreement | |
| Select Comfort Corporation | BMO Harris Bank N.A. | $ 163,269 | Credit and Security Agreement | |
| Select Comfort Corporation | BMO Harris Bank N.A. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BMO Harris Bank N.A. | $ - | Treasury Services Master Agreement | |
| Sleep Number Corporation | Bombich Software | $ - | Carbon Copy Cloner Volume License and Maintenance Agreement | |
| Sleep Number Corporation | Boro Wide Recycling | $ - | Waste Agreement | |
| Sleep Number Corporation | Bortown | $ - | Contract Exception | |
| Select Comfort Retail Corporation | BOSC Rockford LLC | $ 12,100 | Real Property Lease - Store #10657 | 7310 Walton Street Suite B, Rockford, IL 61108 |
| Select Comfort Corporation | Boston Barricade Company | $ 3,263 | Professional Services Agreement | |
| Select Comfort Retail Corporation | Boston Trader 2121, LLC | $ 10,302 | Real Property Lease - Store #10177 | 2141 North Federal Highway, Fort Lauderdale, FL 33305-2572 |
| Sleep Number Corporation | Bottomline Technologies | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Boulay Group | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Bowie Legacy Holdings LLC | $ 18,703 | Real Property Lease - Store #10109 | 15542 Emerald Way, B-03A, Bowie, MD 20716 |
| Sleep Number Corporation | BPI Consulting LLC | $ - | SPC for Excel Software End User License Agreement | |
| Sleep Number Corporation | BPREP Passport Business Park I L.P. | $ - | Real Property Lease - Dallas Assembly Distribution Center | 2801 West Rochelle Road, Bldg 100, DFW Airport, TX 75261 |
| Sleep Number Corporation | BPREP Passport Business Park I L.P. | $ - | Real Property Lease - Dallas Assembly Distribution Center Addition | 2801 West Rochelle Road, Bldg 100, DFW Airport, TX 75261 |
| Select Comfort Retail Corporation | BQ 4720 SPRUCE, LLC | $ 18,953 | Real Property Lease - Store #10215 | 1822 No. Westshore Blvd, Tampa, FL 33607 |
| Select Comfort Retail Corporation | Bradford Northwoods Development, LLC | $ 8,943 | Real Property Lease - Store #11013 | 15094 Dellwood Dr., Baxter, MN 56401 |
| Sleep Number Corporation | Brand Advantage Group | $ - | Inventory Agreement | |
| Sleep Number Corporation | Brand Advantage Group | $ - | Inventory Storage Agreement | |
| Sleep Number Corporation | Brand Advantage Group | $ 5,551 | Professional Services Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Brand Advantage Group | $ - | Strategic Alliance Agreement | |
| Sleep Number Corporation | Brandfolder | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Brandon (Tampa) LP | $ 28,211 | Real Property Lease - Store #10208 | 403 Brandon Town Center Drive, Brandon, FL 33511 |
| Sleep Number Corporation | BrandPoint Services | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BrandShield Ltd. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | BreakingGround Solutions LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | BRENKEN PROPERTIES, LLC | $ 9,157 | Real Property Lease - Store #10524 | 160 East University Parkway, Orem, UT 84058 |
| Sleep Number Corporation | BRG | $ - | Terms | |
| Sleep Number Corporation | Brian Vatcher | $ - | Consulting Services Agreement | |
| Select Comfort Retail Corporation | Bridgewater Regency, LLC | $ 16,555 | Real Property Lease - Store #11260 | 310 Chimney Rock Road, Bound Brook, NJ 8805 |
| Sleep Number Corporation | Briggs Equipment | $ 93 | Forklift Rental | |
| Sleep Number Corporation | Brightside Health | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Brightspot | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Brinco Mechanical Management Services, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Bringg Delivery Technology | $ 128,480 | Terms of Service | |
| Sleep Number Corporation | Briskheat | $ - | Bailee Waiver | |
| Sleep Number Corporation | Briskheat | $ 651,971 | Master Services Agreement | |
| Select Comfort Retail Corporation | Brixmor Arborland LLC | $ 330 | Real Property Lease - Store #10064 | 3597-C Washtenaw Avenue, Ann Arbor , MI 48104 |
| Select Comfort Retail Corporation | Brixmor GA Waterford Commons LLC | $ 12,439 | Real Property Lease - Store #10193 | 915 Hartford Turnpike, Suite 28B, Waterford, CT 6385 |
| Select Comfort Retail Corporation | Brixmor Park Shore SC LLC c/o Brixmor Property Group | $ 18,211 | Real Property Lease - Store #10926 | 4389 9th Street N, Space #0027, Naples, FL 34103 |
| Select Comfort Retail Corporation | Brixmor Residual Dickson City Crossing, LLC | $ 18,639 | Real Property Lease - Store #11258 | 700 Commerce Boulevard, #11A, Dickson City, PA 18519 |
| Select Comfort Retail Corporation | Brixmor Riverhead Development LLC | $ 21,925 | Real Property Lease - Store #11040 | 1754 Old County Rd (Rte 58), #E-2, Riverhead, NY 11901 |
| Select Comfort Retail Corporation | Brixmor Wolfcreek I LLC | $ 1,293 | Real Property Lease - Store #11079 | 2849 N GERMANTOWN PKWY, Ste 101, Memphis, TN 38133 |
| Sleep Number Corporation | Briya | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Broadmoor Storage | $ - | Storage Unit H401 | |
| Sleep Number Corporation | Broadmoor Storage | $ - | Storage Unit Q1129 | |
| Sleep Number Corporation | Broadmoor Storage | $ - | Storage Unit R1213 | |
| Sleep Number Corporation | Broadridge | $ - | Proxy Service Agreement | |
| Select Comfort Corporation | Broadridge Investor Communication Solutions, Inc. | $ 33,595 | Services Agreement | |
| Select Comfort Retail Corporation | Broadstone AVF Michigan, LLC | $ 16,940 | Real Property Lease - Store #11164 | 3500 28th St SE, Kentwood, MI 49512 |
| Select Comfort Retail Corporation | Broadstone Land LLC | $ 18,814 | Real Property Lease - Store #10890 | 290 Palladio Pkwy, Folsom, CA 95630 |
| Select Comfort Retail Corporation | Brooklyn 55, LLC | $ 16,868 | Real Property Lease - Store #11077 | 3900 Sisk Road, Suite M, Modesto, CA 95356 |
| Sleep Number Corporation | Brownsworth Incorporated | $ 304 | Services Agreement | |
| Sleep Number Corporation | BrowserStack | $ - | Browserstack Order Form | |
| Select Comfort Retail Corporation | BRUCE BRADLEY | $ 28,967 | Real Property Lease - Store #10449 | 2210 N. Rock Road, Wichita, KS 67226 |
| Select Comfort Retail Corporation | Bru's Manhattan Beach, LLC | $ 18,894 | Real Property Lease - Store #10852 | 6350 S Virginia St, Reno, NV 89502 |
| Sleep Number Corporation | Bryghtpath, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | BSOP-3, LLC | $ 12,421 | Real Property Lease - Store #10090 | 4602 Illinois Road, Suite 102, Fort Wayne, IN 46804 |
| Select Comfort Retail Corporation | Buena-Hayden, LLC | $ 25,140 | Real Property Lease - Store #11140 | 12229 N Center Ave, Suite 105, Portland, OR 97217 |
| Select Comfort Retail Corporation | BUFFALO-PIKE ASSOCIATES | $ 15,510 | Real Property Lease - Store #11052 | 4300 E Black Horse Pike, Suite 2200, Mays Landing, NJ 8330 |
| Sleep Number Corporation | Builds By Kristen LLC | $ - | Influencer Agreement | |
| Select Comfort Retail Corporation | Bullfirm LLC | $ 10,266 | Real Property Lease - Store #10867 | 1570 N Dixie Highway, Suite 104, Elizabethtown, KY 42701 |
| Select Comfort Retail Corporation | Burnsville Retail, LLC | $ 18,615 | Real Property Lease - Store #11199 | 550 Country Rd. 42 W, Burnsville, MN 55337 |
| Sleep Number Corporation | Business Wire, Inc. | $ - | Special Pricing Agreement | |
| Sleep Number Corporation | Butler Heated Textiles | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Buysse, Daniel | $ - | Professional Services Agreement | |
| Sleep Number Corporation | BuzzHive Creative | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | BV CenterCall Owner, LLC | $ 26,506 | Real Property Lease - Store #10830 | 7211 SW Bridgeport Road, Tigard, OR 97224 |
| Select Comfort Retail Corporation | BWP Douglas Park Pad Owner LLC | $ 31,246 | Real Property Lease - Store #11063 | 3851 N Lakewood Boulevard, Long Beach, CA 90808 |
| Sleep Number Corporation | Byfuglien Trucking Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | C & W Group, LLC | $ 21,547 | Real Property Lease - Store #10945 | 16500 N. Scottsdale Road, Scottsdale, AZ 85254 |
| Sleep Number Corporation | C Space | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | C&W Janitorial Company, Inc. | $ 2,707 | Services Agreement | |
| Sleep Number Corporation | C.H. Robinson Worldwide, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | C4 | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cached Consulting | $ 9,250 | Professional Services Agreement | |
| Sleep Number Corporation | Cadence | $ - | Terms & Conditions for Software | |
| Sleep Number Corporation | Calendly | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Calero | $ - | Letter of Agency | |
| Sleep Number Corporation | Calero | $ - | Letter of Authorization | |
| Sleep Number Corporation | Calero | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Calero Software LLC | $ 24,113 | Professional Services Agreement | |
| Sleep Number Corporation | Calian Corp | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Calian Corp | $ - | Professional Services Agreement | |
| Select Comfort Corporation | Caliper Corporation | $ - | Maptitude License | |
| Sleep Number Corporation | Calipher Corporation | $ - | Maptitude End User License Agreement | |
| Select Comfort Retail Corporation | Cameron Poughkeepsie, LLC | $ 17,475 | Real Property Lease - Store #11111 | 2609 South Street, Ste 10, Poughkeepsie, NY 12601 |
| Select Comfort Retail Corporation | Camino Village, LLC | $ 21,749 | Real Property Lease - Store #10966 | 296 N El Camino Real, Encinitas, CA 92024 |
| Sleep Number Corporation | Canyon Capital Advisors LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Canyon Park West, LLC | $ 9,703 | Real Property Lease - Store #10906 | 1853 Blue Lakes Blvd N., Twin Falls, ID 83301 |
| Sleep Number Corporation | Capgemini America, Inc. | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Capital Augusta Properties LLC | $ 18,643 | Real Property Lease - Store #11205 | 12 Stephen King Drive, Suite 4, Augusta, ME 4330 |
| Sleep Number Corporation | Capital One National Association | $ - | COBI User Terms | |
| Sleep Number Corporation | Capital One National Association | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Capmation, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Captiv8 Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Captiv8, Inc. | $ - | Agreement | |
| Sleep Number Corporation | Caraway West End | $ - | Apartment Lease Contract | |
| Sleep Number Corporation | Cardiff Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CareerBuilder Employment Screening | $ 27,720 | Services Agreement | |
| Sleep Number Corporation | Carolina Handling | $ 22,711 | Battery Agreement | |
| Sleep Number Corporation | Carolina Handling | $ - | Battery Agreement | |
| Sleep Number Corporation | Carolina Handling | $ - | PowerUp Intelligence Agreement | |
| Sleep Number Corporation | Carolina Industrial | $ - | Purchase Agreement | |
| Select Comfort Corporation | Carolina Industrial Products, Inc. | $ - | Rental Agreements | |
| Sleep Number Corporation | Carolina Waste Solutions | $ - | Services Agreement | |
| Sleep Number Corporation | Carpenter | $ 1,015,479 | Master Services Agreement | |
| Select Comfort Retail Corporation | CARROLL/1709, LTD | $ 13,935 | Real Property Lease - Store #10384 | 1251 E Southlake Blvd , Southlake, TX 76092 |
| Sleep Number Corporation | Carrot | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Cascade | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Case Concepts | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Cash Henry, LLC | $ 11,148 | Real Property Lease - Store #11128 | 3297 Cerrillos Road, Santa Fe, NM 87507 |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Cashew Systems Inc. | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cass Information Systems, Inc. | $  - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Castle & Cooke Commercial-CA, Inc. | $  19,756 | Real Property Lease - Store #11104 | 10424 Stockdale Highway, Bakersfield, CA 93311 |
| Select Comfort Retail Corporation | Castle & Crooke Corona Crossings, LLC | $  16,888 | Real Property Lease - Store #11234 | 3539 Grand Oaks, Corona, CA 92881 |
| Select Comfort Retail Corporation | CASWELL DEVELOPMENT, LLC | $  - | Real Property Lease - Store #10859 | 23641 Katy Freeway, Suite 100, Katy, TX 77494 |
| Select Comfort Retail Corporation | CATHERINE LYCOURIS PROPERTIES, LLC | $  7,166 | Real Property Lease - Store #10853 | 3700 Liberty Hwy, Anderson, SC 29621 |
| Sleep Number Corporation | Cavallo | $  - | Agreement Software License (Perpetual) | |
| Sleep Number Corporation | Cavallo | $  - | Agreement Software License (Software) Agreement | |
| Sleep Number Corporation | Cavallo | $  - | End User License Agreement Terms of Use | |
| Sleep Number Corporation | Caylor Solutions | $  - | Placement Services Agreement | |
| Select Comfort Corporation | Caylor Solutions Inc. | $  - | Services Agreement | |
| Select Comfort Retail Corporation | CBL & ASSOCIATES | $  8,863 | Real Property Lease - Store #10157 | 6700 Douglas Blvd, Douglasville, GA 30135 |
| Sleep Number Corporation | CBRE | $  30,249 | Lease Audit Services Agreement | |
| Select Comfort Retail Corporation | CBRE | $  - | Sublease Listing Agreement for CA2 | |
| Select Comfort Retail Corporation | CBRE | $  - | Sublease Listing Agreement for FL1 | |
| Select Comfort Retail Corporation | CBRE | $  - | Sublease Listing Agreement for San Jose Office | |
| Select Comfort Corporation | CDW | $  28,284 | Professional Services Agreement | |
| Sleep Number Corporation | CDW | $  - | Reseller Agreement | |
| Select Comfort Retail Corporation | Cedargrove Opportunities LLC | $  7,385 | Real Property Lease - Store #10654 | 2721 Tittabawassee Rd, Saganaw, MI 48604 |
| Sleep Number Corporation | Celonis | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CenterPoint Marketing | $  13,592 | Professional Services Agreement | |
| Select Comfort Retail Corporation | Central Mall Partnership | $  - | Real Property Lease - Store #11232 | 1090 Boardman Poland Rd., Suite 200, Youngstown, OH 44514 |
| Select Comfort Retail Corporation | Central Park Retail, LLC | $  14,552 | Real Property Lease - Store #10112 | 1440 Carl D Silver Parkway, Fredericksburg, VA 22401 |
| Sleep Number Corporation | Central States dba Diligent Delivery | $  - | Global Master Services Agreement | |
| Sleep Number Corporation | CentruyLink Communications LLC dba Lumen Technologies Group | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cequence | $  - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Certegy Check Services Inc. | $  - | ACH Services Agreement | |
| Select Comfort Retail Corporation | CFT NV DEVELOPMENTS, LLC | $  15,423 | Real Property Lease - Store #10910 | 10602 Westport Road, Louisville, KY 40241 |
| Select Comfort Retail Corporation | CFT NV DEVELOPMENTS, LLC | $  9,786 | Real Property Lease - Store #11203 | 210 Malcom Dr., Westminster, MD 21157 |
| Select Comfort Retail Corporation | CFT NV DEVELOPMENTS, LLC | $  9,623 | Real Property Lease - Store #11207 | 4351 Pecanland Mall Dr, Suite 3, Monroe, LA 71203 |
| Select Comfort Retail Corporation | CH REALTY III/BATTLEFIELD, L.L.C. | $  23,315 | Real Property Lease - Store #11240 | 1003 Edwards Ferry Rd NE, Leesburg, VA 20176 |
| Select Comfort Retail Corporation | CH Retail Fund I/Vestal Shops, L.L.C. | $  10,859 | Real Property Lease - Store #10931 | 2549 Vestal Pkwy. East Suite 1, Vestal, NY 13850 |
| Select Comfort Retail Corporation | CHADDS FORD INVESTORS, LP | $  2,546 | Real Property Lease - Store #10869 | 1731 Wilmington Pike, Suite Ex-A, Glen Mills, PA 19342 |
| Sleep Number Corporation | Chaos | $  - | V-Ray Solo End User License Agreement | |
| Sleep Number Corporation | Chargebee | $  70,400 | Initial Pricing Agreement | |
| Sleep Number Corporation | Chargebee | $  - | Service Agreement | |
| Sleep Number Corporation | CheckSammy | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CheckSammy, Inc. | $  - | Services Agreement | |
| Select Comfort Retail Corporation | Cherry Hill Retail Partners LLC | $  20,669 | Real Property Lease - Store #11298 | 2020 Marlton Pike W, Suite C, Cherry Hill, NJ 8002 |
| Sleep Number Corporation | Chesapeake Sprinkler Company | $  - | Services Agreement | |
| Select Comfort Retail Corporation | CHICO CROSSROADS, L.P. | $  6,161 | Real Property Lease - Store #10640 | 2065 Dr. Martin Luther King Jr. Parkway, Chico, CA 95928 |
| Select Comfort Retail Corporation | Chino Dunhill LLC | $  12,362 | Real Property Lease - Store #10569 | 13855 City Ctr Dr, Suite 3025, Chino Hills, CA 91709 |
| Sleep Number Corporation | CI&T, Inc. | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CIBC Bank USA | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CIC North America, Inc. | $  - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Cintas | $  - | Service Agreement | |
| Sleep Number Corporation | Cintas | $  19,946 | Services Agreement | |
| Sleep Number Corporation | Cintra | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Circular Action Alliance | $  29,798 | California Interim State Addendum to Participant Producer Agreement | |
| Sleep Number Corporation | Circular Action Alliance | $  - | Participant Agreement | |
| Sleep Number Corporation | Cisco | $  - | Amendment to Enterprise Agreement | |
| Sleep Number Corporation | Cisco | $  - | Cisco Call Manager 1 yr Renewal | |
| Sleep Number Corporation | Cisco | $  - | Cisco Contact Center 1 yr | |
| Sleep Number Corporation | Cisco | $  - | Cisco CXEA Smartnet and ISE Licensing add to EA-AWS Marketplace | |
| Sleep Number Corporation | Cisco | $  - | Cisco Meraki Hardware Price Sheet | |
| Sleep Number Corporation | Cisco | $  - | Cisco Secure Access Subscription Zero Dollar | |
| Sleep Number Corporation | Cisco | $  - | Enterprise Agreement | |
| Sleep Number Corporation | Cisco | $  - | Enterprise Agreement EA Program Terms | |
| Sleep Number Corporation | Cisco | $  - | Meraki Camera Purchase and Enterprise License | |
| Sleep Number Corporation | Cisco | $  - | Meraki Enterprise Agreement LOA | |
| Sleep Number Corporation | Cisco | $  - | Order Form Cisco Smartnet | |
| Sleep Number Corporation | Cisco | $  - | Smartnet Cisco WiFi Controllers Support Sidecar | |
| Sleep Number Corporation | CISO Global | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Citi | $  - | Amendment to Citi-One Form ATS-N | |
| Sleep Number Corporation | Citi | $  - | Amendment to Citi-One Form ATS-N | |
| Sleep Number Corporation | City of Minneapolis | $  427 | Cost-Share Funding Agreement | |
| Sleep Number Corporation | City of Minneapolis | $  - | Radio Rental | |
| Select Comfort Retail Corporation | CL SHOPS AT FRAMINGHAM MA LLC | $  23,514 | Real Property Lease - Store #11244 | 1 Worcester Rd., Framingham, MA 1710 |
| Select Comfort Retail Corporation | CL SHOPS ON POLAIRS I OH LLC | $  - | Real Property Lease - Store #11036 | 1279 Polaris Parkway, Space OP-050C, Columbus, OH 43240 |
| Select Comfort Retail Corporation | CLACKAMAS MALL LLC | $  28,790 | Real Property Lease - Store #10614 | 12000 SE 82nd Ave , Portland , OR 97266 |
| Sleep Number Corporation | Clamor | $  300 | Services Agreement | |
| Sleep Number Corporation | CLAR Minneapolis MN Lessee LLC | $  - | Real Property Lease - Corporate Office | 1001 3rd Ave S, Minneapolis, MN 55404 |
| Sleep Number Corporation | CLAR Minneapolis MN Lessee LLC | $  - | Real Property Lease - Corporate Office - DC | 1001 3rd Ave S, Minneapolis, MN 55404 |
| Sleep Number Corporation | Claritas LLC | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Clarivate | $  - | Terms and Conditions | |
| Sleep Number Corporation | Clark, Chris | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Clark, Eric | $  - | Confidentiality Agreement | |
| Select Comfort Retail Corporation | Clarks, GP | $  14,409 | Real Property Lease - Store #10994 | 3031 Wilma Rudolph Blvd, Suite A, Clarksville, TN 37040 |
| Sleep Number Corporation | Clearsulting | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Clearsulting LLC | $  - | Master Services Agreement | |
| Sleep Number Corporation | Cleo | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cloudflare, Inc. | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cloudinary | $  - | Software as a Service Agreement | |
| Sleep Number Corporation | CMCMS Inc. | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CMech Commercial, LLC | $  - | Services Agreement | |
| Select Comfort Retail Corporation | Coastal Care Centers, Inc. | $  - | Real Property Lease - Store #11010 | 1961 S. Val Vista Dr., Mesa, AZ 85204 |
| Select Comfort Retail Corporation | Coastal Care Centers, Inc. | $  12,043 | Real Property Lease - Store #11193 | 1020 S. Milton Rd., Flagstaff, AZ 86001 |
| Select Comfort Retail Corporation | COASTAL GRAND CMBS, LLC | $  24,250 | Real Property Lease - Store #10266 | 2000 Coastal Grand Circle, Myrtle Beach, SC 29577 |
| Sleep Number Corporation | Coastal Sales Associates, Inc. dba Coordinated Strategic Alliances | $  - | Professional Services Agreement with Personally Identifiable Information | |
| Sleep Number Corporation | Cobalt | $  - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cocona | $  - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Colle McVoy LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Colmont Portage, LLC | $ 11,395 | Real Property Lease - Store #11225 | 9778 State Route 14, Streetsboro, OH 44241 |
| Sleep Number Corporation | Colortokens, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | COLUMBIA MALL PARTNERSHIP | $ 20,873 | Real Property Lease - Store #10598 | 1321 N. Columbia Center Blvd., Kennewick, WA 99336 |
| Select Comfort Retail Corporation | COLUMBIA MALL, L.L.C. | $ 19,508 | Real Property Lease - Store #10302 | 2300 Bernadette Drive, Columbia, MO 65203 |
| Sleep Number Corporation | Comcast | $ - | Master Services Agreement | |
| Sleep Number Corporation | commercetools, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Commercial Mechanical | $ 4,488 | Service Agreement | |
| Sleep Number Corporation | Commercial Plastics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Commvault Systems, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Compactor Rental Services | $ - | Rental Agreement | |
| Select Comfort Corporation | Compass Group USA | $ 62,393 | Food Services Agreement | |
| Sleep Number Corporation | Compass Group USA, Inc - Canteen Division | $ - | Unattended Vending Services Agreement | |
| Sleep Number Corporation | Complemar | $ - | Global Master Services Agreement | |
| Sleep Number Corporation | Computer Packages | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Concentric, LLC dba Texas Motive Solutions | $ - | Purchase Agreement | |
| Select Comfort Corporation | Concept Packaging Group | $ 16,083 | Master Services Agreement | |
| Select Comfort Retail Corporation | Concord CenterCal Owner LLC | $ 27,741 | Real Property Lease - Store #10972 | 2095 Diamond Blvd., Concord, CA 94520 |
| Sleep Number Corporation | Concord USA, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Conductor LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Confiz, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Conspec Controls, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ContactMonkey Inc | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Contentserv Corp | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Continental Casualty Company | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Continental Casualty Insurance | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Contract Security | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Conwareco Logistics | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Cool Springs Lot 29 Thomasville Retail Partners | $ 23,029 | Real Property Lease - Store #11174 | 500 Cool Springs Boulevard, Franklin, TN 37067 |
| Select Comfort Corporation | Coordinated Strategic Alliances, Inc. | $ - | Agreement | |
| Sleep Number Corporation | Copperstone Store-All | $ - | Rental Agreement | |
| Select Comfort Retail Corporation | Coral Galleria, LLC | $ 4,533 | Real Property Lease - Store #11284 | 2655 James Street, Coralville, IA 52241 |
| Sleep Number Corporation | Coralogix, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cordial Experience, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Coresearch, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Corner Marketplace Partners, GP | $ 9,616 | Real Property Lease - Store #11116 | 305 A Indian Lake Boulevard, Ste 120, Hendersonville, TN 37075 |
| Select Comfort Retail Corporation | Coronado Center L.L.C. | $ 17,499 | Real Property Lease - Store #10965 | 6600 Menaul Blvd. NE, Albuquerque, NM 87110 |
| Select Comfort Corporation | Corporate IT Solutions | $ 25,334 | Professional Services Agreement | |
| Sleep Number Corporation | Corporate Services Consultants, LLC | $ - | Services Agreement | |
| Sleep Number Corporation | Corporate Traffic , Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Corporation Service Company | $ - | Master Services Agreement | |
| Select Comfort Retail Corporation | Corsair Abilene Owner, LLC | $ - | Real Property Lease - Store #10658 | 4225 Southwest Dr, Abilene, TX 79606 |
| Select Comfort Retail Corporation | Cort Coconut LLC | $ 8,331 | Real Property Lease - Store #11107 | 22903 Lyden Drive, Estero, FL 33928 |
| Sleep Number Corporation | Corvus Robitics | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Costco Wholesale Corporation | $ - | Basic Supplier Agreement | |
| Select Comfort Retail Corporation | Costco Wholesale Corporation | $ - | E-Commerce Addendum | |
| Select Comfort Retail Corporation | Costco Wholesale Corporation | $ - | Supplier Standard Terms | |
| Select Comfort Retail Corporation | Costco Wholesale Corporation | $ - | Vendor Purchase Program Agreement | |
| Select Comfort Retail Corporation | Countryside Mall LLC | $ 18,835 | Real Property Lease - Store #10211 | 2700 US 19 Suite 2020, Clearwater , FL 33761 |
| Sleep Number Corporation | Courageous Studios/Turner Broadcasting - Nani Walker | $ - | Materials Release and Agreement | |
| Sleep Number Corporation | Courageous Studios/Turner Broadcasting - Photo One Productions | $ - | Materials Release and Agreement | |
| Select Comfort Retail Corporation | Courtyard Holdings, L.P. | $ 17,737 | Real Property Lease - Store #11053 | 11144 Rancho Carmel Drive, San Diego, CA 92128 |
| Sleep Number Corporation | Covenant Logistics Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Coveo | $ - | Customer Agreement | |
| Sleep Number Corporation | Coveo | $ - | Order Form | |
| Sleep Number Corporation | Coverall North America, Inc. | $ 1,612 | Services Agreement | |
| Sleep Number Corporation | Cox Communications Arizona, LLC | $ - | Order Form Internet for Buckeye AZ Store | |
| Sleep Number Corporation | Coyote Logistics LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | CP Commercial Delaware, LLC | $ 16,550 | Real Property Lease - Store #10909 | 275 Crocker Park Buolevard, Westlake, OH 44145 |
| Select Comfort Retail Corporation | CP VENTURE FIVE-AV, LLC | $ 18,321 | Real Property Lease - Store #11311 | 6511 Lake Andrew Drive, Melbourne, FL 32940 |
| Select Comfort Retail Corporation | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | $ 22,575 | Real Property Lease - Store #10927 | 1593 Southeast Road, Farmington, CT 6032 |
| Select Comfort Retail Corporation | CPM Lake Grove LLC | $ 22,004 | Real Property Lease - Store #10999 | 145 Alexander Avenue, Lake Grove, NY 11755 |
| Sleep Number Corporation | CPS Brokerage | $ - | Services Agreement | |
| Sleep Number Corporation | CR England | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | CR Property Services, Inc. | $ 12,539 | Real Property Lease - Store #11092 | 1829 E Williams Field Rd, Suite 102, Gilbert, AZ 85295 |
| Select Comfort Retail Corporation | CR WEBB GIN LLC | $ 11,504 | Real Property Lease - Store #10154 | 1250 Scenic Hwy Suite 1224, Snellville , GA 30078 |
| Sleep Number Corporation | Craig Machinery & Design, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Creation Technologies, LP | $ - | Master Services Agreement | |
| Sleep Number Corporation | Creatis | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Creative Circle | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Creative Sleep Solutions, LLC | $ - | Joint Development Agreement | |
| Sleep Number Corporation | Creditsafe USA, Inc. | $ 2,715 | End User Terms and Conditions | |
| Sleep Number Corporation | Cresta | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Cribl | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cribl | $ - | Order Form Cribl | |
| Sleep Number Corporation | Cribl | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Crisis Prevention and Recovery (Software CPR) | $ - | Professional Services Agreement and Statement of Work | |
| Sleep Number Corporation | Critical Start, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Critical Start, Inc. | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Critical Tool | $ 1,831 | Quote | |
| Sleep Number Corporation | Cross Country Computer | $ 17,358 | Master Services Agreement | |
| Sleep Number Corporation | Cross Country Computer | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Cross Creek Mall SPE 2025, LLC | $ - | Real Property Lease - Store #10248 | 705 Cross Creek Mall, Ste 200, Fayetteville, NC 28303 |
| Sleep Number Corporation | CrossCap | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CrowdStrike | $ - | Terms and Conditions Click-through | |
| Sleep Number Corporation | CrowdStrike, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Crowe Horwath | $ 7,003 | Engagement Letter & Terms | |
| Sleep Number Corporation | Crown | $ - | Complete Maintenance Rate Sheet OH1 | |
| Sleep Number Corporation | Crown | $ - | FleetSTATS Agreement | |
| Select Comfort Retail Corporation | Crown City Sports Center, LLC | $ 12,178 | Real Property Lease - Store #11172 | 719 S Meadow Street, #1A, Ithaca, NY 14850 |
| Sleep Number Corporation | Crown Packaging | $ - | Contract Exception | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | CRST The Transportation Solution | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Crystal Run Galleria LLC | $ 15,225 | Real Property Lease - Store #10856 | 1 Galleria Dr. Suite 80, Middletown, NY 10941 |
| Select Comfort Retail Corporation | CSM Real Estate Holdings, LLC | $ 10,608 | Real Property Lease - Store #10214 | 5077 Fruitville Road, Sarasota, FL 34232 |
| Sleep Number Corporation | CSquare | $ - | Order Form MSP1 - 36 Mo Renewal | |
| Sleep Number Corporation | CSquare | $ - | Order Form ORD1 - 24 Mo Renewal | |
| Sleep Number Corporation | CT Corporation | $ 109,418 | Agreement and Order Form Business License Services and CLiC Services | |
| Sleep Number Corporation | CTS | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Culligan Water | $ 619 | Order | |
| Sleep Number Corporation | Culp, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Curion LLC | $ 47,350 | Professional Services Agreement | |
| Sleep Number Corporation | Curion, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Custom Assembly Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Customized Logistics Group LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | CW Carriers Dedicated, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | CW PARK HILLS PLAZA, LP | $ 10,098 | Real Property Lease - Store #11081 | 218 Park Hills Plaza, Altoona, PA 16602 |
| Select Comfort Retail Corporation | CWD GRANDVILLE-1, L.L.C. | $ - | Real Property Lease - Store #11163 | 4540 Ivanrest Ave, SW, Grandville, MI 49418 |
| Sleep Number Corporation | Cybereason, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cycognito | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Cyera US Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Cymill Partners, Ltd. | $ 4,809 | Real Property Lease - Store #11115 | 27002 Northwest Freeway, Suite 100, Cypress, TX 77433 |
| Sleep Number Corporation | Cymulate, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Cyolo | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | CYPRESS CREEK ATLANTIC LLC | $ 15,753 | Real Property Lease - Store #11026 | 25426 Sierra Center Blvd, Lutz, FL 33559 |
| Sleep Number Corporation | Cysiv, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | D&J Realty Corp | $ 14,079 | Real Property Lease - Store #10031 | 709 Route 70, Brick, NJ 8723 |
| Sleep Number Corporation | Dahlke Trailer Sales | $ - | Rental Agreement | |
| Select Comfort Corporation | Daily Printing, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Dakota Self Storage LLC | $ - | Parking Agreement | |
| Sleep Number Corporation | Dakota Self Storage LLC | $ - | Storage Unit Agreement for RAP | |
| Sleep Number Corporation | Daktronics | $ 6,813 | Software as a Service Agreement | |
| Sleep Number Corporation | Dalco Enterprises, Inc | $ - | Purchase Agreement | |
| Select Comfort Retail Corporation | Daly City Partners I, L.P. | $ 11,831 | Real Property Lease - Store #11032 | 309 Gellert Blvd Suite A, Daly City, CA 94015 |
| Select Comfort Retail Corporation | Daphne Jubilee, LLC | $ 7,975 | Real Property Lease - Store #11024 | 6935 U.S. Highway 90, Suite 202, Daphne, AL 36526 |
| Select Comfort Retail Corporation | Darbex Holdings, LLC | $ - | Real Property Lease - Store #11176 | 1680 W Interstate 20, Arlington, TX 76017 |
| Sleep Number Corporation | Darktrace Limited | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | DAT Solutions LLC | $ - | Benchmark Analytics for Shippers - North America Agreement | |
| Sleep Number Corporation | Data Driven CRO LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Databricks, Inc. | $ - | Microsoft Cloud Services Agreement | |
| Sleep Number Corporation | Datadog | $ 34,975 | Order Form | |
| Sleep Number Corporation | DataDrive | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | DataLoad | $ - | DataLoad Professional License Agreement | |
| Sleep Number Corporation | Datasite | $ 136 | Statement of Work Agreement | |
| Sleep Number Corporation | Datasite | $ - | Statement of Work Agreement | |
| Sleep Number Corporation | Datavail Corporation | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Datavail Corporation | $ 117,252 | Professional Services Agreement | |
| Sleep Number Corporation | Datavant, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | DAVENPORT ONE, LLC | $ 8,201 | Real Property Lease - Store #10456 | 5270 Elmore Avenue, Suite 2, Davenport , IA 52807 |
| Sleep Number Corporation | DBA Furniture Medic | $ - | Contract Exception | |
| Select Comfort Retail Corporation | DDR DEER PARK TOWN CTR, LLC | $ 17,721 | Real Property Lease - Store #10287 | Long Grove Road, Deer Park, IL 60010 |
| Select Comfort Retail Corporation | Decatur Palm Plaza LLC | $ 12,610 | Real Property Lease - Store #11221 | 6311 N. Decatur Blvd., Ste 160, Las Vegas, NV 89130 |
| Select Comfort Retail Corporation | DEL MAR Construction of Oklahoma, LLC | $ 11,615 | Real Property Lease - Store #10939 | 34761 Emerald Coast Parkway, Suite 1, Destin, FL 32541 |
| Select Comfort Corporation | Delaney Photography | $ - | Master Services Agreement | |
| Select Comfort Retail Corporation | Delaware Marketplace, LLC | $ 10,878 | Real Property Lease - Store #11056 | 2310 SE Delaware Avenue, Ankeny, IA 50021 |
| Sleep Number Corporation | Delinea Inc | $ - | Terms and Conditions of Use | |
| Sleep Number Corporation | Delio LLC | $ - | Service Agreement | |
| Sleep Number Corporation | Dell Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Deloitte | $ 142,000 | 2026 Turnaround and Restructuring Work Order | |
| Sleep Number Corporation | Deloitte | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Delta Dental | $ 134,952 | Dental Plan Contract | |
| Sleep Number Corporation | Delta Dental | $ - | HIPAA Business Associate Agreement | |
| Sleep Number Corporation | Delta Elecronics | $ - | NCNR Waiver Agreement | |
| Sleep Number Corporation | Delta Fire Systems Inc. | $ - | Services Agreement | |
| Select Comfort Retail Corporation | DEOG JAE LIM AND JUNG IM KIM | $ - | Real Property Lease - Store #10029 | 520 Walt Whitman Road, Melville, NY 11747 |
| Sleep Number Corporation | Design Transportation Services Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Design Weave | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Destination Transport | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Devin Motor Singletary, LLC | $ - | Publicity Rights and Services Agreement | |
| Sleep Number Corporation | Diakon Logistics, Inc. | $ 57,200 | Field Services Provider Agreement | |
| Sleep Number Corporation | Diakon Logistics, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Diakos Properties, LLC | $ 17,196 | Real Property Lease - Store #10833 | 189 Harbison Blvd, Ste B, Columbia, SC 29212 |
| Sleep Number Corporation | Diametos GmbH | $ - | 2nd Amendment Agreement to the Declaration of Financing Commitment | |
| Sleep Number Corporation | Diametos GmbH | $ - | Amend 1 to Collaboration Agmt | |
| Sleep Number Corporation | Diametos GmbH | $ - | Amend 2 to Collaboration Agmt | |
| Sleep Number Corporation | Diametos GmbH | $ - | Collaboration Agreement | |
| Sleep Number Corporation | Diametos GmbH | $ - | Convertable Loan | |
| Sleep Number Corporation | Diametos GmbH | $ - | Convertable Loan | |
| Sleep Number Corporation | Diametos GmbH | $ - | Declaration of Financing | |
| Sleep Number Corporation | Diametos GmbH | $ - | Diametos - Convertible Loan | |
| Sleep Number Corporation | Diametos GmbH | $ - | Investment Agreement | |
| Sleep Number Corporation | Diametos GmbH | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Diamond Needle Corp | $ 511 | PO Terms | |
| Sleep Number Corporation | Diamond Self Storage | $ - | Parking Space Agreement #1 for GEG | |
| Sleep Number Corporation | Diamond Self Storage | $ - | Parking Space Agreement #2 for GEG | |
| Sleep Number Corporation | Diamond Self Storage | $ - | Parking Space Agreement #3 for GEG | |
| Sleep Number Corporation | Diamond Self Storage | $ - | Parking Space Agreement #4 for GEG | |
| Sleep Number Corporation | Diamond Self Storage | $ - | Storage Agreement for GEG | |
| Sleep Number Corporation | DiGi International | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | DigiCert Inc. | $ - | Digicert Order Form | |
| Sleep Number Corporation | DigiCert, Inc. | $ - | Master Services Agreement | |
| Sleep Number Corporation | Digineer | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Diligent | $ - | General Terms and Conditions | |
| Select Comfort Corporation | Diligent Corporation | $ - | BoardLink Order Form | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | DirSec | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Discovery Channel | $ - | Contract Exception | |
| Select Comfort Retail Corporation | DIV Middlesex Marketplace, LLC | $ 20,215 | Real Property Lease - Store #10076 | 90 Middlesex Turnpike, Burlington, MA 1803 |
| Sleep Number Corporation | Diverse Logistics | $ - | Field Service Provider Agrmt | |
| Sleep Number Corporation | Diversity Resources | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Divisions Maintenance Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | DJM Logistics Corporation dba Molo Solutions | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | DLI | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | DM Trans, LLC dba Arrive Logistics | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | DND CAPITAL, LLC | $ 7,759 | Real Property Lease - Store #10418 | 5128 Hinkleville Rd, Paducah, KY 42001 |
| Sleep Number Corporation | Docker | $ - | Docker Subscription Service Agreement | |
| Sleep Number Corporation | DocuPhase | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | DocuSign | $ - | Master Services Agreement | |
| Sleep Number Corporation | DocuSign, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Dohrn Transfer | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Dolan Printing | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Dolan Printing LLC | $ - | Professional Services Agreement Media Printing | |
| Select Comfort Retail Corporation | DOLPHIN, LLC | $ 54,489 | Real Property Lease - Store #11123 | 6366 Promenade Parkway, Castle Rock, CO 80108 |
| Select Comfort Retail Corporation | Doran MGC III, LLC | $ 20,139 | Real Property Lease - Store #11033 | 11802 Elm Creek Blvd. N, Maple Grove, MN 55369 |
| Select Comfort Retail Corporation | DOVER MALL, LLC | $ 18,735 | Real Property Lease - Store #10047 | 1084 North Du Pont Highway, Dover, DE 19901 |
| Sleep Number Corporation | Down Lite Corporation | $ 86,686 | Bedding Collection Purchase Order Terms and Conditions | |
| Sleep Number Corporation | Dr. Capasso | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Drata | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | DRE NORMAN I, LLC | $ 9,342 | Real Property Lease - Store #10422 | 1621 24th Ave NW, Norman, OK 73069 |
| Sleep Number Corporation | Dreem | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Dreem | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | DRP Tulsa Hills Property Owner, LLC | $ 30,730 | Real Property Lease - Store #11046 | 7257 S. Olympia Avenue W, Tulsa, OK 74132 |
| Select Comfort Retail Corporation | Drury Land Development, Inc. | $ 9,318 | Real Property Lease - Store #10857 | 157 Siemers Drive, Suite #108, Cape Girardeau, MO 63701 |
| Sleep Number Corporation | D-Trans LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Dublin Gate LLC | $ 48,589 | Real Property Lease - Store #11231 | 7944 Dublin Blvd., Dublin, CA 94568 |
| Select Comfort Retail Corporation | Dulles 28 Centre Retail Group, L.L.C. | $ - | Real Property Lease - Store #11305 | 22045 Dulles Retail Plaza, Sterling, VA 20166 |
| Select Comfort Retail Corporation | DULUTH RETAIL 4 GUYS. LLC | $ 15,224 | Real Property Lease - Store #10447 | 2104 Maple Grove Road, Duluth, MN 55811 |
| Sleep Number Corporation | Dune Health | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Dunham Engineering | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Dunlawton Yorktowne Unit 4, LLC | $ 10,614 | Real Property Lease - Store #10880 | 1760 Dunlawton Ave. Ste 101, Port Orange, FL 32127 |
| Sleep Number Corporation | Duralastic | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Dynamic Rockwall Investments, LLC | $ 4,824 | Real Property Lease - Store #11006 | 819 E. Interstate 30, Rockwall, TX 75087 |
| Sleep Number Corporation | Dynamic Yield Inc. | $ - | License/Services Agreement | |
| Sleep Number Corporation | E B S Engel Building Services, Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | E&E Linen Co Ltd JLA Home | $ - | Rebate Agreement | |
| Sleep Number Corporation | E&E Linen Co Ltd/JLA Home | $ - | Bedding Collection PO Terms | |
| Sleep Number Corporation | E2Open | $ - | Order | |
| Sleep Number Corporation | E4E Relief | $ - | Relief Fund Agreement | |
| Sleep Number Corporation | E4E Relief, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | EAGLES PROPERTEIES, INC. | $ 10,073 | Real Property Lease - Store #11064 | 1280 Western Boulevard, Suite 100, Jacksonville, NC 28546 |
| Select Comfort Corporation | East Rock Ltd. | $ 1,564,370 | Master Services Agreement | |
| Sleep Number Corporation | East West Manufacturing , LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Eastern Lift Truck Co., Inc. | $ 448 | Services Agreement | |
| Select Comfort Retail Corporation | EASTGATE SHOPPING CENTER, INC. | $ 10,890 | Real Property Lease - Store #11084 | 5132 Route 30, Suite 9995, Greensburg, PA 15601 |
| Sleep Number Corporation | Eastman Machine Company | $ 140 | Software Subscription Extension | |
| Select Comfort Retail Corporation | Easton Gateway Prop Co LLC | $ 33,898 | Real Property Lease - Store #10858 | 3960 Stelzer Road Space N-100, Columbus, OH 43219-3046 |
| Sleep Number Corporation | Easy Stop Storage | $ - | Storage Facility Agreement for AMA | |
| Sleep Number Corporation | Easy Stop Storage | $ - | Storage Facility Agreement for AMA | |
| Select Comfort Retail Corporation | Eatontown 36, LLC | $ 16,135 | Real Property Lease - Store #11191 | 60 Route 36, Eatontown, NJ 7724 |
| Sleep Number Corporation | Ebm-papst Inc. (Arkco) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ECAMSECURE | $ - | Statement of Work #2 | |
| Select Comfort Retail Corporation | ECC Mount Pleasant LLC | $ 22,055 | Real Property Lease - Store #10997 | 1767 N Hwy 17, Mt. Pleasant, SC 29464 |
| Select Comfort Retail Corporation | ECC PLAZA NORTH III LLC | $ 13,709 | Real Property Lease - Store #10911 | 2656 E Main Street, Ste 115, Plainfield, IN 46168 |
| Sleep Number Corporation | eCelrx Services Limited | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ecolab | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ecolab, Inc. | $ 1,361 | Services Agreement | |
| Sleep Number Corporation | Edge Logistics | $ - | Broker Agreement | |
| Sleep Number Corporation | Edge Logistics LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Edgescan | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Edgewood Partners Insurance Center | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Edimax | $ - | Contract Exception | |
| Sleep Number Corporation | Edimax Computer Company | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Edmar Corporation dba Bissell Commercial | $ 3,375 | Agreement | |
| Sleep Number Corporation | EduMe | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | EFP INVESTMENTS, LLC | $ 12,204 | Real Property Lease - Store #11227 | 2768 Watson Boulevard, Centerville, GA 31028 |
| Select Comfort Retail Corporation | EGW Louisville, LC | $ 24,126 | Real Property Lease - Store #11119 | 7607 Shelbyville Road, Louisville, KY 40222 |
| Sleep Number Corporation | EI Sensor Technologies | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Eightfold AI, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Electri-Cord Manufacturing | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Electro Specialties, Inc. | $ 428 | Services Agreement | |
| Sleep Number Corporation | Electronic Imaging Materials | $ - | Contract Exception | |
| Sleep Number Corporation | Electronic Imaging Materials | $ - | Estimate | |
| Sleep Number Corporation | Electronic Technologies, LLC, d/b/a Versa Electronics | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Electropedic | $ 2,586,009 | Rebate Agreement | |
| Sleep Number Corporation | Elektroteks | $ 37,757 | Equipment and Service Agreement | |
| Select Comfort Corporation | Element Material Technology | $ - | Amendment to Master Supply Agreement | |
| Select Comfort Corporation | Element Material Technology | $ 35,535 | Services Agreement | |
| Sleep Number Corporation | Elemind Technologies, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Eli Lilly and Company and Gem Specialty Health | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Elias Properties Champaign, LLC | $ 3,510 | Real Property Lease - Store #11130 | 2002 N. Prospect, Champaign, IL 61822 |
| Select Comfort Corporation | Elite Comfort Solutions | $ 6,853,071 | Master Services Agreement | |
| Sleep Number Corporation | Eliteops | $ - | Reseller Agreement | |
| Select Comfort Retail Corporation | Ellis Hedaya | $ 31,795 | Real Property Lease - Store #10944 | 1846 E. Camelback Road, Phoenix, AZ 85016 |
| Sleep Number Corporation | Elwood-Staffing | $ - | Placement Services Agreement | |
| Sleep Number Corporation | EMB Investments, LLC | $ - | Storage Agreement for GTJ | |
| Sleep Number Corporation | Emerge | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Emfit | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | EmployBridge | $ 139,976 | Placement Services Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Employer Health Innovation Roundtable | $ - | Membership Agreement | |
| Sleep Number Corporation | Encore Business Group | $ 11,699 | Global Master Services Agreement | |
| Sleep Number Corporation | Encore Recycling | $ - | Agreement | |
| Sleep Number Corporation | Endurance American Insurance Company | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Engie Insight Services Inc | $ 37,354 | Payable Advisory and Service Agreement | |
| Sleep Number Corporation | Engineered Materials | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Engineering Systems Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Engtal | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Enkev | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Enrique R Montes dba ERA Trucking | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Enterprise ` | $ - | Global Corporate Rate Agreement | |
| Sleep Number Corporation | Enterprise Fleet Management, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Entertainment Data Oracle, Inc. | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Epes Transport System, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Epps Bridge Centre Property Company, LLC | $ 12,543 | Real Property Lease - Store #10161 | 1789 Oconee Connector, Athens, GA 30606 |
| Sleep Number Corporation | Epsilon | $ - | Abacus Coop Agreement | |
| Sleep Number Corporation | Epsilon Data Management | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Equifax | $ - | Power of Attorney for California | |
| Sleep Number Corporation | Equifax | $ - | Power of Attorney for Texas | |
| Sleep Number Corporation | Equifax | $ - | Power of Attorney for Vermont | |
| Sleep Number Corporation | Equifax | $ - | Power of Attorney for Wisconsin | |
| Sleep Number Corporation | Equity Methods | $ 24,720 | Terms of Service and Statement of Work for rTSR Services | |
| Select Comfort Retail Corporation | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | $ 30,773 | Real Property Lease - Store #11302 | 606 Post Road East, Suite 200, Westport, CT 6880 |
| Sleep Number Corporation | Ergomotion | $ 2,573,915 | Master Services Agreement | |
| Sleep Number Corporation | Ergomotion | $ - | Rebate Agreement | |
| Sleep Number Corporation | Ergomotion, Inc. | $ - | Development Plan A | |
| Sleep Number Corporation | Ergomotion, Inc. | $ - | Joint Development Agreement | |
| Sleep Number Corporation | Ergomotion, Inc. | $ - | Joint Development Agreement | |
| Sleep Number Corporation | ErgoStrap USA LLC | $ - | Purchase Agreement | |
| Sleep Number Corporation | ERI Economic Research Institute, Inc. | $ - | End User License Agreement | |
| Sleep Number Corporation | Ernst & Young Capital Advisors, LLC | $ - | Engagement Letter | |
| Sleep Number Corporation | Ernst & Young Capital Advisors, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ernst & Young LLP | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ernst & Young LLP | $ 50,000 | SOW Renewal of Tax Provisional Review | |
| Select Comfort Retail Corporation | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC | $ 8,368 | Real Property Lease - Store #10855 | 2316 Red Wolf Boulevard, Jonesboro, AR 72401 |
| Sleep Number Corporation | ESS | $ - | Alarm Monitoring Levittown | |
| Sleep Number Corporation | ESS | $ - | Alarm Monitoring Philly | |
| Sleep Number Corporation | Eve Van Cauter | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Everbridge | $ 60,600 | Master Services Agreement | |
| Sleep Number Corporation | Evergreen Disposal Services | $ - | Recycle Agreement | |
| Sleep Number Corporation | Evergreen Disposal Services | $ - | Waste Disposal Agreement | |
| Select Comfort Retail Corporation | Evergreen Walk Capital Partners II, LLC | $ 13,752 | Real Property Lease - Store #10192 | 201 Evergreen Way, South Windsor, CT 6074 |
| Sleep Number Corporation | EveryAngle | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | EVERYANGLE, Ltd | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | EveryoneSocial | $ - | Subscription Services Agreement for Employee Advocacy | |
| Sleep Number Corporation | Evolutio PS, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Evolving Solutions, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Executive Cleaning | $ - | Agreement | |
| Sleep Number Corporation | Express Services | $ 5,392 | Placement Services Agreement | |
| Sleep Number Corporation | Extend, Inc. | $ 559,028 | Master Services Agreement | |
| Sleep Number Corporation | Extend, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Extra Space Storage | $ - | Addendum to Storage Unit Agreement for BNA | |
| Sleep Number Corporation | ExtraHop | $ - | ExtraHop Order Form Renewal | |
| Sleep Number Corporation | ExtraHop | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Extreme Reach, Inc. | $ 20,835 | Professional Services Agreement | |
| Sleep Number Corporation | EY | $ - | Statement of Work ROCA Services | |
| Sleep Number Corporation | Eyler, Phil | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | F&H Sinclair Properties | $ 31,229 | Real Property Lease - Store #11190 | 12203 Ventura Blvd., Studio City, CA 91604 |
| Sleep Number Corporation | F5 | $ - | F5 Renewal | |
| Select Comfort Corporation | FaceBook | $ - | Community Payment Terms | |
| Select Comfort Corporation | FaceBook | $ - | Online Invoicing Terms and Conditions | |
| Sleep Number Corporation | Facebook | $ - | Self Service Terms | |
| Select Comfort Retail Corporation | FADL RABI, LLC | $ 11,656 | Real Property Lease - Store #10691 | 5605 Slide Road, Lubbock, TX 79414 |
| Select Comfort Retail Corporation | FAIRFAX COMPANY OF VIRGINIA L.L.C. | $ - | Real Property Lease - Store #10103 | 11747L Fair Oak Malls, Ste J117, Fairfax, VA 22033 |
| Sleep Number Corporation | Fair-Rite Products, Corp. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Fallon Group | $ 466,922 | Professional Services Agreement | |
| Sleep Number Corporation | Fallon Group Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | FameBit by YouTube | $ - | Client Sevices Agreement | |
| Sleep Number Corporation | Fantasy | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Farmers Branch, LLC | $ 17,823 | Real Property Lease - Store #11217 | 2905 Cobb Parkway SE, Ste 120, Atlanta, GA 30339 |
| Sleep Number Corporation | Farnsworth Logistics Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Fayette Mall SPE, LLC | $ - | Real Property Lease - Store #10217 | 3401 Nicholasville Road, Lexington, KY 40503 |
| Select Comfort Retail Corporation | FCPT Holdings, LLC | $ 10,447 | Real Property Lease - Store #11018 | 17318 Valley Mall Rd., Suite B, Hagerstown, MD 21740 |
| Select Comfort Retail Corporation | Federal Realty Investment Trust | $ 19,236 | Real Property Lease - Store #11149 | 1277 Lincoln Hwy, Space #41, Levittown, PA 19056 |
| Select Comfort Retail Corporation | Federal Realty OP LP | $ 14,584 | Real Property Lease - Store #10113 | The Promenade at Virginia Gateway, Gainsville, VA 20155 |
| Select Comfort Retail Corporation | Federal Realty OP LP | $ 21,918 | Real Property Lease - Store #11005 | 1270 Auto Park Way, Escondido, CA 92029 |
| Select Comfort Retail Corporation | Federal Realty OP LP | $ 15,170 | Real Property Lease - Store #11055 | 330 Del Monte Center, Bldg 3, Monterey, CA 93940 |
| Select Comfort Retail Corporation | Federal Realty OP LP | $ 21,097 | Real Property Lease - Store #11249 | 3357 Brunswick Pike, Suite 59, Lawrenceville, NJ 8648 |
| Sleep Number Corporation | FedEx | $ 1,495,520 | Power of Attorney | |
| Sleep Number Corporation | Feedonomics Holdings, LLC | $ 5,262 | Agreement | |
| Sleep Number Corporation | Ferrandino & Son, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ferrandino & Son, Inc. | $ 4,557 | Services Agreement | |
| Sleep Number Corporation | FGO Delivers | $ 10,960 | Global Master Services Agreement | |
| Sleep Number Corporation | Fidelitone Last Mile, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Figma, Inc. | $ 19,740 | FIGMA SOFTWARE SERVICES AGREEMENT | |
| Sleep Number Corporation | Finn Daniels | $ 11,777 | Master Agreement | |
| Sleep Number Corporation | Finn Partners | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Fire & Life Safety | $ - | National Accounts Agreement | |
| Select Comfort Retail Corporation | First and Main South No 1, LLC | $ - | Real Property Lease - Store #11296 | 3015 New Center Pt Ste 120, Colorado Springs, CO 80922 |
| Sleep Number Corporation | First Choice Transport LLC | $ - | Motor Carrier Transportation Services Agreement | |
| Select Comfort Retail Corporation | Fisher Investment LLC | $ 15,724 | Real Property Lease - Store #10978 | 16802 Meridian East, Puyallup, WA 98375 |
| Sleep Number Corporation | Fishtech Group, LLC | $ - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Fitch Ratings | $ - | Engagement Letter | |
| Sleep Number Corporation | Five Star | $ - | Micro-Market Agreement | |
| Sleep Number Corporation | Five Star Moving & Storage | $ 7,180 | Global Master Services Agreement | |
| Sleep Number Corporation | Five9 | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Fivetran | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | FLAME DEVELOPMENT COMPANY, LLP | $ 12,065 | Real Property Lease - Store #10334 | 1719 County Road B2 West, Roseville , MN 55113 |
| Sleep Number Corporation | Flashpoint | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Flatiron Property Holding, L.L.C. | $ - | Real Property Lease - Store #10493 | 1 West FlatIron Crossing Drive, Broomfield, CO 80021 |
| Sleep Number Corporation | Flaunt | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Flex Technologies Co. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Flex Technologies Co. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Flexera | $ - | Subscription Renewal thru Microsoft Azure | |
| Sleep Number Corporation | Flextech | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Flextronics | $ 4,688,991 | Master Services Agreement | |
| Sleep Number Corporation | Flextronics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Flip CX, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Flixmedia Ltd | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Flock Freight, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | FloorFound, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | FLOURNOY & CALHOUN | $ 8,437 | Real Property Lease - Store #10156 | 6759 Veterans Parkway, Columbus, GA 31909 |
| Sleep Number Corporation | Fluent Neurotechnology | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Fluid Interiors, LLC | $ - | Purchase Terms and Conditions | |
| Sleep Number Corporation | Fluid-Aire Dynamics, Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | Flywheel Software LLC dba Growthloop | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Foothills Shopping Center, LLC | $ 18,251 | Real Property Lease - Store #11180 | 4910 E Ray Road, Ste G-1, Phoenix, AZ 85044 |
| Sleep Number Corporation | Forest River, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Forrester | $ 22,335 | Terms of Service | |
| Sleep Number Corporation | Forrester Research, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Fortiva Financial | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Fortiva Financial, LLC | $ - | Retail Credit Program Agreement | |
| Sleep Number Corporation | Fortra, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Fortune Park Retail, LLC | $ 769 | Real Property Lease - Store #11252 | 2401 State Hwy 121, Suite 700, Euless, TX 76039 |
| Select Comfort Corporation | Forum Analytics | $ - | Services Agreement | |
| Sleep Number Corporation | Forward Air Corporation | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Foundry Row Owner LLC | $ 16,455 | Real Property Lease - Store #10928 | 10010 Reisterstown Rd, Suite 10, Owings Mills, MD 21117 |
| Sleep Number Corporation | Four Seas | $ - | Contract Exception | |
| Select Comfort Retail Corporation | Four Star Mechanical | $ - | Preventative Maintenance Agreement | |
| Sleep Number Corporation | Four Star Mechanical | $ 7,836 | Services Agreement | |
| Sleep Number Corporation | Fourth Dimension Technologies | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Fox River Owner, LLC | $ 12,438 | Real Property Lease - Store #11106 | 3351 Shoppers Drive, McHenry, IL 60051 |
| Select Comfort Retail Corporation | Fox River Shopping Center LLC | $ 21,218 | Real Property Lease - Store #10429 | 4301 W. Wisconsin Avenue, Appleton, WI 54913 |
| Sleep Number Corporation | FP Mailing Solutions | $ - | Loffer Postage Machine A9 Lease | |
| Select Comfort Retail Corporation | FR Montrose Crossing, LLC | $ - | Real Property Lease - Store #11309 | 12027 Rockville Pike, Rockville, MD 20852 |
| Sleep Number Corporation | Frank N. Magid Associates, Inc. dba Magid | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | FrankCrum Staffing | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Franklin Alarm | $ - | Monitoring Agreement | |
| Sleep Number Corporation | Franklin Madison Direct LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Fredrikson & Byron | $ - | SALT Services Agreement | |
| Sleep Number Corporation | Freedom Freight Solutions LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | FREEMALL ASSOCIATES LLC | $ 38,702 | Real Property Lease - Store #10012 | 3710 Route 9, Freehold, NJ 07728-4813 |
| Select Comfort Retail Corporation | FREEWAY FIRESTONE, LLC | $ - | Real Property Lease - Store #11134 | 278 Daniel Webster Highway, Nashua, NH 3060 |
| Sleep Number Corporation | FreightPop | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Friend Equipment, Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | Frisco Management, LLC | $ - | Sponsorship Agreement | |
| Select Comfort Retail Corporation | Frontier Bel Air LLC | $ - | Real Property Lease - Store #11259 | 699 Baltimore Pike, Unit 1, Baltimore, MD 21014 |
| Select Comfort Retail Corporation | Frontier Mall CMBS 2026, LLC | $ 8,881 | Real Property Lease - Store #10795 | 1400 Dell Range Blvd, Space 86, Cheyenne, WY 82009 |
| Select Comfort Retail Corporation | Frontier Ocala LLC | $ 9,996 | Real Property Lease - Store #10279 | 2645 SW College Road, Ocala, FL 34471 |
| Sleep Number Corporation | FRSecure | $ - | Professional Services Agreement | |
| Sleep Number Corporation | FST Logistics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Full Picture | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | FullStory, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | FURST V.C., LLC | $ 13,878 | Real Property Lease - Store #10996 | 1219 Veterans Pkwy., Clarksville, IN 47129 |
| Sleep Number Corporation | Future Electronics Corporation | $ - | PO Terms | |
| Select Comfort Corporation | Future Foam | $ 681,396 | Agreement to Supplement Purchase Order Terms and Conditions | |
| Sleep Number Corporation | Future Textiles, Inc. dba Design Weave USA | $ 1,021,409 | Rebate Agreement | |
| Select Comfort Retail Corporation | FVR Subsidiary OP LP | $ 7,941 | Real Property Lease - Store #10342 | 705 NE Coronado Drive, Blue Springs , MO 64015 |
| Sleep Number Corporation | G&D Integrated Transportation | $ 121,570 | Broker and Carrier Agreement | |
| Sleep Number Corporation | G&D Integrated Transportation | $ - | Carrier Agreement | |
| Select Comfort Retail Corporation | G&I XI Central TX Marketplace LP | $ 81 | Real Property Lease - Store #10390 | 2808 W Loop 340, Waco, TX 76711 |
| Sleep Number Corporation | Gallagher | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Galleria Investment LLC | $ 8,113 | Real Property Lease - Store #10453 | 6630 Mills Civic Parkway, West Des Moines, IA 50266 |
| Sleep Number Corporation | Gartner, Inc. | $ 52,062 | Order for HR Advisory Seat | |
| Select Comfort Retail Corporation | Gateway Capital, LLC | $ 13,349 | Real Property Lease - Store #11048 | 4635 Point Fosdick Dr., Suite 100, Gig Harbor, WA 98335 |
| Select Comfort Corporation | GE Capital Retail Bank | $ - | Retailer Program Agreement | |
| Sleep Number Corporation | GEM Specialty Health, Inc. dba GEM Health | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | GEM Specialty Health, Inc. dba GEM Health | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Genecov Investments, Ltd. | $ 19,377 | Real Property Lease - Store #11239 | 4760 S. Broadway Ave, Tyler, TX 75703 |
| Select Comfort Retail Corporation | General Equipment Acceptance | $ - | Master Waste and Disposal Services Agreement | |
| Select Comfort Retail Corporation | General Financial Services, Inc. | $ 8,504 | Real Property Lease - Store #10930 | 3015 S. 9th St., Salina, KS 67401 |
| Sleep Number Corporation | Genesco Sports Enterprises, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Genesys Cloud Services, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Geneva Commons, LLC | $ 16,854 | Real Property Lease - Store #10288 | 1614 Commons Dr, Geneva, IL 60134 |
| Sleep Number Corporation | Genex | $ 1,918 | Services Agreement | |
| Sleep Number Corporation | Gentherm | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | GG Odyssey, LP | $ 9,811 | Real Property Lease - Store #10244 | 7731 KINGSTON PIKE, SUITE 101 , Knoxville, TN 37919 |
| Select Comfort Retail Corporation | GGP STATEN ISLAND MALL, LLC | $ 20,290 | Real Property Lease - Store #10987 | 2655 Richmond Ave, Suite 1555, Staten Island, NY 10314 |
| Select Comfort Retail Corporation | GGP-MAINE MALL L.L.C. | $ 24,773 | Real Property Lease - Store #10007 | 364 Maine Mall Road, S160, South Portland, ME 04106-3273 |
| Select Comfort Retail Corporation | GH Holdings of Indiana, LLC | $ 10,178 | Real Property Lease - Store #10942 | 5251 Harvey Street, Norton Shores, MI 49441 |
| Select Comfort Retail Corporation | Giammarco Properties, LLC | $ 7,935 | Real Property Lease - Store #10228 | 5254 Monroe Street, Toledo, OH 43623 |
| Sleep Number Corporation | Giant Spoon | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Gigamon Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | GITP TX Realty, LLC (Series B) | $ - | Real Property Lease - Store #11076 | 20135 Highway 59, Suite B, Humble, TX 77338 |
| Select Comfort Retail Corporation | GITP TX Realty, LLC (Series E) | $ - | Real Property Lease - Store #11083 | 9930 Katy Freeway, Suite 600, Houston, TX 77055 |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Gjelhaug, Karen | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | GKT O Street Center, L.L.C. | $ 9,902 | Real Property Lease - Store #10484 | 6005 O Street, Lincoln, NE 68501 |
| Select Comfort Retail Corporation | Glades Butts Assocates, Ltd. | $ - | Real Property Lease - Store #11157 | 2301 Glades Road, Suite 700, Boca Raton, FL 33431 |
| Select Comfort Retail Corporation | GLENDALE GARDENS CENTER, LLC | $ 65,356 | Real Property Lease - Store #10568 | 350 North Glendale Ave, Glendale , CA 91206 |
| Sleep Number Corporation | Glenpool Storage, LLC | $ - | Parking Space PT 190 for TUL | |
| Sleep Number Corporation | Glenpool Storage, LLC | $ - | Parking Space PT 191 for TUL | |
| Sleep Number Corporation | Glenpool Storage, LLC | $ - | Parking Space PT 192 for TUL | |
| Sleep Number Corporation | Glenpool Storage, LLC | $ - | Storage Unit for TUL | |
| Sleep Number Corporation | Global Applications Solutions | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Global Regulatory Risk & Compliance PLLC | $ - | Engagement Letter | |
| Select Comfort Corporation | Global Textile Alliance | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | GlobalLogic Inc. | $ 440,020 | Professional Services Agreement | |
| Sleep Number Corporation | Glynn Electric, Inc. | $ 248 | Services Agreement | |
| Sleep Number Corporation | Glynn Electric, Inc. | $ - | Statement of Work #1 | |
| Select Comfort Retail Corporation | GNH Real Estate Investment LLC | $ 25,751 | Real Property Lease - Store #10499 | 14025 W Colfax Drive, Lakewood, CO 80401 |
| Sleep Number Corporation | GoAnimate, Inc. | $ - | VYond Terms of Use | |
| Sleep Number Corporation | GoDaddy | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | GoEngineer LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Going Digital Health | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Gold Cup Services Inc. | $ - | Rental Agreement | |
| Sleep Number Corporation | Gold Peak Batteries | $ - | Contract Exception | |
| Select Comfort Retail Corporation | Golden Orchard Properties, LLC | $ - | Real Property Lease - Store #10791 | 205 Dorset St, South Burlington, VT 5403 |
| Select Comfort Retail Corporation | Golden Triangle Development, LLC | $ - | Real Property Lease - Store #10993 | 3700 US Hwy 98 N, #109, Lakeland, FL 33809 |
| Sleep Number Corporation | Google | $ 7,531 | Advertising Program Terms | |
| Sleep Number Corporation | Google | $ - | Cloud Master Agreement Recap of Revisions | |
| Sleep Number Corporation | Google | $ - | Cloud Platform Terms of Service - | |
| Sleep Number Corporation | Google | $ - | General Service Terms and Conditions | |
| Sleep Number Corporation | Google | $ - | Google Play Developer Distribution Agreement | |
| Sleep Number Corporation | Google | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Google | $ - | Terms of Service | |
| Sleep Number Corporation | Google Ireland | $ - | Creative Services Agreement | |
| Select Comfort Retail Corporation | GOP #2, LLC | $ 14,352 | Real Property Lease - Store #11170 | 1100 S Preston Rd, Suite 10, Prosper, TX 75078 |
| Select Comfort Retail Corporation | Gordon Cornerstone Partners, LP | $ - | Real Property Lease - Store #10796 | 4400 Midland Drive, Midland, TX 79707 |
| Sleep Number Corporation | GovDocs | $ - | Order | |
| Select Comfort Retail Corporation | Grand Ridge Plaza II, LLC | $ 16,734 | Real Property Lease - Store #11057 | 1527 Highlands Drive NE, Suite 110, Issaquah, WA 98029 |
| Sleep Number Corporation | Grand Worldwide Logistics | $ 22,970 | Global Master Services Agreement | |
| Sleep Number Corporation | Granfana Labs | $ - | Master Services Agreement | |
| Sleep Number Corporation | Granica Computing, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Grant Thornton LLP | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Graves Crossing, LLC | $ 11,394 | Real Property Lease - Store #11139 | 622 South Mt. Juliet Road, Suite A, Mt. Juliet, TN 37122 |
| Sleep Number Corporation | Gravwell | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Grayline LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Great American Insurance Company | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Green Acres Storage | $ - | Storage Facility Agreement for DSM #1 | |
| Sleep Number Corporation | Green Acres Storage | $ - | Storage Facility Agreement for DSM #2 | |
| Sleep Number Corporation | Green Acres Storage | $ - | Storage Facility Agreement for DSM #3 | |
| Sleep Number Corporation | Green Acres Storage | $ - | Storage Facility Agreement for DSM #4 | |
| Sleep Number Corporation | Green Cabbage, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | GREENE TOWN CENTER, LLC | $ 33,132 | Real Property Lease - Store #10219 | 21 Greene Blvd,  Suite N-110, Beaver Creek, OH 45440 |
| Sleep Number Corporation | greenTEG AG | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Greenwood Plaza, LLC | $ 13,061 | Real Property Lease - Store #11223 | 1780 Campbell Ln., Bowling Green, KY 42104 |
| Sleep Number Corporation | GREY Global Group LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Grey Skies Properties, LLC | $ 13,187 | Real Property Lease - Store #11008 | 794 Olson Drive, Papillion, NE 68046 |
| Sleep Number Corporation | Greystar | $ - | Corporate Lease Rider | |
| Sleep Number Corporation | Gribetz International | $ 483 | Irmo Wrapper Order Form | |
| Sleep Number Corporation | Griffin Archer | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Grip Security | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Groop Internet Platform / Talkspace | $ - | Platform Services Agreement | |
| Sleep Number Corporation | Grow Care | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | GSA International | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Guggenheim Securities, LLC | $ - | Engagement Letter | |
| Sleep Number Corporation | Guggenheim Securities, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | GuidePoint Security | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Gumotex | $ 3,791,093 | Master Services Agreement | |
| Sleep Number Corporation | Gunter Heating & A/C, Inc. | $ 7,863 | Services Agreement | |
| Sleep Number Corporation | Gurock Software GmbH | $ - | Renewal Invoice 25 to 26 | |
| Sleep Number Corporation | Gurucul | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | GWME, LLC; 9961 TRUST; and Creekstone Holdings, LLC | $ 13,131 | Real Property Lease - Store #10838 | 810 Eastgate North Drive, Ste 300, Cincinnati, OH 45245 |
| Select Comfort Retail Corporation | H&P INV, LLC | $ 8,883 | Real Property Lease - Store #10969 | 801 W. Riverdale Road, Ogden, UT 84405 |
| Select Comfort Retail Corporation | H&S Partnership, LLC | $ 17,197 | Real Property Lease - Store #10488 | 3600 W 41st Street, SIOUX FALLS, SD 57106 |
| Sleep Number Corporation | Habanero | $ - | Order Form Renewal | |
| Select Comfort Corporation | Habanero Consulting Group | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Hackett Consulting Group, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Halcyon Tech | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Hallmark Real Estate Holdings, LLC | $ 20,711 | Real Property Lease - Store #11280 | 65 Fischer Crossings Drive, Sharpsburg, GA 30277 |
| Sleep Number Corporation | Halvor Lines, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Hamilton Place Mall CMBS, LLC | $ 19,233 | Real Property Lease - Store #10271 | 2100 Hamilton Place Blvd., Chattanooga, TN 37421 |
| Select Comfort Retail Corporation | HAMILTON TC, LLC | $ 26,806 | Real Property Lease - Store #10167 | 13976 Towne Center Road, Noblesville, IN 46060 |
| Select Comfort Retail Corporation | Hamra Gateway, LLC | $ 74,238 | Real Property Lease - Store #10989 | 855 Boughton Road, Suite B, Bolingbrook, IL 60440 |
| Select Comfort Retail Corporation | Hanley LM Properties, LLC | $ - | Real Property Lease - Store #11238 | 1516 S. Hanley Road, St Louis, MO 63144 |
| Select Comfort Retail Corporation | Hanson Industries, Inc. | $ 11,460 | Real Property Lease - Store #10643 | 13920 East Indiana Ave Suite A, Spokane , WA 99211 |
| Sleep Number Corporation | Happen Ventures | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Happen Ventures | $ 340 | Subscription and Professional Services Agreement | |
| Sleep Number Corporation | Harman International Industries, Incorporated | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Harrison Properties Erie LLC | $ 7,089 | Real Property Lease - Store #10097 | 7060 Peach Street, Erie, PA 16509 |
| Select Comfort Retail Corporation | Harrisonburg Car Wash Investments, L.L.C. | $ - | Real Property Lease - Store #11133 | 1431 SEMINOLE TRL, Charlottesville, VA 22901 |
| Select Comfort Retail Corporation | Harsch Investment Realty, LLC, Series F | $ 18,588 | Real Property Lease - Store #10802 | 44489 Town Center Way, Suite A, Palm Desert, CA 92260 |
| Select Comfort Retail Corporation | HART Pacific Commons Block 5 Owner, LLC | $ 20,471 | Real Property Lease - Store #10593 | 43838 Pacific Commons Blvd, Fremont, CA 94538 |
| Sleep Number Corporation | Hartfiel | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Hartfiel Automation | $ - | Contract Exception | |
| Sleep Number Corporation | Harvest Family Life Ministries | $ - | Donation Agreement | |
| Sleep Number Corporation | Harvest Family Life Ministries | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | HashiCorp, Inc. | $ - | Cloud Platform Click-through User Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | HashiCorp, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Hassapis Family Trust | $ 13,777 | Real Property Lease - Store #10953 | 2406 W. Memorial Road, Oklahoma City, OK 75317 |
| Sleep Number Corporation | Haus Analytics, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Hawthorn CP, LLC | $ 35,984 | Real Property Lease - Store #11152 | 650 E Townline Rd, Vernon HIlls, IL 60061 |
| Select Comfort Retail Corporation | HD NORTHGLENN, LLC | $ 10,488 | Real Property Lease - Store #10502 | Webster Lake Promenade Shopping Center, Northglenn, CO 80233 |
| Sleep Number Corporation | Headwaters | $ - | PO Terms | |
| Sleep Number Corporation | HealthSherpa | $ - | Letter of Intent | |
| Sleep Number Corporation | HealthVerity | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Healthy Choice Vending (dba Break Room Choices) | $ - | Vending Services Agreement (Salt Lake City) | |
| Sleep Number Corporation | Heartex | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Heartland | $ - | Motor Carrier Agreement | |
| Sleep Number Corporation | Heartland Express, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | HeiQ | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Heisener Electronics Limited | $ - | Conrtact Exception | |
| Sleep Number Corporation | Helios Consulting | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | HEMENWAY REALTY VENTURES | $ 21,185 | Real Property Lease - Store #10940 | 859 Providence Hwy., Dedham, MA 2026 |
| Sleep Number Corporation | HFL Ventures | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | HGIT Clay Terrace Blvd LLC | $ 24,930 | Real Property Lease - Store #11265 | 14511 Clay Terrace Blvd, Carmel, IN 46032 |
| Sleep Number Corporation | HGTV Magazine | $ - | Contract Exception | |
| Select Comfort Corporation | Hiblow USA, Inc. | $ - | Amendment to Supplier Managed Inventory Agreement | |
| Select Comfort Corporation | Hiblow USA, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Hiblow USA, Inc. | $ - | Supplier Managed Inventory Agreement | |
| Sleep Number Corporation | Hideaway Harbor Mini Storage | $ - | Storage Facility Agreement for SHV | |
| Select Comfort Retail Corporation | Highway 58 Market, LLC | $ 13,711 | Real Property Lease - Store #11014 | 1917 Main St, Suite A, Madison, MS 39110 |
| Sleep Number Corporation | HireQuest | $ 33,840 | Placement Services Agreement | |
| Sleep Number Corporation | HLTH | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | HMSA | $ 3,800 | Group Trust Participation Agreement | |
| Sleep Number Corporation | HOJ Innovations, LLC | $ - | Services Agreement | |
| Select Comfort Retail Corporation | HOLROB SCHAFFLER PARTNERSHIP I | $ 8,639 | Real Property Lease - Store #10243 | 10901 Parkside Dr, Knoxville, TN 37922 |
| Sleep Number Corporation | HOM Furniture | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Homestead Self Storage | $ - | Lease Agreement | |
| Sleep Number Corporation | HomTex Inc. | $ 2,530,107 | Rebate Agreement | |
| Sleep Number Corporation | HonorVet | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Hoplite Logistics, LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Hoplite Logistics, LLC | $ 12,689 | Transportation Services Agreement - Broker | |
| Select Comfort Retail Corporation | Horizon Group, LLC | $ 35,800 | Real Property Lease - Store #10573 | 1332 Wilshire Blvd, Santa Monica, CA 90403 |
| Sleep Number Corporation | Horizon Media (HMI) | $ 8,790,580 | Data Processing Addendum | |
| Sleep Number Corporation | Horizon Media (HMI) | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Horizon Media LLC | $ - | Agency of Record and Media Vendor Liability Agreement | |
| Sleep Number Corporation | Horizon Media LLC | $ - | Agency of Record and Media Vendor Liability Agreement | |
| Sleep Number Corporation | Horizon Sports & Experiences | $ - | Contract Exception | |
| Sleep Number Corporation | Horizon3 AI, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Horizontal Integration | $ 15,770 | Placement Services Agreement | |
| Sleep Number Corporation | Horsepower Advisors | $ - | Services Agreement | |
| Select Comfort Corporation | Horwitz NS/I | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Horwitz, Inc. | $ 4,561 | Environmental Systems Maintenance Agreement for MN1 | |
| Sleep Number Corporation | Hotman Group LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Howard, Julie | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | HPC Robinhood Investors, LP | $ 24,116 | Real Property Lease - Store #10947 | 5756 Pacific Ave #E-1, Stockton, CA 95207 |
| Select Comfort Corporation | HRdirect | $ 26,424 | Amendment #3 | |
| Select Comfort Retail Corporation | HS LAND COMPANY, LLC | $ 10,346 | Real Property Lease - Store #10129 | 6785 Houston Road, Florence, KY 41042 |
| Select Comfort Retail Corporation | HSC PROPERTY OWNER LLC | $ 33,418 | Real Property Lease - Store #11196 | 45 W. Hillside Blvd, San Mateo, CA 94403 |
| Sleep Number Corporation | HSM Logistics & Services, LLC | $ 75,234 | Carrier Agreement | |
| Sleep Number Corporation | HSM Logistics and Services LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | HSN | $ - | Terms and Conditions | |
| Sleep Number Corporation | HSN, Inc. | $ - | Vendor Sales Substantiation Agreement - Cal King | |
| Sleep Number Corporation | HSN, Inc. | $ - | Vendor Sales Substantiation Agreement - Full | |
| Sleep Number Corporation | HSN, Inc. | $ - | Vendor Sales Substantiation Agreement - Integrated Base | |
| Sleep Number Corporation | HSN, Inc. | $ - | Vendor Sales Substantiation Agreement - Integrated Base and Frame | |
| Sleep Number Corporation | HSN, Inc. | $ - | Vendor Sales Substantiation Agreement - King | |
| Sleep Number Corporation | HSN, Inc. | $ - | Vendor Sales Substantiation Agreement - Queen | |
| Sleep Number Corporation | HSN, Inc. | $ - | Vendor Sales Substantiation Agreement - Smart Remote | |
| Select Comfort Retail Corporation | Hulen Venture, LLC | $ 15,279 | Real Property Lease - Store #11185 | 5009 S. Hulen St., Suite 101, Fort Worth, TX 76132 |
| Sleep Number Corporation | Humanz Ubiquitous Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Humdinger and Sons | $ 13,600 | Professional Services Agreement | |
| Select Comfort Retail Corporation | HUNG TSUNG-LIEH REVOCABLE TRUST | $ 16,204 | Real Property Lease - Store #10594 | 2350 Santa Rosa Ave., Santa Rosa, CA 95407-7638 |
| Select Comfort Retail Corporation | Hunt Valley Towne Centre LLC | $ 14,917 | Real Property Lease - Store #11019 | 116 Shawan Rd. Suite 4, Hunt Valley, MD 21030 |
| Select Comfort Retail Corporation | Hunters Creek Realty Holdings LLC c/o F&L Fiduciary Services, LLC | $ 16,293 | Real Property Lease - Store #11214 | 3820 SW Archer Road, Suite 30, Gainesville, FL 32608 |
| Sleep Number Corporation | Huntington National Bank | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Huron Consulting Group | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | HUTTON GROWTH OFP PUEBLO EX, LLC | $ 6,872 | Real Property Lease - Store #10973 | 5931 N Elizabeth Street, Pueblo, CO 81008 |
| Select Comfort Retail Corporation | Hwy 50 PR, LLC | $ 11,803 | Real Property Lease - Store #10937 | 9250 76th Street, Suite B, Pleasant Prairie, WI 53158 |
| Select Comfort Retail Corporation | HYROSEN PROPERTIES, INC | $ 7,486 | Real Property Lease - Store #10562 | 1271 Alabama St., Redlands , CA 92374 |
| Sleep Number Corporation | ICR | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ID.me | $ - | Mutual Non-Disclosure Agreement | |
| Select Comfort Corporation | Ideal Fastner Corporation | $ 15,752 | Master Services Agreement | |
| Select Comfort Corporation | Identiti Resources | $ 26,149 | Professional Services Agreement | |
| Sleep Number Corporation | IDR Technology Staffing | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | iFit | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ikonix USA | $ 949 | Services Agreement | |
| Select Comfort Corporation | Image National Signs | $ 1,407 | Professional Services Agreement | |
| Sleep Number Corporation | Impact Tech, Inc. | $ 667,993 | Master Subscription & Services Agreement | |
| Sleep Number Corporation | Imperative Logistics | $ 5,330 | Customs Power of Attorney | |
| Sleep Number Corporation | Imperative Logistics | $ - | Customs Terms and Conditions | |
| Select Comfort Retail Corporation | Imperial Delaware, LLC | $ 17,107 | Real Property Lease - Store #11277 | 20008 S Ellsworth Rd Ste 102, Queen Creek, AZ 85142 |
| Sleep Number Corporation | In Focus LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Inbox Monster | $ - | Pricing Agreement | |
| Sleep Number Corporation | Inbox Monster | $ - | Services Agreement | |
| Select Comfort Corporation | InCorp | $ - | Proposal | |
| Sleep Number Corporation | Indeed, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Indeed, Inc. | $ 102,214 | Order Employer Branding Hub | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Independent Cutting | $ 17,418 | PO Terms | |
| Sleep Number Corporation | Indrotec | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Industrial Compressor | $ 15,587 | Service Agreement | |
| Sleep Number Corporation | Industrial Noise & Vibration Centre Ltd. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Industrial Pneumatic Systems | $ - | Services and Purchase Agreement | |
| Sleep Number Corporation | Infinite Green Consulting | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Infinite Green Consulting | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Infoblox | $ - | Infoblox Order Form Renewal | |
| Select Comfort Corporation | Infogroup | $ - | Licensed Data & Data Processing Schedule | |
| Select Comfort Corporation | Infogroup | $ - | Master License & Services Agreement | |
| Sleep Number Corporation | Informatica | $ - | Subscription Services Agreement | |
| Select Comfort Corporation | Infosight | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Infosys | $ 1,483,112 | Change Order #1 to Statement of Work #5 Service Desk | |
| Sleep Number Corporation | Infosys | $ - | Change Order #1 to Statement of Work #7 Contact Center | |
| Sleep Number Corporation | Infosys | $ - | Change Order #2 to Statement of Work #7 Contact Center | |
| Sleep Number Corporation | Infosys Limited | $ 438,042 | Professional Services Agreement | |
| Select Comfort Retail Corporation | Inland Commercial Real Estate | $ 197 | Event License | |
| Select Comfort Retail Corporation | Inland Commercial Real Estate Services LLC/BLDG #75055 | $ 13,313 | Real Property Lease - Store #10918 | 12090 Jefferson Ave, Bldg 1000, Ste 1040, Newport News, VA 23606 |
| Select Comfort Corporation | Inlingua Utah | $ 200 | Professional Services Agreement | |
| Sleep Number Corporation | Innisfree M&A Incorporated | $ - | Agreement | |
| Select Comfort Corporation | InnovaCX | $ 34,560 | Professional Services Agreement | |
| Sleep Number Corporation | Innovative Design Labs | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Innvelop Limited | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | In-Position Technologies, LLC | $ 628 | Professional Services Agreement | |
| Sleep Number Corporation | Insight Global | $ - | Placement Services Agreement | |
| Select Comfort Retail Corporation | INSITE MISHAWAKA, LLC | $ 12,929 | Real Property Lease - Store #10277 | 103 E University Drive , Granger, IN 46530 |
| Sleep Number Corporation | InSites Compages NV | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Inspire Medical Systems, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Instabug, dba Luciq.ai | $ - | Customer Agreement | |
| Sleep Number Corporation | Instabug, dba Luciq.ai | $ - | Order Form | |
| Sleep Number Corporation | Instabug, dba Luciq.ai | $ - | Terms of Service | |
| Sleep Number Corporation | Installs | $ 50,400 | Amendment #1 to FSPA | |
| Select Comfort Corporation | Intek Plastics, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Intellinum | $ - | Master Services Agreement | |
| Sleep Number Corporation | Interactive Health, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Interbay Air Compressors | $ - | Services Agreement | |
| Select Comfort Corporation | Intereum, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Interform | $ - | PO Terms | |
| Sleep Number Corporation | International Paper | $ - | Contract Exception | |
| Sleep Number Corporation | International Paper | $ - | Recycling Terms | |
| Sleep Number Corporation | Interpro Translation Solutions, Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | Intertek | $ 46,338 | Agreement | |
| Sleep Number Corporation | Invio Automation | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | iPayables | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | IPinfo Inc | $ - | Terms of Service | |
| Sleep Number Corporation | IQVIA, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Irish Hills Plaza West II, LLC | $ 12,676 | Real Property Lease - Store #11114 | 1507 Froom Ranch Way, San Luis Obispo, CA 93401 |
| Select Comfort Corporation | Iron Mountain | $ 19,916 | Affiliate/Multi-Location Agreement | |
| Select Comfort Retail Corporation | IRVINE MARKET PLACE II LLC | $ 24,484 | Real Property Lease - Store #11132 | 13662 Jamboree Rd Ste B, Irvine, CA 92602 |
| Select Comfort Corporation | Irvine Spectrum Center LLC | $ - | Real Property Lease - Store #10557 | 820 Spectrum Center Drive, Irvine, CA 92618 |
| Select Comfort Retail Corporation | Irving J Sherman Revocable Trust | $ 9,928 | Real Property Lease - Store #10315 | 7333 S Lindbergh Blvd, Ste B, St Louis, MO 63125 |
| Sleep Number Corporation | Isaksen Promotional | $ - | Purchase Terms | |
| Sleep Number Corporation | ITA Group, Inc. | $ 48,675 | Services Agreement | |
| Sleep Number Corporation | ITR Group, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Ivanti | $ - | End User License Agreement Cloud Standard | |
| Sleep Number Corporation | Ivanti | $ - | Statement of Work #1 Ivanti Cloud Implementation | |
| Select Comfort Retail Corporation | IVT Kennesaw Marketplace, LLC | $ 21,385 | Real Property Lease - Store #11101 | 1925 Cobb Parkway NW, Suite 130, Kennesaw, GA 30144 |
| Select Comfort Retail Corporation | IVT Shoppes at Fairview, LLC | $ 21,222 | Real Property Lease - Store #11028 | 119 Stacy Road, Fairview, TX 75069 |
| Select Comfort Retail Corporation | J. Larry Fugate Revocable Trust | $ 7,580 | Real Property Lease - Store #11043 | 1919 N Diers Avenue, Grand Island, NE 66803 |
| Sleep Number Corporation | J.D. Power | $ - | Syndicated License and Services Agreement | |
| Select Comfort Retail Corporation | J3 Generations, LLC | $ 13,712 | Real Property Lease - Store #10627 | 1124 W Sunset Road, Henderson, NV 89014 |
| Sleep Number Corporation | J5 Ballers LLC | $ - | 2025-2027 Personal Services and Endorsement Agreement | |
| Sleep Number Corporation | Jabil, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | JAK & Company | $ - | Contract Exception | |
| Sleep Number Corporation | JAMCO | $ 5,330 | Customs Power of Attorney | |
| Sleep Number Corporation | JAMCO | $ - | Customs Power of Attorney | |
| Sleep Number Corporation | JAMCO | $ - | Terms and Conditions | |
| Sleep Number Corporation | Jamco International | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | JAMES T CARTER | $ 13,851 | Real Property Lease - Store #11291 | 1024 Alcoa Market Street, Maryville, TN 37801 |
| Sleep Number Corporation | Jamf | $ - | Jamf Order Form | |
| Sleep Number Corporation | Jamf | $ - | Software License and Services Agreement | |
| Select Comfort Retail Corporation | JANM Holdings LLC | $ 10,372 | Real Property Lease - Store #10168 | 8707 U.S. 31 South, Greenwood, IN 46227-6252 |
| Select Comfort Corporation | Japs-Olson | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Japs-Olson Company LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Jarbou Canton Real Estate L.L.C. | $ 1,444 | Real Property Lease - Store #10954 | 41759 Ford Rd, Unit 4, Canton, MI 48187-3651 |
| Sleep Number Corporation | Javelin  Logistics | $ 17,025 | Global Master Services Agreement | |
| Sleep Number Corporation | Javelin Logistics Company, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | JBL Chatham Plaza Fashion, LLC | $ - | Real Property Lease - Store #10650 | 7805 Abercorn Street, Savannah, GA 31406 |
| Sleep Number Corporation | JD Power | $ - | 2025 Award License Agreement | |
| Sleep Number Corporation | JD Power | $ - | Syndicated License and Services Agreement | |
| Select Comfort Corporation | Jefferson Parish | $ - | Cooperative Endeavor Agreement | |
| Sleep Number Corporation | Jen Stocksmith Creative | $ - | Independent Contractor Agreement | |
| Select Comfort Retail Corporation | JERRY POULOS | $ 15,970 | Real Property Lease - Store #10296 | 4412 East New York St, Aurora, IL 60504 |
| Select Comfort Corporation | Jessen Press, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Jessica's Executive Management Services LLC | $ - | Consulting Services Agreement | |
| Sleep Number Corporation | JFrog | $ - | Terms of Use | |
| Select Comfort Retail Corporation | JHB Holdings, LLC | $ - | Real Property Lease - Store #11017 | 2243 Medical Center Parkway, Suite A, Murfreesboro, TN 37129 |
| Sleep Number Corporation | JHUAPL | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Jiffy Junk | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | JM Ridgway Company | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | JMC Properties LOC 180 LLC | $ 14,678 | Real Property Lease - Store #11124 | 7217 Mineral Point Road, Madison, WI 53717 |
| Select Comfort Corporation | Joele Frank, Wilkinson Brimmer Katcher | $ - | Engagement Letter | |
| Sleep Number Corporation | Joele Frank, Wilkinson Brimmer Katcher | $ - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Johnson Controls | $ - | Service Agreement Irmo | |
| Sleep Number Corporation | Johnson Controls Fire Protection LP | $ - | Services Agreement | |
| Select Comfort Retail Corporation | Johnstown 3425, LLC | $ 19,638 | Real Property Lease - Store #11273 | 4884 Larimer Pkwy, Ste 100, Johnstown, CO 80534 |
| Sleep Number Corporation | Jomel | $ - | Contract Exception | |
| Sleep Number Corporation | JOMEL Industries | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Jones Lang LaSalle | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | JR Automation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | JT Freight | $ - | Transportation Services Agreement Broker | |
| Sleep Number Corporation | JT Logistics | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | JTECC Investment, LLC | $ 22,730 | Real Property Lease - Store #11253 | 1160 E. Imperial Hwy Ste E, Brea, CA 92821 |
| Sleep Number Corporation | J-Tech LabWorks | $ 6,000 | Independent Contractor Agreement | |
| Sleep Number Corporation | Judge Technical Services | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Judith Owens | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Jung's Trucking Inc. dba Jung Express and Jung Logistics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Juniper Networks, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | K & L Furniture | $ - | Recycling Agreement | |
| Select Comfort Retail Corporation | K&D ENDEAVORS, INC. | $ 9,951 | Real Property Lease - Store #10990 | 9239 US Highway 19, Port Richey, FL 34668 |
| Sleep Number Corporation | K&L Storages | $ - | Storage Agreement for CPR | |
| Sleep Number Corporation | K-1 Technologies | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Kahl & Goveia/Magnolia Texas LLC | $ 18,437 | Real Property Lease - Store #10399 | 3310 W. Braker Lane, Austin, TX 78758 |
| Sleep Number Corporation | Kansas State University | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Kargo | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Karraa Management, LLC | $ 9,205 | Real Property Lease - Store #10577 | 2711 Canyon Springs Parkway, Riverside, CA 92507 |
| Select Comfort Retail Corporation | KAS RENTALS, LLC | $ - | Real Property Lease - Store #10964 | 3300 S. Soncy Rd, Suite 100, Amarillo, TX 79121 |
| Select Comfort Retail Corporation | Kawips Delaware Tulsa, LLC | $ 13,557 | Real Property Lease - Store #10804 | 9205 E 71st Street, Tulsa, OK 74133 |
| Sleep Number Corporation | KCG Enterprizes, LLC dba Comfort Masters Heating and Air Conditioning | $ - | Services Agreement | |
| Sleep Number Corporation | Keeco LLC | $ - | Bedding Collection PO Terms | |
| Sleep Number Corporation | KeepTruckin, Inc. | $ - | Software as a Service Agreement | |
| Select Comfort Retail Corporation | Kelly Retail, LLC | $ 26,650 | Real Property Lease - Store #11292 | 915 W. Big Beaver Road, Troy, MI 48084 |
| Select Comfort Retail Corporation | KENWOOD SQUARE SC, LLC | $ 18,405 | Real Property Lease - Store #11195 | 7878 Montgomery Rd, Unit 415, Cincinnati, OH 45236 |
| Sleep Number Corporation | Key Tronic Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Keysight Technologies, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Keystone 1916 - 5, LLC | $ 9 | Real Property Lease - Store #11141 | 18841 FM 685, Suite 130, Pflugerville, TX 78660 |
| Select Comfort Retail Corporation | KEYSTONE CORPORATION | $ 6,765 | Real Property Lease - Store #10473 | 4734 Golf Road, Eau Claire , WI 54701 |
| Sleep Number Corporation | Keystone Partners | $ - | Outplacement Services Agreement | |
| Select Comfort Retail Corporation | KF Partners, GP | $ 12,189 | Real Property Lease - Store #10970 | 7626 U.S. Hwy. 72 Suite 100, Madison, AL 3578 |
| Sleep Number Corporation | Kimball Electronics | $ - | PO Terms | |
| Select Comfort Retail Corporation | Kimco Realty OP, LLC | $ 3,698 | Real Property Lease - Store #11189 | 2535 S State Road 7, Ste 120, Wellington Green, FL 33414 |
| Select Comfort Retail Corporation | KING OF PRUSSIA ASSOCIATES | $ 31,088 | Real Property Lease - Store #10041 | 690 West Dekalb Pike, King of Prussia, PA 19406 |
| Select Comfort Retail Corporation | KIR Copiague L.P. | $ 10,164 | Real Property Lease - Store #11215 | 901 Sunrise Highway, Ste 6, Copiague, NY 11726 |
| Select Comfort Retail Corporation | Kirby Center Partners, L.L.C. | $ 14,596 | Real Property Lease - Store #10364 | 5819-A Kirby Drive, Houston, TX 77005 |
| Sleep Number Corporation | KnowBe4, Inc. | $ - | Master Agreement | |
| Select Comfort Retail Corporation | Knox Enterprises, LLLP | $ 17,307 | Real Property Lease - Store #10971 | 3255 Airport Blvd. Suite 10, Mobile, AL 36606 |
| Sleep Number Corporation | Kobie Marketing, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Kocharlakota, Sreekanth | $ - | Independent Contractor Agreement | |
| Sleep Number Corporation | Koerber Supply Chain | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Kokomo MZL LLC | $ 9,680 | Real Property Lease - Store #11194 | 1431 S Reed Rd, STE C07B, Kokomo, IN 46902 |
| Sleep Number Corporation | Konica Minolta | $ - | Non-Disclosure Agreement | |
| Select Comfort SC Corporation | Kopis | $ 7,649 | Professional Services Agreement | |
| Sleep Number Corporation | Körber Supply Chain US, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Korn Ferry | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Korn Ferry | $ 118,720 | Services Agreement | |
| Sleep Number Corporation | Korn Ferry | $ - | Terms and Conditions | |
| Select Comfort Retail Corporation | Kosoy Kendall Associates, LLC | $ 20,522 | Real Property Lease - Store #10797 | 12636 N Kendall Dr, Kendall, FL 33186 |
| Select Comfort Retail Corporation | KP IV Navy, LLC | $ 31,662 | Real Property Lease - Store #10117 | 2002 Annapolis Mall, Annapolis, MD 21401 |
| Sleep Number Corporation | KP Staffing | $ 2,747 | Placement Services Agreement | |
| Sleep Number Corporation | KPMG | $ 15,000 | Engagement Letter and Terms | |
| Select Comfort Retail Corporation | Kreisner Properties, LLC | $ - | Real Property Lease - Store #11099 | 16 Mall Road, Barboursville, WV 25504 |
| Select Comfort Retail Corporation | KRG Cedar Park Town Center, LLC | $ 16,304 | Real Property Lease - Store #10793 | 909 E WHITESTONE BLVD STE A, CEDAR PARK, TX 78613 |
| Select Comfort Retail Corporation | KRG Lansing Eastwood, LLC | $ 14,458 | Real Property Lease - Store #11075 | 3019 Preyde Blvd, Lansing, MI 48912 |
| Select Comfort Retail Corporation | KRG Oak Brook Promenade I, L.L.C. | $ 18,671 | Real Property Lease - Store #10298 | 3031 Butterfield Road, Oak Brook, IL 60523 |
| Select Comfort Retail Corporation | KRG TUCSON CORNER, LLC | $ 12,156 | Real Property Lease - Store #10530 | 4362 North Oracle Road, Tucson , AZ 85705 |
| Sleep Number Corporation | Krutsch | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Kvell Collective LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | L&L Mall Facilities, Inc. | $ - | Waste Removal Agreement | |
| Sleep Number Corporation | L&M Warehousing | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | L&P $- Flextronics | $ - | Authorized Purchaser Agreement | |
| Select Comfort Retail Corporation | LA CANTERA RETAIL LIMITED PARTNERSHIP | $ - | Real Property Lease - Store #10409 | 15900 La Cantera Parkway, Ste 1045, San Antonio, TX 78256 |
| Select Comfort Retail Corporation | LACAMAS NORTHEAST LLC | $ 9,399 | Real Property Lease - Store #10616 | 19206 SE 1st Street , Camas, WA 98607 |
| Sleep Number Corporation | Lacework, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Ladendorf Equities 1, LLC | $ - | Real Property Lease - Store #10868 | 1919 West Main Street, Suite 2, Bozeman, MT 59718 |
| Select Comfort Retail Corporation | Lagy Properties, LLC | $ 18,767 | Real Property Lease - Store #10916 | 4702 Millenia Plaza Way Suite A, Orlando, FL 32839 |
| Select Comfort Retail Corporation | Lakeshore Enterprises Homestead, LLC | $ 41,528 | Real Property Lease - Store #11153 | 380 E Waterfront, Homestead, PA 15120 |
| Select Comfort Retail Corporation | LAKESIDE INVESTMENTS, LLC | $ 12,808 | Real Property Lease - Store #10427 | 17710 West Center Road, Omaha, NE 68130 |
| Sleep Number Corporation | Lampert, Jack - Zscaler | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Landmark TR, LP | $ 7,124 | Real Property Lease - Store #11031 | 4845 E. 2nd Street, Casper, WY 82609 |
| Sleep Number Corporation | Landstar System Holdings Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | LARC Asset Management and Realty, Inc. | $ 19,677 | Real Property Lease - Store #10049 | 1520 Main Street, Warrington, PA 18976 |
| Sleep Number Corporation | Las Vegas Pack | $ 25,042 | Global Master Services Agreement | |
| Sleep Number Corporation | Lava Textiles | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Lawrenceville Properties 222, LLC | $ 25,233 | Real Property Lease - Store #11069 | 7381 Rivers Ave, Suite 102, North Charleston, SC 29406 |
| Select Comfort Retail Corporation | LBBF, LLC | $ 1,458 | Real Property Lease - Store #10901 | 1397 McFarland Blvd. E, Tuscaloosa, AL 35404 |
| Select Comfort Retail Corporation | LBM Property Services, Inc | $ 7,086 | Real Property Lease - Store #10487 | 5001 Sergeant Road, Sioux City, IA 51106 |
| Sleep Number Corporation | Lead Forensics | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | LeanLogistics | $ - | Services Agreement & Terms and Conditions | |
| Sleep Number Corporation | Lee, Katya (Check Point) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Legacy 1001 | $ 1,458 | Storage Agreement | |
| Sleep Number Corporation | Legacy Investing, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Legacy Logistics, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Legal Label | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Leggett & Platt, Incorporated | $ - | Amended Restated Joint Master Services Agreement | |
| Sleep Number Corporation | Leggett & Platt, Incorporated | $ 11,064,802 | Development Plan A4 (1080 FF123 Adjustable Bases) | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Leggett & Platt, Incorporated | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Legit Security | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | LEK | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Levelpath | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Lexis Nexis, a division of RELX Inc. | $ - | Subscription Agreement for Lexis+ and Practical Guidance | |
| Select Comfort Retail Corporation | Liberty Center Land Trust | $ 9,073 | Real Property Lease - Store #10253 | 528-6 Blanding Blvd, Orange Park, FL 32073 |
| Sleep Number Corporation | Liberty Packaging | $ - | Stocking Agreement | |
| Select Comfort Corporation | Liberty Systems Inc. | $ 400 | Professional Services Agreement | |
| Sleep Number Corporation | Life Storage | $ - | Storage Agreement for BTR | |
| Sleep Number Corporation | Life Time, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | LiftOne | $ 5,120 | Demo Rental | |
| Sleep Number Corporation | Lighthouse Document Technologies Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Limitless Broker LLC | $ - | Services Agreement | |
| Select Comfort Retail Corporation | Lindale Mall Realty Holding LLC | $ 13,129 | Real Property Lease - Store #10404 | 4444 1st Ave NE, Cedar Rapids, IA 52402 |
| Select Comfort Corporation | Line of Sight, LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Linkage | $ - | Agreement to Waive NCNR Tag | |
| Sleep Number Corporation | Linkage Technologies | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | LinkedIn | $ 152,492 | Order Form Renewal | |
| Sleep Number Corporation | LinkedIn Corporation | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | LinkUs Enterprises | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | List Logistics | $ 62,520 | Global Master Services Agreement | |
| Sleep Number Corporation | Little Rapids Corporation | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | LivePerson, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | LivePerson, Inc. | $ 117,234 | Order Form | |
| Sleep Number Corporation | LiveRamp | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | LJM Consultants | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Llumin | $ - | Master Subscription Agreement | |
| Sleep Number Corporation | Llumin | $ - | Subscription and Professional Services Agreement | |
| Sleep Number Corporation | LMG Systems Innovation LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | LMG, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Loffler | $ - | Lease Agreement & Amendment | |
| Sleep Number Corporation | Loffler | $ - | Lease Supplement | |
| Sleep Number Corporation | Loffler | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Loffler | $ 90,048 | Professional Services Agreement | |
| Sleep Number Corporation | Loffler | $ - | VL Supplement Postage Machine and Maintenance Agreement | |
| Sleep Number Corporation | Loftware | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | LogicMonitor | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Logistics Titans | $ 676 | Broker Agreement | |
| Sleep Number Corporation | LogRhythm, Inc. dba Exabeam | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Lohse Transfer | $ 2,500 | Carrier and Services Agreement | |
| Select Comfort Retail Corporation | London and Stetelman, Inc | $ 5,555 | Real Property Lease - Store #10480 | 6156 Hwy 98 West, Hattiesburg, MS 39402 |
| Sleep Number Corporation | Longacre Square Partners LLC | $ 45,000 | Letter of Engagement | |
| Sleep Number Corporation | Longacre Square Partners LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Longview Younger LLC | $ 3,501 | Real Property Lease - Store #10478 | 3088 North Eastman Road, Ste 104, Longview, TX 75605 |
| Sleep Number Corporation | Los Angeles Rams, LLC | $ - | 2025 Rams Sponsorship Agreement | |
| Sleep Number Corporation | Loyalytics Consulting, LLP | $ 19,550 | Professional Services Agreement | |
| Sleep Number Corporation | Lucid Software, Inc. | $ - | Subscription Services Agreement | |
| Select Comfort Retail Corporation | Lumberjack Pallet | $ - | Recycling Agreement | |
| Sleep Number Corporation | Lumen | $ - | Renewal Order Form DIA | |
| Sleep Number Corporation | Luxion | $ - | KeyShot End User License Agreement | |
| Sleep Number Corporation | Luxion | $ - | KeyShot End User License Agreement | |
| Sleep Number Corporation | Luxion | $ - | Keyshot Pro Terms of User | |
| Select Comfort Corporation | LVC Companies | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | LYNNHAVEN MALL L.L.C. | $ 17,256 | Real Property Lease - Store #10222 | 701 Lynnhaven Parkway, Virginia Beach, VA 23452 |
| Select Comfort Retail Corporation | M & M Sleep Number LLC | $ 20,168 | Real Property Lease - Store #11049 | 2800 N Tarrant Parkway Building C, Fort Worth, TX 76177 |
| Sleep Number Corporation | M Booth & Associates | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | M Booth & Associates | $ 453,000 | Professional Services Agreement | |
| Sleep Number Corporation | M.H. Logistics Corp. dba MH Equipment | $ - | Services Agreement | |
| Select Comfort Retail Corporation | Macerich Crabtree LP | $ 24,341 | Real Property Lease - Store #10247 | 4325 Glenwood Avenue, Raleigh, NC 27612 |
| Sleep Number Corporation | Mackensie Partners | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Macro Technologies, LLC | $ 65,110 | Professional Services Agreement | |
| Select Comfort Retail Corporation | Madison-Veni, LLC | $ 46,720 | Real Property Lease - Store #10842 | 4602 E. Washington, Madison, WI 53707 |
| Sleep Number Corporation | Madrivo Media LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | MAG | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Magnolia Park Greenville, LLC | $ 10,632 | Real Property Lease - Store #10264 | 1025 Woodruff Road , Greenville, SC 29607 |
| Select Comfort Retail Corporation | Magnolia Walk, LLC | $ 10,177 | Real Property Lease - Store #10851 | 346 South Magnolia Drive, Tallahassee, FL 32301 |
| Sleep Number Corporation | Mainz Brady | $ - | Placement Services Agreement | |
| Select Comfort Retail Corporation | Mall at Northshore, LLC | $ 26,572 | Real Property Lease - Store #10075 | 210 Andover Street Ste P123A, Peabody, MA 01960-1643 |
| Select Comfort Retail Corporation | MALL AT WHITE OAKS, LLC | $ 22,716 | Real Property Lease - Store #10414 | 2501 W. Wabash Ave., Springfield, IL 62704 |
| Select Comfort Retail Corporation | MALL OF LOUISIANA LLC | $ 25,372 | Real Property Lease - Store #11089 | Mall of Lousiana, Baton Rouge, LA 70836 |
| Sleep Number Corporation | Mallard Construction & Electrical | $ - | Services Agreement | |
| Select Comfort Corporation | Management Communication Systems, Inc. | $ - | IN TOUCH Service Agreement | |
| Sleep Number Corporation | Manhattan | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Manhattan Kids, LLC dba Microtex | $ 9,872 | Rebate Agreement | |
| Sleep Number Corporation | Manhattan Telecommunications Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Manufacturers Alliance | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Mapi Research Trust | $ - | Master User License Agreement | |
| Select Comfort Retail Corporation | Mark Judd | $ 10,898 | Real Property Lease - Store #10655 | 2301 North Roan St., Johnson City, TN 37601 |
| Sleep Number Corporation | MarketCast | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | MarkMonitor | $ - | Master Services Agreement | |
| Sleep Number Corporation | Marksmen Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Marlton Plaza Associates, L.P. | $ - | Real Property Lease - Store #11122 | 291 S. Route 73, Marlton, NJ 8053 |
| Sleep Number Corporation | Marsh McLennan Agency | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Marsh USA, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Marsh USA, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Marth Group LLC dba ENPOINTE | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Martin Supply | $ 4,623 | Terms & Conditions | |
| Sleep Number Corporation | Matillion Limited | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Mattress Hub | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Mattress Recycling Council | $ - | Terms and Conditions | |
| Sleep Number Corporation | Mattress Recycling Council | $ - | Terms and Conditions | |
| Sleep Number Corporation | Mattress Recycling Council | $ - | Terms and Conditions | |
| Sleep Number Corporation | Mavenoid, Inc. | $ - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Maxim | $ - | Contract Exception | |
| Sleep Number Corporation | Maxval | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | MAYFAIRE TOWN CENTER, LP | $ 21,781 | Real Property Lease - Store #10233 | 6864 Main Street #B120, Wilmington, NC 28405 |
| Sleep Number Corporation | Mayo Clinic | $ 6,490 | Master Research and Development Collaboration Agreement | |
| Sleep Number Corporation | McCormick Equipment Company, Inc. | $ 4,010 | Services Agreement | |
| Select Comfort Retail Corporation | McFam Property Rte 3 LLC | $ 21,856 | Real Property Lease - Store #10032 | 578 Route 46, Totowa, NJ 7512 |
| Sleep Number Corporation | McKinney | $ - | Master Rental Agreement | |
| Sleep Number Corporation | McKinney Trailer | $ 6,192 | Rental Agreement | |
| Sleep Number Corporation | McKinsey & Company, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | MCM Valdosta, LLC | $ 9,648 | Real Property Lease - Store #10834 | 1701 NORMA DRIVE, STE C, VALDOSTA, GA 31601 |
| Select Comfort Retail Corporation | McMillan Properties LLC | $ 4,939 | Real Property Lease - Store #11002 | 3664 N US 31 South, Unit 1, Traverse City, MI 49684 |
| Select Comfort Retail Corporation | MD7 Indianapolis LLC | $ 13,833 | Real Property Lease - Store #10169 | 4205 East 82nd Street, Indianapolis, IN 46250 |
| Sleep Number Corporation | MDA Leadership Consulting | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | MDA Leadership Consulting, Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | MDI Security | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Meador Warehousing & Distribution | $ 17,985 | Global Master Services Agreement | |
| Select Comfort Retail Corporation | Mechanicsburg Developers, LLC | $ 17,018 | Real Property Lease - Store #11108 | 6444 Carlisle Pike, Mechanicsburg, PA 17050 |
| Select Comfort Corporation | Media Alternatives, Inc. | $ - | Media Purchasing Agreement | |
| Sleep Number Corporation | MediaTEk | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Meetze Plumbing Co., Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | MEGA Electronics | $ - | Contract Exception | |
| Sleep Number Corporation | Mega Electronics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Megaport | $ - | Global Services Agreement | |
| Sleep Number Corporation | Megmeet | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Mel Foster Company Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Menard, Inc | $ 12,176 | Real Property Lease - Store #10304 | 1191 SW Wanamaker Road, Topeka, KS 66604 |
| Sleep Number Corporation | Mendez, Angel | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Mendoza-Orr, Natalia | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Mercer | $ 82,220 | Business Associate Agreement | |
| Select Comfort Corporation | Mercer Health & Benefits LLC | $ - | Engagement Letter | |
| Sleep Number Corporation | Mercer Health & Benefits LLC | $ - | Statement of Work Health and Benefits Brokerage | |
| Sleep Number Corporation | Meredith Corporation | $ - | Prize Supplier and Media Purchase Agreement | |
| Select Comfort Retail Corporation | Meridian CenterCal Owner LLC | $ 17,027 | Real Property Lease - Store #10518 | 3680 E Fairview Ave, Ste 100, Meridian, ID 83642 |
| Sleep Number Corporation | Merkle Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Mersho GRJT Investments, LLC | $ 15,211 | Real Property Lease - Store #10877 | 2928 South Mooney Blvd, Visalia, CA 93277 |
| Sleep Number Corporation | Meta Platforms, Inc. | $ 1,471,147 | Creative Support Terms | |
| Sleep Number Corporation | Meta Platforms, Inc. | $ - | Marketing Agreement for Agency Awards | |
| Sleep Number Corporation | MetrixLab | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Metro Concierge | $ 605 | Professional Services Agreement | |
| Sleep Number Corporation | Metro Storage II, LLC | $ - | Parking Agreement | |
| Select Comfort Retail Corporation | Metro Woodhaven Builders, Llc | $ 23,351 | Real Property Lease - Store #10899 | 90-94 Metropolitan Avenue, Rego Park, Queens, NY 11374-5328 |
| Sleep Number Corporation | Metropolitan Council | $ - | Metropass License | |
| Sleep Number Corporation | Metropolitan Mechanical Contractors Inc | $ 12,312 | Services Agreement | |
| Select Comfort Retail Corporation | MFK International LLC | $ 17,303 | Real Property Lease - Store #10589 | 2375 Sand Creek Road,  #108, Brentwood, CA 94513 |
| Sleep Number Corporation | Mi-BOX Moving & Mobile Storage/Jumbo Inc. | $ - | Storage Facility Agreement for FMN | |
| Select Comfort Retail Corporation | Micha Mottale | $ 22,938 | Real Property Lease - Store #11245 | 3485 Erie Blvd E, Syracuse, NY 13214 |
| Sleep Number Corporation | Michaeli, Jonathan | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Michaels Global Trading | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Micro Focus | $ 13,724 | Order Form UFT 6 Month Term | |
| Sleep Number Corporation | Micro Focus | $ - | UFT Software Business Support Agreement | |
| Sleep Number Corporation | Microchip Technology Incorporated | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | MicroEJ Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Microsoft Corp | $ - | GitHub Signature Doc Sleep Labs Tenant | |
| Sleep Number Corporation | Microsoft Corporation | $ 3,192,986 | Customer Price Sheet - Direct Enterprise Enrollment | |
| Select Comfort Corporation | Microsoft Corporation | $ - | Enterprise Agreement Volume Licensing | |
| Select Comfort Corporation | Microsoft Corporation | $ - | Enterprise Enrollment Product Selection Form #0585433.008 | |
| Sleep Number Corporation | Microsoft Corporation | $ - | Enterprise Update Statement Year 1 | |
| Sleep Number Corporation | Microsoft Corporation | $ - | GitHub Volume Licensing Renewal Order Form (SHI) | |
| Sleep Number Corporation | Microsoft Corporation | $ - | Master Agreement | |
| Sleep Number Corporation | Microsoft Corporation | $ - | MIcrosoft Clipchamp November 2025 | |
| Sleep Number Corporation | Microsoft Corporation | $ - | Microsoft Dynamics Program Signature Form Package | |
| Sleep Number Corporation | Microsoft Corporation | $ - | Microsoft Enterprise Support Services Agreement | |
| Select Comfort Corporation | Microsoft Corporation | $ - | Program Signature Form Volume Licensing Agreement #E1046590 | |
| Sleep Number Corporation | Microsoft Corporation | $ - | SHI NCE Pricing Power Premium per Capacity Order Form | |
| Select Comfort Corporation | Microsoft Corporation | $ - | Transaction Tax Terms and Conditions Form X20-12803 | |
| Select Comfort Retail Corporation | Mid Rivers Partners, LLC | $ 13,828 | Real Property Lease - Store #10992 | 5248 North Service Road, St. Peters, MO 63376 |
| Sleep Number Corporation | Midwest Crating Unlimited Corp. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Mikailian Baywood, LLC | $ 9,439 | Real Property Lease - Store #10921 | 2630 Dawson Rd. Suite 2, Albany, GA 31707 |
| Sleep Number Corporation | Mikros Engineering Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Milan Real Estate Investments, LLC | $ 13,286 | Real Property Lease - Store #10968 | 2251 S El Camino Real, Suite D, Oceanside, CA 92054 |
| Select Comfort Retail Corporation | Miller Linden Realty Group, LLC | $ 10,711 | Real Property Lease - Store #10977 | 4574 Miller Rd, Flint, MI 48507 |
| Select Comfort Corporation | Milliman | $ - | Retirement Plan Services Agreement | |
| Sleep Number Corporation | Mindfire Digital fka Mindfire Solutions | $ - | Amendment #1 | |
| Sleep Number Corporation | Mindfire Solutions | $ 26,200 | Professional Services Agreement | |
| Sleep Number Corporation | Miner, LTD | $ 26,027 | Services Agreement | |
| Sleep Number Corporation | Minneapolis Parking Leamington | $ - | Corporate Account | |
| Sleep Number Corporation | Minnesota Department of Employment and Economic Development | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Minnesota Flexible Corporation | $ - | Master Services Agreement | |
| Sleep Number Corporation | Minnesota State Fair | $ 250,000 | Grandstand Sponsorship | |
| Select Comfort Corporation | Minnesota Vikings Stadium, LLC | $ - | Sponsorship Agreement | |
| Sleep Number Corporation | MinStar Transport Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | MiriSys | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Mixpanel | $ - | Order | |
| Sleep Number Corporation | MJ Morgan Group | $ - | Placement Services Agreement | |
| Select Comfort Retail Corporation | MK Kapolei Commons, LLC | $ 29,067 | Real Property Lease - Store #10975 | 4460 Kapolei Parkway, Space 410, Kapolei, HI 96707 |
| Sleep Number Corporation | MMR Research Associates, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | MNH MALL, LLC | $ 11,547 | Real Property Lease - Store #10070 | 1500 S. Willow Street, Manchester, NH 03103-3230 |
| Sleep Number Corporation | Mobile Mini | $ 8,733 | Master Lease Agreement Terms & Conditions | |
| Select Comfort Corporation | Modernistic | $ 124,387 | Professional Services Agreement | |
| Select Comfort Corporation | Mohawk Carpet Distribution, Inc. | $ 10,386 | Professional Services Agreement | |
| Sleep Number Corporation | MoLo Solutions | $ - | Transportation Broker Agreement | |
| Sleep Number Corporation | Monotype Imaging, Inc. | $ - | Enterprise Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Select Comfort Retail Corporation | MONTGOMERY MALL OWNER LLC | $ 33,736 | Real Property Lease - Store #10106 | 7101 Democracy Blvd., Bethesda, MD 20817 |
| Select Comfort Retail Corporation | Montgomeryville Realty Associates, LLC | $ - | Real Property Lease - Store #11070 | 740 Bethlehem Pike, Montgomeryville, PA 18936 |
| Select Comfort Corporation | Mood Media | $ 63,734 | Services Agreement | |
| Sleep Number Corporation | Moore Creative Talent, Inc. | $ - | Professional Services Agreement | |
| Select Comfort Corporation | More4Apps, Inc. | $ - | Software License Agreement | |
| Sleep Number Corporation | Morning Consult LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Morrow Sodali | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Motive | $ 2,308 | Order Form | |
| Sleep Number Corporation | Moveworks | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | MP Shops at Highland Village LLC | $ 14,905 | Real Property Lease - Store #11290 | 3580 Justin Rd., Ste 100, Highland Village, TX 75077 |
| Select Comfort Retail Corporation | MPC IV, LLC | $ 10,345 | Real Property Lease - Store #10875 | 252 Jim Street, Morgantown, WV 26501 |
| Select Comfort Retail Corporation | MREG NE36 Owner, LLC | $ 28,523 | Real Property Lease - Store #11016 | 3603 NE 1st Avenue, Miami, FL 33137 |
| Sleep Number Corporation | MTL Companies | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Muck Rack, LLC | $ 20,000 | Order Form | |
| Select Comfort Corporation | Muller Textiles, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Murray Hill Place, LLC | $ - | Real Property Lease - Store #11262 | 10777 US 15 501 HWY, Southern Pines, NC 28387 |
| Select Comfort Retail Corporation | MV Town Center Parcel 4, L.P. | $ 27,010 | Real Property Lease - Store #11295 | 28311 Marguerite Parkway, Ste A, Mission Viejo, CA 92692 |
| Select Comfort Retail Corporation | MVP CLERMONT, LLC | $ 20,788 | Real Property Lease - Store #11102 | 1615 E Hwy 50, Suite 100, Clermont, FL 34711 |
| Sleep Number Corporation | MVT Services LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | MVV Owner LLC | $ - | Real Property Lease - Store #11286 | 1025 Camino De La Reina Ste FSU5, San Diego, CA 92108 |
| Sleep Number Corporation | MyFitnessPal, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | NADG NNN SN (OH) LP | $ - | Real Property Lease - Store #11098 | 2599 Miamisburg Centerville Road, Dayton, OH 45459 |
| Select Comfort Retail Corporation | NADG/BROCK (ALTON PBG) LP, | $ 15,569 | Real Property Lease - Store #11147 | 5240 Donald Ross Rd #110, Palm Beach Gardens, FL 33418 |
| Sleep Number Corporation | Nahan | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Nahan Printing | $ - | Professional Services Agreement | |
| Sleep Number Corporation | NAL Group | $ - | Field Service Provider Agreement | |
| Sleep Number Corporation | Namogoo | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Nardini | $ - | Professional Services Agreement | |
| Select Comfort Corporation | Nasdaq OMX | $ - | Master Services Agreement | |
| Sleep Number Corporation | National Geographic Partners | $ - | Contract Exception | |
| Sleep Number Corporation | National Instruments | $ - | LabView and TestStand Terms of Service | |
| Sleep Number Corporation | National Project Management Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | National Project Management Inc. | $ 334,238 | Services Agreement | |
| Sleep Number Corporation | National Union Fire Insurance Company of Pittsburgh, Pa. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | National Vision, Inc. | $ - | Safety Eyewear Program Enrollment Form | |
| Sleep Number Corporation | Nationwide Casualty Company | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | NAVEX | $ 47,013 | Master Services Agreement | |
| Sleep Number Corporation | Navigate Forward | $ - | Executive Transition Services | |
| Sleep Number Corporation | NaviStone, Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | NBC Universo | $ - | Contract Exception | |
| Sleep Number Corporation | Need It Now | $ 9,370 | Global Master Services Agreement | |
| Sleep Number Corporation | Need It Now | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Neilson Swiader | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Nella NT, LLC, Tower NT, LLC and Stephen and Anne NT, LLC | $ 16,556 | Real Property Lease - Store #10634 | 1615 East Monte Vista Ave, Vacaville, CA 95688 |
| Select Comfort Retail Corporation | NEO REALTY GROUP LLC (7720 MENTOR TRUST ACCOUNT) | $ 15,479 | Real Property Lease - Store #11178 | 7728 Mentor Ave, Mentor, OH 44060 |
| Sleep Number Corporation | Nest International, Inc. | $ 220 | Service Agreement | |
| Select Comfort Retail Corporation | NET3 (GURNEE), LLC | $ 10,230 | Real Property Lease - Store #10299 | 6631 Grand Avenue, Unit 3, Gurnee , IL 60031 |
| Sleep Number Corporation | NetApp | $ - | Master Services and Product Agreements | |
| Sleep Number Corporation | NetApp | $ - | Terms of Service Eco Spot | |
| Sleep Number Corporation | Netskope | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Network Management & Control, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Network to Code | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Neurotrack Technologies, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Nevada Holding Co., L.P. | $ - | Real Property Lease - Store #11307 | 1045 N. Verrado Way Suite 101, Buckeye, AZ 85326 |
| Sleep Number Corporation | New Pig Corporation | $ 1,002 | Purchase Agreement | |
| Select Comfort Retail Corporation | New Plan Hampton Village, LLC | $ 20,609 | Real Property Lease - Store #11206 | 2945 South Rochester Road, Rochester Hills, MI 48307 |
| Sleep Number Corporation | New World Manufacturing, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Nextern | $ - | Master Services Agreement | |
| Sleep Number Corporation | Nextern, Inc and NCC Group | $ - | Technology Escrow Agreement | |
| Select Comfort Corporation | Nextern, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Nextiles, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Nexum | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | NFI Industries Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | NFL Players Incorporated | $ 5,358 | Partnership Agreement | |
| Sleep Number Corporation | NFL Productions LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | NFL Properties (NFL Films) | $ - | 2025 License Agreement and Riders | |
| Sleep Number Corporation | NFL Properties LLC | $ 2,622,500 | Promotional Rights Agreement | |
| Sleep Number Corporation | NFLPA | $ - | Partnership Agreement | |
| Sleep Number Corporation | NICE Systems, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | NiftyImages | $ - | Purchase Agreement | |
| Sleep Number Corporation | NIMBL | $ - | Bedding Collection PO Terms | |
| Sleep Number Corporation | Ninja Circuits | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | NNN REIT, LP | $ 20,441 | Real Property Lease - Store #10835 | 5465 E Broadway Blvd, Tucson, AZ 85711 |
| Select Comfort Retail Corporation | NNN REIT, LP | $ 14,775 | Real Property Lease - Store #10952 | 357 S 24th Street W, Billings, MT 59102 |
| Select Comfort Retail Corporation | NNN REIT, LP | $ 22,218 | Real Property Lease - Store #11047 | 6465 Sawmill Road, Dublin, OH 43017 |
| Select Comfort Retail Corporation | NNN SOLUTIONS INDIANA II, LLC | $ 9,585 | Real Property Lease - Store #10419 | 499 N. Green River Rd, Evansville, IN 47715 |
| Sleep Number Corporation | No Name Group, LLC | $ - | Speaking Engagement Agreement | |
| Select Comfort Retail Corporation | Nogle and Black, Inc. | $ 14,998 | Real Property Lease - Store #10341 | 940 NW Blue Parkway, Lee's Summit, MO 64086 |
| Sleep Number Corporation | Nordic Semiconductor | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Nordson Medical | $ 3,444 | Contract Exception | |
| Sleep Number Corporation | Normshield Inc dba Black Kite | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | North American Roofing | $ 3,880 | Terms and Conditions | |
| Select Comfort Retail Corporation | NORTH NOVI INVESTORS, LLC | $ 8,123 | Real Property Lease - Store #10951 | 12377 James St. Suite 10, Holland, MI 49424 |
| Sleep Number Corporation | Northern States Power | $ - | Interconnection Agreement | |
| Sleep Number Corporation | Northern States Power | $ - | Uniform Statewide Contract for Cogeneration | |
| Sleep Number Corporation | Northland Plastics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Northwest Self Storage | $ - | Storage Unit Agreement for EUG | |
| Sleep Number Corporation | Nova Storage | $ - | Storage Unit for UFV | |
| Sleep Number Corporation | Novanta, Inc. | $ 21,291 | Order | |
| Sleep Number Corporation | Novanta, Inc. | $ - | Sales Terms and Conditions | |
| Sleep Number Corporation | Novelda AS | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | NPMC Retail, LLC | $ - | Real Property Lease - Store #11034 | 6110 N Point Pkwy Suite B, Alpharetta, GA 30022 |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | NSONE, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Nucleus | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | NXP USA | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Oak Park KS LLC | $ 27,577 | Real Property Lease - Store #10344 | 11916 W 95th St, Lenexa, KS 66215 |
| Select Comfort Retail Corporation | OAKRIDGE MALL LLC | $ 22,361 | Real Property Lease - Store #11110 | 877 Blossom Hill Road, San Jose, CA 95123-1294 |
| Select Comfort Retail Corporation | Oakwood Square (E&A) LLC | $ 13,493 | Real Property Lease - Store #10232 | 390 N Congress Ave, Boynton Beach, FL 33426 |
| Sleep Number Corporation | Oasis Security | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Oaya, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Ocean Blue | $ - | Amendment to Facility Schedule #2 for MCO | |
| Sleep Number Corporation | Ocean Blue | $ 31,674 | Global Master Services Agreement | |
| Select Comfort Retail Corporation | Ocean Front Walk, LLC | $ 12,500 | Real Property Lease - Store #11129 | 1980 N. National Road, Columbus, IN 47201 |
| Sleep Number Corporation | Odinteq, LLC | $ 437,954 | Professional Services Agreement | |
| Sleep Number Corporation | ODP Business Solution | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Office Depot | $ - | Supply Agreement | |
| Sleep Number Corporation | Okapi Partners | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Okika Technologies Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Okta, Inc. | $ - | Master Subscription Agreement | |
| Select Comfort Retail Corporation | Old Bridge Regency-Village, LLC | $ 24,102 | Real Property Lease - Store #11294 | 2070 Hwy 9, Suite 101, Old Bridge, NJ 8857 |
| Sleep Number Corporation | Old Dominion Freight Line, Inc. | $ - | Tariff Agreement | |
| Select Comfort Retail Corporation | OLD ORCHARD URBAN LTD PARTNERSHIP | $ 26,955 | Real Property Lease - Store #10294 | 4999 Old Orchard Center, Skokie, IL 60077 |
| Sleep Number Corporation | Old Republic Professional Liability, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Omada | $ - | Master Services Agreement | |
| Sleep Number Corporation | Omada | $ - | Statement of Work #1 | |
| Sleep Number Corporation | OMNY Health | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | On Veterans, LLC | $ 11,979 | Real Property Lease - Store #11004 | 506 1AA Drive, Suite 105, Bloomington, IL 61701 |
| Sleep Number Corporation | On-Demand Group | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | One Global Property Management LLC | $ 10,494 | Real Property Lease - Store #10924 | 1851 Tamiami Trail, Unit 102, Port Charlotte, FL 33948 |
| Sleep Number Corporation | ONE STOP FACILITIES MAINTENANCE CORP | $ 3,775 | Services Agreement | |
| Select Comfort Retail Corporation | OneFourteen LLC | $ 11,055 | Real Property Lease - Store #10645 | 66 West 11400 South, Sandy, UT 84070 |
| Sleep Number Corporation | OneTrust | $ - | Master Terms of Service | |
| Sleep Number Corporation | Online Enterprises, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | OP III-EIGF PROMENADE RETAIL, LP | $ 8,455 | Real Property Lease - Store #10460 | 3868 Promenade Parkway, Biloxi, MS 39540 |
| Sleep Number Corporation | OpenText | $ 63,394 | End User License Agreement | |
| Sleep Number Corporation | Oprah Daily | $ - | Contract Exception | |
| Sleep Number Corporation | OpSec Online | $ 38,522 | Addendum #6 Renewal | |
| Sleep Number Corporation | Optimum Water | $ - | Rental Agreement | |
| Sleep Number Corporation | Optiv Security Inc. | $ 759 | Terms and Conditions Data Processing | |
| Sleep Number Corporation | Optiv Security Inc. | $ - | Terms and Conditions Sales Quote | |
| Sleep Number Corporation | Oracle | $ 321,349 | Cloud Services Agreement | |
| Sleep Number Corporation | Oracle | $ - | Linux Open Source Service Agreement | |
| Sleep Number Corporation | Oracle | $ - | Support Services Contract #21067718 | |
| Sleep Number Corporation | Orasi Software | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Orca Security, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Orkin LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Oryx Cable, Inc. | $ 20,603 | Services Agreement | |
| Sleep Number Corporation | OSV | $ - | Master Services Agreement | |
| Sleep Number Corporation | Other Party | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Other Party | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Oura Health Oy | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Outsource Consultants, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | OutSystems, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ovative Group, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Ovative Group, LLC | $ 496,346 | Professional Services Agreement with Personally Identifiable Information | |
| Sleep Number Corporation | Overbye Transport Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Owatonna Self Storage | $ - | Storage Agreement for RST | |
| Select Comfort Retail Corporation | OZH, LLC | $ 7,755 | Real Property Lease - Store #11148 | 1431 S Rangeline Road, Suite A, Joplin, MO 64801 |
| Select Comfort Retail Corporation | P&P Acquisitions, LLC | $ 10,383 | Real Property Lease - Store #10935 | 105 Ridge Way, Flowood, MS 39232 |
| Sleep Number Corporation | Paccurate | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Pacific / Lewis Properties | $ 14,728 | Real Property Lease - Store #10574 | 462 N Lone Hill Ave, San Dimas, CA 91773 |
| Sleep Number Corporation | Pacific Coast Propane | $ - | Proposal | |
| Select Comfort Retail Corporation | Pacific Commerce, LLC | $ - | Real Property Lease - Store #10949 | 8694 Concord Mills Blvd., Suite 40, Concord, NC 28027 |
| Sleep Number Corporation | PacificEast Research | $ - | BrandDelivery Agreement | |
| Sleep Number Corporation | PagerDuty, Inc. | $ - | Order Form | |
| Sleep Number Corporation | PagerDuty, Inc. | $ - | Terms of Service | |
| Select Comfort Retail Corporation | PAL PROPERTIES | $ 7,296 | Real Property Lease - Store #10649 | 1232 Vann Dr, Jackson, TN 38305 |
| Sleep Number Corporation | Palisade Compliance, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort SC Corporation | Palmetto Technology Group | $ - | Statement of Work #2 | |
| Select Comfort SC Corporation | Palmetto Technology Group, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Palo Alto | $ - | End User Agreement | |
| Sleep Number Corporation | Palo Alto | $ - | PaloAlto Renewal | |
| Sleep Number Corporation | Panda Wireless, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | PandoLogic, Inc. | $ 16,000 | Master Services Agreement | |
| Sleep Number Corporation | Panorays, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Pantone | $ - | Pantone Color Services Terms and Conditions | |
| Sleep Number Corporation | Paper Transport LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Park Meadows Mall, LLC | $ 59,341 | Real Property Lease - Store #10491 | 8505 Park Meadow Center Drive, Suite 2330, Littleton, CO 80124 |
| Sleep Number Corporation | Park Place | $ - | Park Place Hardware Support Order Form Renewal | |
| Select Comfort Corporation | Park Printing | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Parkdale Crossing CMBS, LLC | $ - | Real Property Lease - Store #10863 | 4275 Dowlen Rd, Beaumont, TX 77706 |
| Sleep Number Corporation | Parks Coffee California, Inc. | $ - | General Terms and Conditions | |
| Select Comfort Corporation | Parkway Place | $ 19,459 | License Agreement | |
| Select Comfort Retail Corporation | Parkway Place SPE, LLC | $ 19,459 | Real Property Lease - Store #10465 | 2801 Memorial Parkway South, Huntsville, AL 35801 |
| Sleep Number Corporation | Partners Personnel | $ - | Network Access Agreement | |
| Sleep Number Corporation | Partners Personnel | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Passport Business Park | $ - | Subordination and Consent Agreement | |
| Select Comfort Retail Corporation | Patel Hoover, LLC | $ 14,328 | Real Property Lease - Store #11112 | 1051 Amber Lane, Suite 101, Hoover, AL 35244 |
| Sleep Number Corporation | PatSnap (UK) Ltd | $ - | Terms and Conditions | |
| Select Comfort Retail Corporation | PAVE PROPERTIES | $ 14,000 | Real Property Lease - Store #10905 | 22118 U.S. Hwy. 281, San Antonio, TX 78258 |
| Sleep Number Corporation | PayPal, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | PayScale | $ - | Master Subscription Agreement | |
| Sleep Number Corporation | PCI and Delta Electronics | $ - | Purchase Order Assignment Agreement | |
| Sleep Number Corporation | PCI and Linkage | $ - | Purchase Order Assignment Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | PCI and Nextern | $ - | Purchase Order Assignment Agreement | |
| Select Comfort Corporation | PCI Limited | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | PCI, Limited | $ - | Master Services Agreement | |
| Sleep Number Corporation | PDQ | $ - | Placement Services Agreement | |
| Sleep Number Corporation | PDSVision US, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Peach Warehouse LLC | $ 23,270 | Global Master Services Agreement | |
| Select Comfort Retail Corporation | Peaks Center, LLC | $ 15,875 | Real Property Lease - Store #10985 | 15 Peaks Center Ln, Suite 45, Asheville, NC 28805 |
| Select Comfort Corporation | Pearson Education | $ - | Permission Request and License | |
| Sleep Number Corporation | Peking Handicraft | $ - | PO Terms | |
| Sleep Number Corporation | Peking Handicraft, Inc. | $ - | Rebate Agreement | |
| Sleep Number Corporation | Peloton | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Peninsula | $ - | Short Term Lease | |
| Select Comfort Retail Corporation | Pennwood A, LLC | $ 22,052 | Real Property Lease - Store #10887 | 1531 S. Randall Rd., Algonquin, IL 60015 |
| Sleep Number Corporation | Penske | $ - | National Account Pricing | |
| Select Comfort Corporation | Penske Truck Leasing Co. | $ 12,610 | National Rental Agreement | |
| Sleep Number Corporation | People Ready | $ 67,314 | Placement Services Agreement | |
| Sleep Number Corporation | PeopleFirst Staffing | $ - | Placement Services Agreement | |
| Sleep Number Corporation | PerimeterX, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Persidio | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | PF Portfolio 2, LP | $ 9,979 | Real Property Lease - Store #10633 | 9158 W Stockton Blvd, Elk Grove, CA 95758 |
| Sleep Number Corporation | PGIM Private Capital, a unit of PGIM, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Phenom People | $ - | Software as a Service/Professional Services Agreement | |
| Sleep Number Corporation | Phenom People, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Piana Nonwovens, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Piero W. Selvaggio, Trustee of the Piero W. Selvaggio Living Trust Dated October 27, 2010 | $ 12,184 | Real Property Lease - Store #10276 | 2131 Sagamore Parkway South, Lafayette, IN 47905-5109 |
| Sleep Number Corporation | Pillar Logistics, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Pinewinds Investments, LLC | $ - | Real Property Lease - Store #10872 | 2030 Hwy 70 SE, Suite A, Hickory, NC 28602 |
| Select Comfort Retail Corporation | Pinnacle Hills, LLC | $ 18,886 | Real Property Lease - Store #11051 | 2204 S Promenade Blvd, Suite 1, Rogers, AR 72758 |
| Sleep Number Corporation | Pinterest | $ 489,081 | Insertion Order | |
| Sleep Number Corporation | Piper Warehouse | $ - | Global Master Services Agreement | |
| Sleep Number Corporation | Pivot Technology Services Corporation | $ 852 | Professional Services Agreement | |
| Select Comfort Corporation | Pixel Farm | $ 27,612 | Professional Services Agreement | |
| Select Comfort Retail Corporation | PL Pentagon LLC | $ 21,447 | Real Property Lease - Store #11261 | 675 15th St. S. Suite A, Arlington, VA 22202 |
| Sleep Number Corporation | Placer Labs, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Plainview Self Storage | $ - | Storage Agreement for PVD | |
| Select Comfort Corporation | Plastech Corporation | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Platzer Family Limited Partnership | $ - | Real Property Lease - Store #10961 | 489 River Hwy. Suite B, Mooresville, NC 28117 |
| Select Comfort Corporation | Pleasant Avenue Advisors, Inc. | $ - | Professional Services Agreement | |
| Select Comfort Corporation | Pleasant Run and 67, LTD | $ 7,070 | Real Property Lease - Store #10387 | 415 Pleasant Run Rd, Cedar Hill, TX 75104 |
| Sleep Number Corporation | Pluralsight | $ - | Subscription Services Agreement | |
| Select Comfort Retail Corporation | Plymouth Commerce Way, LLC | $ 12,918 | Real Property Lease - Store #11041 | 51 Commerce Way, Unit B1, Plymouth, MA 2360 |
| Sleep Number Corporation | PNE Appliance | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Podium | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Podium Corporation, Inc. | $ - | Subscription Services Agreement | |
| Select Comfort Retail Corporation | Polo Towne Crossing, Plano TX, LLC | $ 17,691 | Real Property Lease - Store #10806 | 2100 Dallas Parkway, Suite 124, Plano, TX 75093 |
| Sleep Number Corporation | Polyflex, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Pop Capacity | $ 700 | Software as a Service Agreement | |
| Sleep Number Corporation | Populus Group, LLC | $ 56,478 | Payroll Services Agreement | |
| Sleep Number Corporation | Port Plastics dba PVC Tech | $ - | Global Master Services Agreement | |
| Sleep Number Corporation | Portage County Solid Waste | $ - | Recycling Agreement | |
| Sleep Number Corporation | Portage Logistics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Powell, McGee Associates, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Powell-Bend LLC | $ 16,589 | Real Property Lease - Store #11308 | 20785 NW Henry Ave, Bend, OR 97703 |
| Sleep Number Corporation | Power/mation | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | PR FINANCING Limited Partnership | $ 20,801 | Real Property Lease - Store #10110 | 5500 Buckeystown Pike Space 0670, Frederick, MD 21703 |
| Select Comfort Retail Corporation | PR WS Garden City Property Owner LLC | $ 13,082 | Real Property Lease - Store #10146 | 14 Hillside Road, Cranston, RI 2920 |
| Sleep Number Corporation | Prana Technologies LLC, DBA Chane Solutions | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | PRC Investments, Ltd. | $ 263 | Real Property Lease - Store #10974 | 3609 Business Center Drive, Pearland, TX 77584 |
| Sleep Number Corporation | Precisely Software Incorporated | $ - | Precisely Order Form Renewal | |
| Sleep Number Corporation | Precisely Software Incorporated | $ - | Trillium Order Form | |
| Sleep Number Corporation | Precision Fabrics Group, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Precision Textiles, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Premier Trailer Leasing, Inc. | $ 3,053 | Rental Agreement | |
| Sleep Number Corporation | Presidio | $ - | Cisco Order Form Boardroom AV Refresh | |
| Sleep Number Corporation | Presidio | $ - | Hardware and Software Reseller Agreement | |
| Sleep Number Corporation | Presidio | $ - | Maxon One Renewal | |
| Sleep Number Corporation | Presidio | $ - | Order Form 10 Meraki AP | |
| Sleep Number Corporation | Presidio | $ - | Order Form Cisco Meraki Software | |
| Sleep Number Corporation | Presidio | $ - | Order Form Park Place Server Maintenance | |
| Sleep Number Corporation | Presidio | $ - | Order Form Sumo Logic Renewal | |
| Sleep Number Corporation | Presidio | $ - | Order Form UCS 26 core Elk Grove Village | |
| Sleep Number Corporation | Presidio | $ - | Order Form UCS 26 core Shakopee | |
| Sleep Number Corporation | Presidio | $ - | Statement of Work #7 Boardroom Technology Installation | |
| Sleep Number Corporation | Pridestaff | $ 74,209 | Placement Services Agreement | |
| Sleep Number Corporation | Prime Storage | $ - | Amendment to Storage Agreement for ILM | |
| Sleep Number Corporation | Prime Storage | $ - | Storage Agreement for ILM | |
| Sleep Number Corporation | Primetime | $ - | CLE Facility Schedule #3 | |
| Sleep Number Corporation | PrimeTime | $ - | Facility Schedule Cleveland | |
| Sleep Number Corporation | PrimeTime | $ 18,479 | Global Master Services Agreement | |
| Sleep Number Corporation | Printcraft Company, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Priority Property Management LLC | $ 8,916 | Real Property Lease - Store #10998 | 1760 E Market Street, Ste 101, Harrisonburg, VA 22801 |
| Sleep Number Corporation | Priority-1, Inc. | $ - | Broker Agreement | |
| Sleep Number Corporation | Probiometrics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ProCircular | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ProCircular | $ - | Professional Services Agreement | |
| Sleep Number Corporation | ProDrivers | $ - | Agreement | |
| Sleep Number Corporation | Professional Football Athletic Trainers' Society | $ - | 2024-2028 Endorsement Agreement | |
| Sleep Number Corporation | Professional Litho | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Professional Litho, Inc. dba Studio Eight | $ - | Amendment #1 to Professional Services Agreement | |
| Sleep Number Corporation | Profisee | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | PROG Holdings, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Progress | $ 3,573 | Order Form WS FTP | |
| Sleep Number Corporation | Progyny | $ - | Master Services Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Progyny | $ - | Service Agreement | |
| Sleep Number Corporation | ProsperOps | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ProStar Energy Solutions | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Protel BPO Ltd | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Protiviti | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Protoduction | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | PROV  21 5 GROUP, LLC | $ 4,929 | Real Property Lease - Store #11097 | 215 North Pottstown Pike, Exton, PA 19341 |
| Sleep Number Corporation | Prudential | $ - | BTA Certificate | |
| Sleep Number Corporation | Prudential | $ - | BTA Plan Summary | |
| Sleep Number Corporation | Prudential | $ - | Confirmation of Coverage | |
| Sleep Number Corporation | Prudential | $ - | Group Contract | |
| Sleep Number Corporation | Prudential | $ - | Renewal | |
| Select Comfort Corporation | Prudential Insurance | $ - | Group Insurance Contract | |
| Sleep Number Corporation | Prudential Private Capital | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | PTG | $ 8,349 | Order Form SonicWall Software Comfortaire COUQ495 | |
| Sleep Number Corporation | Purpura, Lisa | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Q Consulting | $ 22,400 | Placement Services Agreement | |
| Sleep Number Corporation | Q4, Inc. | $ 24,803 | Master Client Agreement | |
| Sleep Number Corporation | Qarik Group, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Qualtrics, LLC | $ - | Master Services Agreement | |
| Sleep Number Corporation | Qualys, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Qualys, Inc. | $ - | Qualys Order Form AWS Marketplace | |
| Sleep Number Corporation | Qualys, Inc. | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Quantiphi, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Queen Bee Properties, LLC | $ - | Real Property Lease - Store #10367 | 1315 E Battlefield Rd, Springfield, MO 65804 |
| Sleep Number Corporation | Queen Logistics LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Quench USA, Inc. | $ 1,441 | Rental Agreement | |
| Sleep Number Corporation | Quest Software | $ - | Quest Software Order Form | |
| Sleep Number Corporation | Quest Toad | $ - | Quest Toad Order Form | |
| Sleep Number Corporation | QuestionPro | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | R. Ellis Company, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Radius GMR, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | RAJDC Raleigh Real Estate, LLC | $ - | Real Property Lease - Store #10976 | 2007 Walnut St. Suite 100, Cary, NC 27518 |
| Sleep Number Corporation | Ranotech | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Raven Cargo Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | RCG-COLORADO SPRINGS VIII, LLC | $ 11,432 | Real Property Lease - Store #10690 | 7620 N Academy Blvd, Colorado Springs, CO 80902 |
| Select Comfort Retail Corporation | RCG-GAINESVILLE PM, LLC | $ 11,753 | Real Property Lease - Store #10920 | 1134 Dawsonville Highway, Suite 120, Gainesville, GA 30501 |
| Select Comfort Retail Corporation | RCG-Stroud Township PM, LLC | $ 46,903 | Real Property Lease - Store #11184 | 362 Charles Way, Stroudsburg, PA 18360 |
| Select Comfort Retail Corporation | RCG-Wyomissing PM, LLC | $ 7,797 | Real Property Lease - Store #10050 | 710 Woodland Road, Wyomissing, PA 19610 |
| Select Comfort Retail Corporation | RCR BRISTOL, LLC | $ 24,686 | Real Property Lease - Store #10850 | 3638 Bristol Street, Santa Ana, CA 92704 |
| Sleep Number Corporation | Recon Health, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Recorded Future, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Recycling Services of Florida Inc. | $ - | Purchase Agreement | |
| Sleep Number Corporation | Recycling Services of Florida Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | Red Antler LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Red Canary | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Red Crane Media | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Red Hat | $ - | Enterprise Linux Server End User License Agreement | |
| Select Comfort Retail Corporation | Red Mill Properties LLC | $ - | Real Property Lease - Store #11100 | 3196 Northdale Boulevard NW, Coon Rapids, MN 55433 |
| Sleep Number Corporation | Red Points Solutions | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Redsift Limited | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | RedTex Retail Center, LLC | $ - | Real Property Lease - Store #10363 | 1530 Texas Ave S, College Station, TX 77840 |
| Select Comfort Retail Corporation | REGENCY CENTERS LP | $ 50,610 | Real Property Lease - Store #10808 | 870A Old Country Road, GARDEN CITY, NY 11530 |
| Select Comfort SC Corporation | Regus | $ - | Renewal Agreement | |
| Select Comfort SC Corporation | Regus Business Service (Shenzhen) Ltd. | $ - | Office Service Agreement | |
| Select Comfort Retail Corporation | Reinhold Jacksonville ABC Properties, LLC | $ 14,453 | Real Property Lease - Store #11105 | 4838 Gate Parkway N Unit 5, Jacksonville, FL 32246 |
| Sleep Number Corporation | Remote Admin, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | RemoteAdmin | $ - | Professional Services Agreement | |
| Sleep Number Corporation | RemoteAdmin, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Renesas | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Republic Services | $ - | Customer Service Agreement | |
| Sleep Number Corporation | Republic Services | $ - | Service Agreement MSY Recycling | |
| Sleep Number Corporation | Republic Services | $ - | Service Agreement MSY Trash | |
| Sleep Number Corporation | Republic | $ - | Cardboard Recycling St. Louis | |
| Select Comfort Corporation | Republic Services | $ - | Customer Service Agreement | |
| Sleep Number Corporation | Republic Services | $ - | FL1 Compactor Services Agreement | |
| Sleep Number Corporation | Republic Services | $ - | FL1 Dumpster Services Agreement | |
| Sleep Number Corporation | Republic Services National Accounts, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Resolute Enterprises | $ - | Placement Services Agreement | |
| Select Comfort Retail Corporation | Retail Equity Development 9, LLC | $ 10,576 | Real Property Lease - Store #10902 | 5000 E. Main Street, Farmington, NM 87402 |
| Select Comfort Retail Corporation | Retail Main/OST Associates, LP | $ 11,871 | Real Property Lease - Store #10501 | 1734 Eglin Street, Rapid City, SD 57701 |
| Select Comfort Retail Corporation | Retail Strategies, LLC | $ 15,910 | Real Property Lease - Store #10913 | 1910 U.S. Hwy. 1 S, St. Augustine, FL 32086 |
| Sleep Number Corporation | Retold Recycling | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Reveel, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | REVEST 2, LLC | $ 19,124 | Real Property Lease - Store #11003 | 1933 Baltimore-Reynoldsburg Road, Reynoldsburg, OH 43068 |
| Sleep Number Corporation | RF-Smart | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Rick Schmit Rentals, Inc. | $ 9,849 | Real Property Lease - Store #11039 | 1205 Port Washington Rd, Grafton, WI 53024 |
| Select Comfort Corporation | Ricoh | $ - | Master Agreement | |
| Select Comfort Retail Corporation | Riderwood USA, Inc. | $ 23,223 | Real Property Lease - Store #10543 | 400 South Baldwin, Arcadia, CA 91007 |
| Select Comfort Retail Corporation | RIDGEDALE CENTER, LLC | $ 31,643 | Real Property Lease - Store #10322 | 12637 Wayzata Blvd, Space 2445, Minnetonka, MN 55305 |
| Sleep Number Corporation | Right Management LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Right Management, Inc. | $ 18,845 | Master Services Agreement | |
| Sleep Number Corporation | Riolo Transportation Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Riolo Transportation, Inc. | $ - | Motor Carrier Transportation Services Agreement | |
| Sleep Number Corporation | Rise And Shine And Partners LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | RISE Interpreting, Inc. | $ - | Services Agreement | |
| Select Comfort Retail Corporation | RISEN STAR, LLC | $ 14,730 | Real Property Lease - Store #10371 | 4852 Veteran Memorial Blvd, Metairie, LA 70006 |
| Sleep Number Corporation | Rithum Corporation | $ 1,288 | Supplier Master Services Agreement | |
| Select Comfort Corporation | River Bend Industries, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Riverside Crossing Three Development LLC | $ 220 | Real Property Lease - Store #10527 | 2504 Hwy 6 & 50 , Grand Junction , CO 81505 |
| Sleep Number Corporation | Riverside Crossing Three Development LLC | $ 9,309 | Storage Unit Agreement for GJT | |
| Sleep Number Corporation | Riverstone | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Riverstone Logistics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Riverwood Advisory, LLC | $ - | Consulting Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Riverwood Advisory, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Rize Home | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | RJ MILFORD, LLC | $ 16,997 | Real Property Lease - Store #10882 | 1615 Boston Post Road, Milford, CT 6460 |
| Select Comfort Retail Corporation | RJ TWO NOTCH LLC | $ 14,783 | Real Property Lease - Store #10225 | 10254 Two Notch Road, Columbia, SC 29229 |
| Select Comfort Retail Corporation | RK STUART, LLC | $ 10,898 | Real Property Lease - Store #10907 | 2507 NW Federal Hwy, Stuart, FL 34957 |
| Sleep Number Corporation | RKS Group | $ - | Independent Contractor Agreement | |
| Sleep Number Corporation | RLI Insurance Company | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Roadlink Express | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Robert Half | $ 75,372 | Placement Services Agreement | |
| Sleep Number Corporation | Robert Half, Inc. | $ - | Placement Services Agreement for Direct Placement | |
| Select Comfort Retail Corporation | ROBERT M. NIEMANN | $ 21,425 | Real Property Lease - Store #10571 | 11400 South Street, Cerritos, CA 90703-6611 |
| Sleep Number Corporation | Robles Mattress | $ - | Mattress Recycling Agreement | |
| Sleep Number Corporation | Rochester Electronics | $ - | Contract Exception | |
| Select Comfort Retail Corporation | Rockaway Town Plaza, LLC | $ 16,898 | Real Property Lease - Store #11235 | 395 County Rd 661, Ste T08B, Rockaway, NJ 7866 |
| Sleep Number Corporation | Rocket Software Inc | $ - | End User License Agreement | |
| Sleep Number Corporation | Roll-A-Shade, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Roll-A-Shade, Inc. | $ 3,630 | Services Agreement | |
| Sleep Number Corporation | Rose & Company | $ - | Service Agreement | |
| Select Comfort Retail Corporation | Ross Realty, Inc. | $ 8,300 | Real Property Lease - Store #10028 | 290 Routh 10 West, East Hanover, NJ 07936-2608 |
| Select Comfort Retail Corporation | Route 146 Millbury Property LLC | $ 20,513 | Real Property Lease - Store #10694 | 70 Worcester-Provident Turnpike, Millbury, MA 1527 |
| Sleep Number Corporation | RouteThis | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Royal Freight, L.P. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Royal Heritage Home | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | RR Town Center Associates, LLC | $ - | Real Property Lease - Store #10884 | 2735 West University Drive, Denton, TX 76201 |
| Select Comfort Corporation | RSM US LLP | $ - | Engagement Letter | |
| Sleep Number Corporation | RSM US LLP | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | RSS JPMBB2O14-C25 - MS T4C, LLC | $ 6,534 | Real Property Lease - Store #10792 | 1001 Barnes Crossing Road, Tupelo, MS 38804 |
| Sleep Number Corporation | Rubicon | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Rubicon LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Rubrik | $ - | Non-Disclosure Agreement | |
| Select Comfort SC Corporation | Rui Hua | $ - | Engagement Agreement | |
| Select Comfort Retail Corporation | Rumpke | $ 7,370 | Service Agreement | |
| Sleep Number Corporation | Russell Tobin | $ 17,680 | Placement Services Agreement | |
| Sleep Number Corporation | RX Savings Solutions | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | RXO | $ - | Global Master Services Agreement | |
| Sleep Number Corporation | RXO Freight Forwarding, Inc. | $ 9,625 | Global Master Services Agreement | |
| Sleep Number Corporation | Ryan Transportation Service Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Ryder Transportation | $ - | Comdata Fuel Card Agreement | |
| Sleep Number Corporation | Ryder Truck Rental | $ 544,383 | Amendment to Truck Lease and Service Agreement | |
| Sleep Number Corporation | Ryder Truck Rental | $ - | Parking Space License Agreement | |
| Select Comfort Corporation | Ryder Truck Rental dba Ryder Transportation Services | $ - | Truck Lease and Service Agreement | |
| Sleep Number Corporation | S&P Global Ratings | $ - | Rating Evaluation Service Engagement Letter | |
| Sleep Number Corporation | S&S Trailer Rentals, LLC | $ - | Parking Agreement | |
| Select Comfort Corporation | S. Walter Packaging | $ - | Professional Services Agreement | |
| Sleep Number Corporation | S2Verify | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Safe Guard Fire | $ 1,018 | Agreement | |
| Sleep Number Corporation | Safebox Self Storage | $ - | Storage Agreement for CHA | |
| Sleep Number Corporation | SafeBreach | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Safety Kleen | $ - | Material Waste Profile | |
| Select Comfort Retail Corporation | Sahee Heights, LLC | $ 15,910 | Real Property Lease - Store #10878 | 14860 Hall Road, Sterling Heights, MI 48313 |
| Select Comfort Retail Corporation | SAI ORLANDO AVE, LLC | $ 37,092 | Real Property Lease - Store #11000 | 200 N Orlando Ave, Winter Park, FL 32769 |
| Sleep Number Corporation | Saia-Burgess, LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | SailPoint Technologies, Inc. | $ 404,256 | Software License Agreement | |
| Sleep Number Corporation | Salary.com, LLC and Payscale, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Salesforce | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Salt Lake City Police Department | $ - | Secondary Employer Employment Agreement | |
| Sleep Number Corporation | Samsung | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | San Francisco Health Plan | $ - | HCSO Privacy Policy | |
| Sleep Number Corporation | San Francisco Health Plan | $ - | HCSO Terms and Conditions | |
| Select Comfort Retail Corporation | Sanford Exchange LLC | $ 14,380 | Real Property Lease - Store #11015 | 4730 W. State Road 46, Sanford, FL 32771 |
| Select Comfort Retail Corporation | Santee Trolley Square 991, LP | $ 13,608 | Real Property Lease - Store #10623 | 9824 Mission George Road, Suite E, Santee, CA 92071 |
| Select Comfort Corporation | SAS Institute, Inc. | $ - | Master License Agreement | |
| Sleep Number Corporation | Sauce Labs | $ - | Master Services Agreement | |
| Select Comfort Retail Corporation | SAUCON VALLEY LIFESTYLE CENTER, L.P. | $ 15,409 | Real Property Lease - Store #10048 | 2880 Center Valley Pkwy, Allentown, PA 18034-9046 |
| Sleep Number Corporation | Savvy Storage | $ - | Storage Unit for RAP | |
| Sleep Number Corporation | Schlesinger Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Schmalz | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Schneider National Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Schwab | $ - | Equity Compensation Plan Service Agreement | |
| Select Comfort Retail Corporation | SCM International, Inc. | $ 22,681 | Real Property Lease - Store #10982 | 18440 Interstate 45 South, Shenandoah, TX 77384 |
| Sleep Number Corporation | Scope 3 Consulting LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Scottsville Road Mini Storage | $ - | Storage Unit for ROC | |
| Select Comfort Retail Corporation | SCP II Oaks, LLC | $ 31,955 | Real Property Lease - Store #10541 | 196 W Hillcrest Dr, Thousand Oaks, CA 91360 |
| Sleep Number Corporation | Scripps Mesa Storage | $ - | Letter | |
| Sleep Number Corporation | SD Accounting Consulting | $ - | Consulting Services Agreement | |
| Select Comfort Retail Corporation | SDP Development, LLC | $ 15,267 | Real Property Lease - Store #11283 | 8620 W Sunset Rd, Suite 110, Las Vegas, NV 89113 |
| Sleep Number Corporation | SDQ | $ 4,523 | Service Contract | |
| Select Comfort Retail Corporation | Sea Island-Staples, Ltd. | $ - | Real Property Lease - Store #10280 | 5425 South Padre Island Drive, Corpus Christi, TX 78411 |
| Select Comfort Corporation | SeaChange Printing and Packaging | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Sealy & Co. | $ - | Landlord Subordination aka Bailee Waiver | |
| Sleep Number Corporation | Sealy Xylon Ave S, L.L.C. | $ 78,143 | Real Property Lease - Brooklyn Park Assembly Distribution Center | North Park Business Center, 10600 Xylon Ave, Suite 100, Brooklyn Park, MN 55445 |
| Select Comfort Retail Corporation | Second SDK, L.L.C. | $ 13,725 | Real Property Lease - Store #11066 | 14021 Lunar Dr. Unit 3, Jacksonville, FL 32218 |
| Sleep Number Corporation | SecurCare Self Storage, Inc. | $ - | Storage Facility Agreement for AMA | |
| Sleep Number Corporation | Secure Digital Solutions, Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Securedocs | $ 7,590 | Terms of Service | |
| Sleep Number Corporation | Securitas | $ 301 | Pin Management Agreement | |
| Sleep Number Corporation | Securitas Electronic Security, Inc. | $ - | Master Services Agreement | |
| Sleep Number Corporation | SecurityScorecard, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Securonix, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Seemplicity | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Select Comfort Retail Corporation | $ - | Master Intercompany Agreement | |
| Sleep Number Corporation | Self-Service Storage | $ - | Storage Facility Agreement for LBB | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Select Comfort Retail Corporation | Selma Retail, Ltd | $ - | Real Property Lease - Store #10411 | 15069 IH 35 N, #102, Selma, TX 78154 |
| Sleep Number Corporation | Semafone Limited | $ - | Software as a Service/Professional Services Agreement | |
| Sleep Number Corporation | Sensor Products | $ - | Terms and Conditions of Sale | |
| Sleep Number Corporation | Sensuron | $ - | Terms and Conditions of Sale | |
| Sleep Number Corporation | SentinelOne, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Sentry Casualty Company | $ - | Casualty Insurance Agreement | |
| Select Comfort Corporation | Serengeti Tracker | $ - | Service Agreement | |
| Sleep Number Corporation | Serigraph | $ - | Amendment #1 to PO Terms | |
| Select Comfort Retail Corporation | Serota Islip Bluffton, LLC | $ 11,120 | Real Property Lease - Store #10948 | 1137 Fording Island Rd, Bluffton, SC 29910 |
| Sleep Number Corporation | ServiceNow | $ 528,168 | Terms and Conditions | |
| Sleep Number Corporation | Session AI | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Seven Waves Technologies LLC | $ 12,000 | Professional Services Agreement with Personally Identifiable Information | |
| Sleep Number Corporation | Sewn Products Equipment Company | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | SG Wireless | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Shanghai MengDa International Trade Co., LTD | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Shasta Realty LLC | $ 20,242 | Real Property Lease - Store #11288 | 1477 Hilltop Dr., Unit H2, Redding, CA 96003 |
| Sleep Number Corporation | Shawmut | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Shawnick Macon, LLC | $ 14,486 | Real Property Lease - Store #11131 | 4795 Riverside Dr, Unit B-C, Macon, GA 31210 |
| Sleep Number Corporation | SheerID, Inc. | $ 18,750 | Verification Services Agreement | |
| Sleep Number Corporation | Shenzhen Four Seas Global Link Network Technology Co. Ltd | $ - | Non-Disclosure Agreement | |
| Select Comfort SC Corporation | Shenzhen Human Resources Service Co., Ltd. | $ - | Agreement | |
| Sleep Number Corporation | SHI | $ 702,293 | Abnormal Order Form Renewal | |
| Sleep Number Corporation | SHI | $ - | Adobe Marketplace VIP Order Form | |
| Sleep Number Corporation | SHI | $ - | Adobe VIP Order Form Renewal | |
| Sleep Number Corporation | SHI | $ - | Altova Order Form | |
| Sleep Number Corporation | SHI | $ - | Bucher + Suter Order Form | |
| Sleep Number Corporation | SHI | $ - | Caliper Order Form Mapitude Renewal | |
| Sleep Number Corporation | SHI | $ - | Cohesity Order Form | |
| Sleep Number Corporation | SHI | $ - | Dataload Order Form | |
| Sleep Number Corporation | SHI | $ - | Delinea Order Form Centrify Cloud Client Co-Term | |
| Sleep Number Corporation | SHI | $ - | Delinea Order Form Software as a Service Servers & Users | |
| Sleep Number Corporation | SHI | $ - | End User License Agreement | |
| Sleep Number Corporation | SHI | $ - | End User License Agreement 1099 | |
| Sleep Number Corporation | SHI | $ - | End User License Agreement SnagIt | |
| Sleep Number Corporation | SHI | $ - | Order Form Trend AI | |
| Sleep Number Corporation | SHI | $ - | Park Place Order Form Maintenance Renewal | |
| Sleep Number Corporation | SHI | $ - | Terraform Plus with Silver Support Renewal | |
| Sleep Number Corporation | SHI International Corp. | $ - | Payment Terms Agreement | |
| Sleep Number Corporation | SHI International Corporation | $ - | Cohesity Order Form Software 5-Year AWS Offer | |
| Select Comfort Retail Corporation | Shibo Investment Group, LLC | $ - | Real Property Lease - Store #10932 | 2412-C N Salisbury Blvd., Salisbury, MD 21801 |
| Select Comfort Corporation | Shift 4 | $ - | Services Agreement | |
| Sleep Number Corporation | Shippeo | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Shipwell, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Shopify | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Shoppes of Harker Heights, LLC | $ - | Real Property Lease - Store #10904 | 300 E. Central Texas Expressway, Harker Heights, TX 76548 |
| Select Comfort Retail Corporation | Shops at 29, Ltd. | $ 9,094 | Real Property Lease - Store #11020 | 2808 West Expressway 83, Suite 100, McAllen, TX 78501 |
| Select Comfort Retail Corporation | Shops at Emerald LLC | $ 14,483 | Real Property Lease - Store #11050 | 1174 South Washington Street, Ste 102, North Attleboro, MA 2760 |
| Select Comfort Retail Corporation | SHOPS AT RIVER RIDGE, LLC | $ 29,667 | Real Property Lease - Store #10692 | 4618 Hwy 280, Birmingham, AL 35242 |
| Select Comfort Retail Corporation | Shops at Saddle Creek, Inc. | $ - | Real Property Lease - Store #10879 | 7564 US Highway 72, Suite 101, Germantown, TN 38138 |
| Select Comfort Retail Corporation | SHORT PUMP INVESTORS, LLC | $ 10,070 | Real Property Lease - Store #10239 | 11833 W. Broad Street, Richmond, VA 23233 |
| Sleep Number Corporation | Shred 360, LLC | $ 150 | Services Agreement | |
| Sleep Number Corporation | Shred Salt Lake, Inc. | $ - | Services Agreement | |
| Sleep Number Corporation | Shred360 | $ - | Statement of Work #3 | |
| Select Comfort Retail Corporation | SHREVE CENTER DE, L.L.C. | $ 14,080 | Real Property Lease - Store #10959 | 7142 Youree Dr. Unit A, Shreveport, LA 71105 |
| Sleep Number Corporation | Sidley Austin LLP | $ 8,704 | EdgarAgents Proposal | |
| Sleep Number Corporation | Sierra Circuits | $ - | Purchase Agreement | |
| Sleep Number Corporation | Sigma Services Group LLC | $ - | Independent Contractor Agreement | |
| Sleep Number Corporation | Sigma Services Group LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Signature Graphics | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Signature Press Inc. | $ - | PO Terms | |
| Sleep Number Corporation | Signifyd, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Signifyd, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Signum | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Silicon Laboratories | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Silverdale Property Owner LLC | $ 14,784 | Real Property Lease - Store #10874 | 11066 Pacific Crest Place NW, Silverdale, WA 98383 |
| Select Comfort Retail Corporation | Simon Property Group LP | $ 13,224 | Real Property Lease - Store #10164 | 2894 E East 3rd Street, Bloomington, IN 47401 |
| Select Comfort Corporation | Simon Property Group, LP | $ - | Master Agreement | |
| Select Comfort Retail Corporation | SimonCRE Stetson III, LLC | $ 12,183 | Real Property Lease - Store #11154 | 13733 North Prasada Parkway, Suite 112, Surprise, AZ 85386 |
| Sleep Number Corporation | Simple Storage | $ - | Storage Agreement for AUG | |
| Select Comfort Corporation | SimpleVoIP LLC | $ - | Master Services Agreement | |
| Sleep Number Corporation | Sinch America, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Sinomax USA, Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Sitation, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | SKAQSSC 2014, LLC | $ 13,713 | Real Property Lease - Store #11087 | 533 Sleater-Kinney Road SE, Lacey, WA 98503 |
| Sleep Number Corporation | Skillcentrix, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Skillsoft | $ - | Master License Agreement | |
| Select Comfort Retail Corporation | Skinny Properties, LLC | $ 16,637 | Real Property Lease - Store #11300 | 6507 W Loop 1604 N, San Antonio, TX 78254 |
| Select Comfort Retail Corporation | SkiSleep LLC | $ 20,509 | Real Property Lease - Store #11160 | 3550 Gateway Park Blvd, Suite 100, Natomas, CA 95834 |
| Sleep Number Corporation | Sky JEDS Cleaning | $ 1,800 | Services Agreement | |
| Sleep Number Corporation | Sleep Number | $ - | 3rd Amendment to Profit Sharing and 401(k) Plan | |
| Sleep Number Corporation | Sleep Number | $ - | Sleep Number Profit Sharing and 401(K) Plan Fourth Declaration of Amendment | |
| Select Comfort Retail Corporation | Sleep Rogers, LLC | $ 17,251 | Real Property Lease - Store #11137 | 6569 Rogers Ave, Fort Smith, AR 72903 |
| Select Comfort Retail Corporation | Sleeper Hold LLC | $ 27,175 | Real Property Lease - Store #10096 | 27889 Chagrin Blvd, Woodmere, OH 44122 |
| Sleep Number Corporation | SleepMedRx, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | SM RET EIV, LLC | $ 4,998 | Real Property Lease - Store #11285 | 505 Dr. Calvin Jones Highway, Suite 130, Wake Forest, NC 27587 |
| Sleep Number Corporation | Smart Circle | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Smart Growth-Cumming, LLC | $ 10,186 | Real Property Lease - Store #10162 | 1530 Market Place Blvd, Cumming, GA 30041 |
| Select Comfort Retail Corporation | Smart Growth-Gastonia, LLC | $ - | Real Property Lease - Store #10136 | 2272 E. Franklin Blvd, Gastonia, NC 28054 |
| Sleep Number Corporation | SmartBear | $ - | Terms of Use Ready/API software | |
| Sleep Number Corporation | Smartlook.com | $ - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Smash Franchise Partners, LLC | $ - | Master Services Agreement | |
| Sleep Number Corporation | Smash My Trash | $ - | Services Agreement | |
| Sleep Number Corporation | Smith Power Products | $ 7,351 | Contract Exception | |
| Sleep Number Corporation | Smith, Ryan | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Smithco 306, LLC | $ 25,728 | Real Property Lease - Store #11264 | 229 FM 306, Suite 105, New Braunfels, TX 78130 |
| Select Comfort Retail Corporation | Smokey Point Commercial, LLC | $ 9,994 | Real Property Lease - Store #10936 | 2631 172nd Street NE, Suite 101, Marysville, WA 98271 |
| Select Comfort Retail Corporation | SMTP LLC | $ 5,717 | Real Property Lease - Store #11142 | 2260 S. Macarthur Dr., Alexandria, LA 71301 |
| Sleep Number Corporation | Snap, Inc. | $ - | Business Services Terms | |
| Sleep Number Corporation | Snap, Inc. | $ - | Terms of Service | |
| Select Comfort Retail Corporation | SNFT 2, LLC | $ - | Real Property Lease - Store #10979 | 8421 Preston Road, Dallas, TX 75225 |
| Select Comfort Retail Corporation | SNX, LLC | $ 14,149 | Real Property Lease - Store #11254 | 9890 Olde Hwy 20, Rossford, OH 43460 |
| Sleep Number Corporation | Soar Transportation Service LLC | $ - | Services Agreement | |
| Select Comfort Retail Corporation | SOCM I, LLC | $ 1,657 | Real Property Lease - Store #10576 | 2740 Portico Way, Oxnard, CA 93036 |
| Sleep Number Corporation | Solberg LLC | $ - | Independent Contractor Agreement | |
| Sleep Number Corporation | Solomon Partners Securities, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Somalytics | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Somera Road - 17800 Royalton, LLC | $ 14,495 | Real Property Lease - Store #11078 | 17818 Royalton Rd, Unit 100, Strongsville, OH 44136 |
| Sleep Number Corporation | SonarSource, SA | $ - | Terms and Conditions | |
| Sleep Number Corporation | Sonotronic | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Sophos Limited | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Soto Digital | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | South Anchorage SB, LLC | $ 20,824 | Real Property Lease - Store #10893 | 320 W. 100th Ave, Anchorage, AK 99515 |
| Sleep Number Corporation | South Carolina Manufacturing Extension Partnership (SCMEP) | $ - | APQP Training Agreement | |
| Sleep Number Corporation | South Carolina Manufacturing Extension Partnership (SCMEP) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Southern Equipment | $ - | Terms and Conditions | |
| Select Comfort Corporation | Southern Motor Carriers | $ - | Master Agreement | |
| Select Comfort Retail Corporation | Southlands TC LLC | $ 14,115 | Real Property Lease - Store #10496 | 6295 South Main St Suite 101, Aurora, CO 80016 |
| Select Comfort Retail Corporation | Southpark Mall Limited Partnership | $ 34,284 | Real Property Lease - Store #11058 | 4400 Sharon Rd, Suite G21A, Charlotte, NC 28221 |
| Select Comfort Retail Corporation | SOUTHPONT MALL, LLC | $ 1,614 | Real Property Lease - Store #10249 | 8030 Renaissance Parkway, #1281, Durham, NC 27713 |
| Sleep Number Corporation | SOXHUB | $ - | Subscription Agreement | |
| Select Comfort Retail Corporation | SP EAST, LLLP | $ 7,421 | Real Property Lease - Store #10160 | 1434 Hwy 20 West, McDonough, GA 30252 |
| Sleep Number Corporation | SparkCX | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Spartanburg SMS LLC | $ 11,389 | Real Property Lease - Store #10799 | 210 W Blackstock Road, Spartanburg, SC 29301 |
| Sleep Number Corporation | Spec-Tex | $ 3,983 | Contract Exception | |
| Select Comfort Retail Corporation | Spectra Development Company | $ 14,271 | Real Property Lease - Store #11054 | 2080 Mackenzie Way, Suite 400, Cranberry Township, PA 16066 |
| Sleep Number Corporation | Spence Irrigation and Landscapes | $ 10,794 | Services Agreement | |
| Sleep Number Corporation | SpendMend | $ - | Services Agreement | |
| Sleep Number Corporation | SPG Vending | $ - | Agreement | |
| Sleep Number Corporation | SPL Consulting, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Splunk | $ - | Cloud Terms of Service | |
| Sleep Number Corporation | Spring Back Colorado | $ - | Recycling Agreement | |
| Sleep Number Corporation | Spring Back Recycling | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Springdale Commercial Park Owner, LLC | $ 155,422 | Real Property Lease - Cincinatti Assembly Distribution Center | 1145 Strategic Parkway, Suite 200, Springdale, OH 45246 |
| Sleep Number Corporation | Springs Creative | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Springs Creative Product Group | $ 1,287,673 | Amendment #1 to Master Services Agreement | |
| Sleep Number Corporation | Sprinklr | $ - | Service Agreement | |
| Sleep Number Corporation | SPS Commerce | $ 1,492 | Terms and Conditions | |
| Sleep Number Corporation | SpyCloud | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | SQ Solutions, dba Surfacequest | $ - | Services Agreement | |
| Select Comfort Retail Corporation | SR 60 VERO LLC | $ 12,465 | Real Property Lease - Store #11121 | 6030 Elon Lane, Unit 102, Vero Beach, FL 32966 |
| Select Comfort Retail Corporation | SRMF Town Square Owner LLC | $ 17,636 | Real Property Lease - Store #10915 | 6695 Las Vegas Blvd. S., Las Vegas, NV 89119 |
| Sleep Number Corporation | SRS Real Estate Partners LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | SRS Real Estate Partners, LLC | $ 55,000 | Tenant Representation Services Agreement | |
| Select Comfort Retail Corporation | ST CLAIR SQUARE SPE, LLC | $ 23,108 | Real Property Lease - Store #10307 | 196 St. Clair Square, Fairview Heights, IL 62208 |
| Sleep Number Corporation | Staffmark | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Stallion Infrastructure Services, Ltd. | $ - | Services Agreement | |
| Sleep Number Corporation | Stan Koch & Sons Trucking Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Standard Fiber | $ 104,220 | Bedding Collection PO Terms | |
| Sleep Number Corporation | Standard Fiber | $ - | Mutual Non-Disclosure Agreement | |
| Select Comfort Corporation | Stanley Convergent Security Solutions | $ 1,557 | Master Agreement | |
| Sleep Number Corporation | Starry-Eyed Strategy, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Starsprings USA, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | State of Louisiana | $ - | Cooperative Endeavor Agreement | |
| Select Comfort Retail Corporation | Station Park CenterCal Owner, LLC | $ 12,443 | Real Property Lease - Store #10991 | 1060 West Park Lane, Farmington, UT 84025 |
| Sleep Number Corporation | Steam Logistics | $ 353,257 | Amendment #1 to Transportation Services Agreement | |
| Sleep Number Corporation | Steam Logistics LLC | $ - | Customs Power of Attorney | |
| Sleep Number Corporation | Steam Logistics LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Steris | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Sterling Commons, LLC | $ 14,270 | Real Property Lease - Store #10803 | Sterling Commings, Peoria, IL 61615 |
| Sleep Number Corporation | Steven Douglas Associates, LLC | $ - | Placement Services Agreement | |
| Sleep Number Corporation | Steven Gitzen | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | STJ Transportation Inc. | $ - | Mattress Recycling Agreement | |
| Sleep Number Corporation | STMicroelectronics, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Stone Real Estate LLC | $ 6,900 | Real Property Lease - Store #11021 | 3165 Commercial Street SE, Salem, OR 97302 |
| Select Comfort Retail Corporation | Stonebriar Mall, LLC | $ - | Real Property Lease - Store #11025 | 8440 State Highway 121 South, Frisco, TX 75034 |
| Select Comfort Retail Corporation | Stonebridge PTC 2476, LLC | $ - | Real Property Lease - Store #10914 | 15101 Potomac Town Place, Suite 120, Woodbridge, VA 22191 |
| Sleep Number Corporation | Stonecrest Classics Home Décor, Inc. | $ - | Bedding Collection PO Terms | |
| Sleep Number Corporation | Storage Depot - I Street | $ - | Storage Unit Agreement | |
| Sleep Number Corporation | Storage Mart | $ - | Storage Facility Agreement for SGF | |
| Sleep Number Corporation | Storage Mart | $ - | Storage Facility Agreement for SGF | |
| Select Comfort Retail Corporation | Storage Ventures, LLC | $ 13,681 | Real Property Lease - Store #11297 | 7895 Eastchase Pkwy, Montgomery, AL 36117 |
| Sleep Number Corporation | StoragePlus, Idaho Falls | $ - | Parking Space Agreement #342 for IDA | |
| Sleep Number Corporation | StoragePlus, Idaho Falls | $ - | Parking Space Agreement #356 for IDA | |
| Sleep Number Corporation | StoragePlus, Idaho Falls | $ - | Parking Space Agreement #379 for IDA | |
| Sleep Number Corporation | STORD | $ 88,604 | Global Master Services Agreement | |
| Sleep Number Corporation | Stord Freight LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | STP SUB FM2, LLC | $ 15,118 | Real Property Lease - Store #10269 | 12635 S Cleveland Ave, #102, Ft. Myers, FL 33907 |
| Sleep Number Corporation | Stratagem Consulting LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Stutsman Logistics Corporation | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Su Dixie Belle, LLC | $ 14,906 | Real Property Lease - Store #10178 | 12235 S Dixie Hwy, Pinecrest, FL 33156 |
| Select Comfort Retail Corporation | SUGAR HOLLOW ASSOCIATES LLC | $ 13,313 | Real Property Lease - Store #10190 | 3 Sugar Hollow Road Suite 3B, Danbury , CT 6810 |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Summit Energy | $ - | Sales Agreement | |
| Sleep Number Corporation | Summit Fire National Consulting LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Summit Fire National Consulting LLC | $ 120,953 | Professional Services Agreement | |
| Sleep Number Corporation | Summit Health, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Summit Health, LLC | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Summit Trucking | $ - | Transportation Broker Agreement | |
| Sleep Number Corporation | Sumo Logic, Inc. | $ - | Master Agreement | |
| Sleep Number Corporation | Sunbelt Rentals | $ 1,202 | Rental | |
| Sleep Number Corporation | Sunfish Lake Consulting | $ 7,920 | Independent Contractor Agreement | |
| Sleep Number Corporation | Sunrise | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Supersede | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Supply Chain Warehouse | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Surfacequest Solutions LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | SUSO 4 Galleria LP | $ 8,687 | Real Property Lease - Store #10250 | 11 Galleria Shopping Center, Greenville, NC 27834 |
| Sleep Number Corporation | SUZY | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Swift Creek Capitol, LLC | $ 9,795 | Real Property Lease - Store #10866 | 3911 Wards Road Suite C, Lynchburg, VA 24502-3245 |
| Sleep Number Corporation | SwissRe Corporate Solutions America Holdings Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | SWNR | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Sycurio Limited | $ 1,677 | Order Form #3 CRC and CSC Renewal | |
| Sleep Number Corporation | Sycurio Limited | $ - | Order Form #4 Retail Stores | |
| Sleep Number Corporation | Syfan Logistics Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Sync Storage Solutions, Inc. | $ - | Amendment #1 to Services Agreement | |
| Sleep Number Corporation | Synchronized Storage Solutions LLC | $ - | Purchase Terms and Conditions | |
| Sleep Number Corporation | Synchronized Storage Solutions LLC | $ - | Services Agreement | |
| Sleep Number Corporation | Synchronized Storage Solutions LLC | $ - | Statement of Work #1 | |
| Sleep Number Corporation | Synchronized Storage Solutions LLC | $ - | Statement of Work #2 | |
| Sleep Number Corporation | Synchronized Storage Solutions LLC | $ - | TX Racking Install Statement of Work | |
| Sleep Number Corporation | Synchronized Storage Solutions LLC | $ - | TX Racking Order Form | |
| Sleep Number Corporation | Synchronized Storage Solutions, LLC | $ - | Statement of Work #4 | |
| Sleep Number Corporation | Synchronized Storage Solutions, LLC | $ - | Statement of Work #5 | |
| Sleep Number Corporation | Synchronized Storage Solutions, LLC | $ - | Statement of Work #6 for MN1 | |
| Sleep Number Corporation | Synchronized Storage Solutions, LLC | $ - | Statement of Work for Ohio Additional Rack Installation | |
| Sleep Number Corporation | Synchrony | $ - | Extension of Waiver for Affirm Pilot/Waiver of Exclusivity for Lease to Own Products | |
| Select Comfort Corporation | Synchrony Bank | $ - | Home Network Program Card Acceptance Agreement | |
| Sleep Number Corporation | Synchrony Bank | $ - | Operating Procedures | |
| Sleep Number Corporation | Synchrony Financial | $ - | letter re Additional Reserve | |
| Sleep Number Corporation | Syndigo LLC | $ - | Master Client Agreement | |
| Sleep Number Corporation | Syndigo LLC | $ - | Services Agreement #001 | |
| Sleep Number Corporation | Syndigo LLC | $ - | Terms and Conditions | |
| Sleep Number Corporation | Syndio Solutions Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Syndio Solutions, Inc. | $ - | Software as a Service Agreement | |
| Select Comfort Retail Corporation | Synergy Investment Group of MN, LLC | $ 13,949 | Real Property Lease - Store #10333 | 4170 Division Street, St. Cloud, MN 56302 |
| Sleep Number Corporation | SYNQ Access + Technology | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Syntiant | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | System1 Research Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | System1 Research, Inc. | $ 92,250 | Professional Services Agreement | |
| Sleep Number Corporation | Tabular Editor | $ - | Terms and Conditions | |
| Sleep Number Corporation | Tagado | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Tagado Ltd | $ - | Subscription Services Agreement | |
| Sleep Number Corporation | Tagtime | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Tailwind 1861 Adams, LLC | $ 9,933 | Real Property Lease - Store #10981 | 1861 Adams Street, Mankato, MN 56001 |
| Sleep Number Corporation | Takasago International Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TalentNeuron | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TalentNeuron | $ - | Software as a Service Agreement | |
| Sleep Number Corporation | Talk Shoppe, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | TALX Corporation | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Tanasbourne South, LLC | $ 19,273 | Real Property Lease - Store #10617 | 2790 NW 188th Avenue, Hillsboro, OR 97124 |
| Select Comfort Retail Corporation | Tanger Little Rock, LLC | $ - | Real Property Lease - Store #10467 | 17721 Chenal Parkway , Little Rock, AR 72223 |
| Sleep Number Corporation | Tango Analytics | $ - | SAAS Professional Services Agreement | |
| Sleep Number Corporation | Tango Card | $ - | Terms and Conditions | |
| Select Comfort Retail Corporation | TAR HEEL INVESTMENTS, LLC | $ 6,801 | Real Property Lease - Store #10470 | 3431 Montgomery Highway, Dothan, AL 36303 |
| Sleep Number Corporation | Tasus Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Tata Consultancy Services | $ - | Change Order #2 -Statement of Work #6 Security Operations | |
| Sleep Number Corporation | Tatari, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Tawi USA, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TBC Inc | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TCA | $ - | Field Services Provider Agreement | |
| Sleep Number Corporation | TCA Logistics | $ 926,246 | Global Master Services Agreement | |
| Sleep Number Corporation | TCA Logistics | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | TCB Mayfair Hotel-Outlots LLC | $ 12,583 | Real Property Lease - Store #11155 | 11530 W. Burleigh St., Wauwatosa, WI 53222 |
| Sleep Number Corporation | TDS Broadband | $ - | Terms and Conditions Telecommunications Service | |
| Sleep Number Corporation | Team C&A Cleaning Services LLC | $ 11,200 | Services Agreement | |
| Sleep Number Corporation | TeamViewer | $ - | TeamViewer License Renewal | |
| Sleep Number Corporation | TED Conferences LLC | $ - | License Agreement | |
| Sleep Number Corporation | Teklynx Newco SAS | $ - | Label Matrix SAS Software License Agreement | |
| Sleep Number Corporation | TEKsystems | $ - | Placement Services Agreement | |
| Sleep Number Corporation | TeleScroll | $ - | End User License Agreement | |
| Sleep Number Corporation | Telesoft | $ - | Amendment #5 to Statement of Work #1 | |
| Sleep Number Corporation | Telesoft, LLC dba Calero | $ - | Letter of Authorization and Consultant Non-Disclosure and Confidentiality Agreement | |
| Select Comfort Retail Corporation | TEMECULA TOWNE CENTER ASSOCIATES, LLC | $ - | Real Property Lease - Store #10546 | 40764 Winchester Road, Temecula, CA 92591 |
| Sleep Number Corporation | Tempus Technologies, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Ten-E Packaging Services | $ 2,660 | Professional Services Agreement | |
| Sleep Number Corporation | Tennplasco | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Terminix Commercial | $ - | Proposal partial signature | |
| Sleep Number Corporation | Terracon Consultants, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Terralogic Solutions, Inc. | $ 14,115 | Professional Services Agreement | |
| Sleep Number Corporation | Terralogic Solutions, Inc. | $ - | Professional Services Agreement Amendment | |
| Select Comfort Retail Corporation | Texas American Ranch Georgetown, LLC | $ 16,025 | Real Property Lease - Store #11062 | 1431 South Interstate 35, Unit 110, Georgetown, TX 78626 |
| Sleep Number Corporation | Texas Instruments, Inc. (TI) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Texas Instruments, Inc. (TI) | $ - | Terms of Sale | |
| Sleep Number Corporation | TextRequest, LLC | $ - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | TForce Worldwide, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | TFP Limited IV, L.P. | $ 16,325 | Real Property Lease - Store #11251 | 251 Mundy Street, Suite 101, Wilkes-Barre, PA 18711 |
| Sleep Number Corporation | TFS Energy Solutions, LLC dba Tradition Energy | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Thales | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | The Accinelli-Cantrock Family Trust dated July 15, 2009, Paul Accinelli and Joan Cantrock as Trustees | $ 23,138 | Real Property Lease - Store #10950 | 5304 S State St, Murray, UT 84107 |
| Sleep Number Corporation | The Atlantic Monthly Group | $ - | Contract Exception | |
| Sleep Number Corporation | The Bernard Group, Inc. | $ 252,904 | Bailee Waiver | |
| Sleep Number Corporation | The Bernard Group, Inc. | $ - | Professional Services Agreement Warehouse and Fulfillment | |
| Sleep Number Corporation | The Bernard Group, Inc. | $ - | Warehouse and Fulfillment Statement of Work #2 | |
| Sleep Number Corporation | The Brand Curator | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | The Digital Foundry, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | The Fountains at Farah, LP | $ - | Real Property Lease - Store #10535 | 8889 Gateway W Blvd, El Paso, TX 79925 |
| Sleep Number Corporation | The Graphic Standard | $ - | Professional Services Agreement | |
| Sleep Number Corporation | The John Roberts Company | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | The John Roberts Company | $ 86,934 | Professional Services Agreement | |
| Sleep Number Corporation | The Line Leaders | $ - | Motor Carrier Transportation Services Agreement | |
| Sleep Number Corporation | The Line Leaders. LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | The Look Company, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | The Look Company, Inc. | $ 17,809 | Purchase Agreement | |
| Select Comfort Retail Corporation | THE MALL IN COLUMBIA LLC | $ 33,380 | Real Property Lease - Store #10116 | 10300 Little Patuxent Parkway, Columbia, MD 21044 |
| Select Comfort Corporation | The MathWorks Inc. | $ - | SIQ - Software License Agreement | |
| Sleep Number Corporation | The Paragraph Project | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | The PARAGRAPH Project | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | The PARAGRAPH Project | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | The Roseville Fountains, L.P. | $ 26,661 | Real Property Lease - Store #10912 | 1162 Roseville Parkway, Ste 150, Roseville, CA 95678 |
| Select Comfort Corporation | The Science Project, Inc. | $ 700 | Professional Services Agreement | |
| Sleep Number Corporation | The Segerdahl LLC, DBA SG360 | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | The Segerdahl LLC, DBA SG360 | $ 561,824 | Professional Services Agreement | |
| Select Comfort Retail Corporation | The Shops at Summerlin South LP | $ 27,270 | Real Property Lease - Store #10809 | 11035 Lavender Hills Drive, Ste 100, Las Vegas, NV 89135 |
| Sleep Number Corporation | The South Shore, LLC | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | The Specialty Lab, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | The University of Texas at Austin | $ - | Patent Rights Co-Ownership & Expenses Agreement | |
| Sleep Number Corporation | Therabody | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Therabody, Inc. | $ - | Indemnity Agreement | |
| Sleep Number Corporation | Thermetrics | $ - | Equipment Rental | |
| Select Comfort Retail Corporation | THF Chesterfield Two Development, LLC c/o THF Management, Inc. | $ - | Real Property Lease - Store #10316 | 16890 Chesterfield Airport Rd., Chesterfield, MO 63005 |
| Select Comfort Retail Corporation | THH TRACT 5, LLC | $ 7,085 | Real Property Lease - Store #11306 | Rt 64 & Grand Harbour Parkway, Bradenton, FL 34212 |
| Sleep Number Corporation | Think Lightweight | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Think-Cell Software | $ - | Terms of Use | |
| Select Comfort Retail Corporation | Thomas A. Brocato, Trustee of the Thomas A. Brocato Living Trust | $ 40,396 | Real Property Lease - Store #11009 | 432 East Shaw Ave, Fresno, CA 93710 |
| Sleep Number Corporation | Thompson Safety LLC | $ 4,549 | Services Agreement | |
| Select Comfort Corporation | Thomson Reuters, LLC | $ 52,484 | Master Services Agreement | |
| Sleep Number Corporation | THOR Global Logistics, LLC | $ - | Broker Agreement | |
| Sleep Number Corporation | ThoughtSpot, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ThousandEyes | $ - | End User License Agreement Click-through | |
| Sleep Number Corporation | Thrasio | $ - | Bedding Collection PO Terms | |
| Sleep Number Corporation | ThreatConnect | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ThreatStop, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ThreeBridge Solutions | $ - | Placement Services Agreement | |
| Sleep Number Corporation | ThrivePass | $ 14,348 | Master Services Agreement | |
| Sleep Number Corporation | ThrivePass | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Thruway Shopping Center LLC | $ 16,184 | Real Property Lease - Store #11263 | 300 S Stratford Road, Winston-Salem, NC 27103 |
| Select Comfort Retail Corporation | Tidemark Capital, Inc. | $ - | Real Property Lease - Store #10957 | 3600 Highway 528 NW, Albuquerque, NM 87114 |
| Sleep Number Corporation | Tietex International | $ 55,264 | Master Services Agreement | |
| Sleep Number Corporation | Tiffany Bowman | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | Tiffany Bowman | $ 24,403 | Services Agreement | |
| Sleep Number Corporation | TikTok Inc. | $ 127,132 | Advertising Purchase Agreement | |
| Sleep Number Corporation | Tines Security Services Limited | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | TJ O'Brian, LLC | $ 1,887 | Real Property Lease - Store #10603 | 1765 N. Riverside Ave, Medford, OR 97501 |
| Select Comfort Retail Corporation | TKG CHRISTIANA CENTER, LLC | $ - | Real Property Lease - Store #11299 | 400 Center Boulevard, Suite 401, Newark, DE 19702 |
| Select Comfort Retail Corporation | TMC Property Management | $ 10,353 | Real Property Lease - Store #10897 | 7050 Camino Arroyo, Suite 101, Gilroy, CA 95020-7310 |
| Sleep Number Corporation | T-Mobile USA, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TMP worldwide Advertising & Communications, LLC d/b/a Radancy | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Toluna | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Top Stitch Auto Upholstery, LLC | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Torrance Towne Center Associates, LLC | $ 20,183 | Real Property Lease - Store #11071 | 2777 Pacific Coast Highway, Torrance, CA 90505 |
| Sleep Number Corporation | Total Fire Alarm & Security | $ - | Alarm Monitoring Agreement | |
| Select Comfort Corporation | Total Quality Logistics, LLC | $ - | Motor Carrier Transportation Services Agreement | |
| Sleep Number Corporation | Total Quality Logistics, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Town of Davie | $ 153 | Contract Exception | |
| Sleep Number Corporation | TPI Custom Solutions | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TP-Link USA Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Traba, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Trace3 LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Trade Management | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Traffic Tech | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Traffic USA Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Trahwen, LLC | $ 12,265 | Real Property Lease - Store #10693 | 4815 Commercial Drive, New Hartford, NY 13413 |
| Sleep Number Corporation | TrailRunner International, LLC | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Trailside Liberty Way, LLC | $ 20,403 | Real Property Lease - Store #11073 | 7612 Trailside Dr., Liberty Township, OH 45069 |
| Sleep Number Corporation | TranPak Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Transaction Network Service | $ - | Call Branding EBC Service Agreement for AT&T | |
| Sleep Number Corporation | Transition Technologies | $ - | Professional Services Agreement | |
| Sleep Number Corporation | TranSource | $ - | Purchase Agreement 27121X | |
| Sleep Number Corporation | TranSource | $ - | Purchase Agreement 27122X | |
| Sleep Number Corporation | TranSource | $ - | Purchase Agreement 27123X | |
| Sleep Number Corporation | TranSource | $ - | Purchase Agreement 27125X | |
| Sleep Number Corporation | Transport Designs Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Travelers Casualty and Surety Company of America | $ - | Non-Disclosure Agreement | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Travis Kelce | $ - | Restricted Stock Unit Award Agreement | |
| Sleep Number Corporation | Travis Kelce & TMK Enterprises LLC | $ - | Personal Services & Endorsement Agreement | |
| Select Comfort Retail Corporation | TREA River Oaks Owner,LLC | $ - | Real Property Lease - Store #11037 | 24461 Magic Mountain Parkway, Santa Clarita, CA 91355 |
| Sleep Number Corporation | Treck Solutions | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Trend Micro | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Trend Micro Incorporated | $ - | Deep Security Third Party Software List-License Attributions | |
| Sleep Number Corporation | Trend Micro Incorporated | $ - | Terms of Service Cloud Services | |
| Sleep Number Corporation | Trend Vision One | $ - | Trend Micro Vision One Order Form | |
| Sleep Number Corporation | Triad Service Solutions, LLC | $ 20,000 | Amendment #1 to Services Agreement | |
| Sleep Number Corporation | Triangle Warehouse | $ - | Carrier Agreement | |
| Sleep Number Corporation | Tricom Technologies | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Trident Transport | $ - | Transportation Services Agreement - Broker | |
| Sleep Number Corporation | Trident Transport LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TriEast | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Trimble | $ - | End User License Agreement | |
| Sleep Number Corporation | Trintech | $ - | Subscription Services | |
| Sleep Number Corporation | TRUCKING PROZ LLC | $ - | Motor Carrier Agreement | |
| Sleep Number Corporation | True Medicine, Inc. (Truemed) | $ 299,250 | Enterprise Agreement | |
| Sleep Number Corporation | True Medicine, Inc. (Truemed) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | True Medicine, Inc. (Truemed) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TrueNorth Collective, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TRULUCK INDUSTRIES, INC | $ 71,061 | Real Property Lease - SC Assembly Distribution Center | 630 Western Lane, Irmo, SC 29063 |
| Sleep Number Corporation | Trusaic | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TrustedSite, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Trustwave Holding, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Truvantis | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | TSSA | $ - | Storage Facility Agreement for LRD | |
| Sleep Number Corporation | Turnberry Solutions | $ - | Amendment #2 to Placement Services Agreement | |
| Sleep Number Corporation | Turner Broadcasting Sales, Inc. | $ - | Creative Services Agreement | |
| Select Comfort Retail Corporation | TUSCAN SOUTH VILLAGE LLC | $ 18,696 | Real Property Lease - Store #11125 | 10 Via Toscana, Suite 900, Salem, NH 3079 |
| Sleep Number Corporation | Twelve Consulting Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Twilio | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Twin City Hardware Company, Inc. | $ 3,303 | Services Agreement | |
| Sleep Number Corporation | Twin City Self Storage | $ - | Storage Facility Agreement for PIA | |
| Sleep Number Corporation | Twitter | $ - | Advertising Content Editing Services Agreement | |
| Sleep Number Corporation | Twitter | $ - | Credit Line | |
| Select Comfort Retail Corporation | TXU Energy | $ - | Contract for Supply of Electricity | |
| Sleep Number Corporation | Ty Shay | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Tyler Wright | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Tysons Corner Holdings LLC | $ 1,313 | Real Property Lease - Store #10800 | 1961 Chain Bridge Rd, Mclean, VA 22102 |
| Sleep Number Corporation | U.S. Bank National Association | $ 50,000 | Fifth Amendment Fee Letter | |
| Sleep Number Corporation | U.S. Bank National Association | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | U.S. Bank National Association | $ - | Short-Form Intellectual Property Security Agreement | |
| Sleep Number Corporation | U.S. Bank National Association | $ - | Short-Form Intellectual Property Security Agreement | |
| Sleep Number Corporation | U.S. Bank National Association | $ - | Short-Form Intellectual Property Security Agreement | |
| Select Comfort Retail Corporation | U.S. Reif Artessa San Antonio Texas LLC | $ 15,259 | Real Property Lease - Store #10410 | 340 E Basse Road, San Antonio, TX 78209 |
| Select Comfort Retail Corporation | UAP-Canton Shops, LLC | $ 8,526 | Real Property Lease - Store #11096 | 2193 Cumming Hwy. Suite 120, Canton, GA 30115 |
| Sleep Number Corporation | Uber Freight | $ - | Motor Carrier Broker Agreement | |
| Sleep Number Corporation | Uber Freight LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | uberall Inc. | $ 18,361 | Subscription Services Agreement | |
| Sleep Number Corporation | UberFreight | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | UFP Technologies | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Uinta Pest Solutions | $ 2,610 | Services Agreement | |
| Sleep Number Corporation | UL | $ 14,934 | Global Services Agreement | |
| Sleep Number Corporation | ULT Canada Sales Incorporated | $ - | PO Terms | |
| Select Comfort Corporation | Unifirst | $ 171 | Service Agreement | |
| Sleep Number Corporation | Uniphore | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Unitask | $ - | Order Form | |
| Sleep Number Corporation | United Fire | $ - | Life Safety Proposal | |
| Sleep Number Corporation | United HealthCare Services, Inc. (Surest) | $ 19,097 | Administrative Services Agreement | |
| Sleep Number Corporation | United Manufacturing Assembly, Inc. (UMAI) | $ - | PO Terms | |
| Sleep Number Corporation | UnitedHealthcare, Inc. (UHC) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Unum | $ 124,045 | Leave and ADA Services Admin Agreement | |
| Sleep Number Corporation | Upland Software | $ - | Master Services Agreement | |
| Sleep Number Corporation | Upland Software, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | UPS | $ - | Deduction of Freight | |
| Sleep Number Corporation | UPS | $ - | Incentive Program Agreement | |
| Sleep Number Corporation | UPS | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | UPS Supply Chain Solutions, Inc. | $ 5,620 | Master Services Agreement | |
| Sleep Number Corporation | uQR.me | $ - | Terms and Conditions | |
| Sleep Number Corporation | Urethane Sciences, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | URT Recycling | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | URT Recycling | $ - | Services Agreement | |
| Sleep Number Corporation | US Army PaYS | $ - | Memorandum of Agreement | |
| Sleep Number Corporation | US Bank, N.A. | $ - | Commercial Account Agreement | |
| Sleep Number Corporation | US Bank, N.A. | $ - | Guaranty of Payment Joinder | |
| Sleep Number Corporation | US Bank, N.A. | $ - | Guaranty of Payment Joinder | |
| Sleep Number Corporation | US Bank, N.A. | $ - | Intellectual Property Security Agreement | |
| Sleep Number Corporation | US Bank, N.A. | $ - | Intellectual Property Security Agreement | |
| Sleep Number Corporation | US Bank, N.A. | $ - | Security Agreement Joinder | |
| Sleep Number Corporation | US Bank, N.A. | $ - | Security Agreement Joinder | |
| Sleep Number Corporation | UserTesting | $ - | Order Form UserTesting Service and Software | |
| Sleep Number Corporation | USI | $ - | Statement of Work #13 | |
| Sleep Number Corporation | USPTO | $ - | Patent Assignment Cover Sheet | |
| Sleep Number Corporation | USS Vision, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Utah Communications | $ - | Purchase Terms & Conditions | |
| Select Comfort Retail Corporation | UTC East Alton LLC | $ 22,234 | Real Property Lease - Store #10807 | 15631 South LaGrange Road, Orland Park, IL 60462 |
| Sleep Number Corporation | Utilitem | $ - | Services Agreement | |
| Sleep Number Corporation | Valence Security | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Valiant Products | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | VALLEY FAIR | $ 28,645 | Real Property Lease - Store #10588 | 2855 Stevens Creek Blvd, Santa Clara, CA 95050-6709 |
| Select Comfort Retail Corporation | Valley Mall, LLC | $ 5,903 | Real Property Lease - Store #10891 | 2511 Main Street, Union Gap, WA 98903-1605 |
| Select Comfort Retail Corporation | Valley River North LLC | $ 15,596 | Real Property Lease - Store #10538 | 1125 Valley River Dr, Eugene, OR 97401 |
| Select Comfort Retail Corporation | VALLEY VIEW MALL SPE, LLC | $ 12,496 | Real Property Lease - Store #10270 | 4822 Valley View Blvd NW, Roanoke, VA 24012 |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Select Comfort Corporation | Van Erlach, Julian | $ - | Patent | |
| Sleep Number Corporation | VanDyke Software, Inc. | $ - | SecureCRT Purchase Order | |
| Sleep Number Corporation | Vang, Cheeneng | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vannelli, Nicholas (AppViewX) | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vantage Law Group | $ - | Engagement Letter | |
| Sleep Number Corporation | Variosystems, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Varonis | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Varonis | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vartest Laboratories Inc. | $ - | Purchase Order Terms | |
| Sleep Number Corporation | Vaske | $ - | Professional Services Agreement with Personally Identifiable Information | |
| Sleep Number Corporation | Vaske Computer, Inc. dba Collier IT | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vaswani Inc. | $ - | Purchase Agreement | |
| Select Comfort Corporation | Vector Security, Inc. | $ 115,479 | Master Services Agreement | |
| Sleep Number Corporation | Veeam Software Corporation | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Veeva Systems Inc | $ 2,475 | Software as a Service Agreement | |
| Sleep Number Corporation | Velrada | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Verint | $ - | Master Software as a Service | |
| Sleep Number Corporation | Veriti | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Veritis Group, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Verity | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Verizon | $ - | Device and Plan Pricing on MyBiz | |
| Sleep Number Corporation | Verizon | $ - | Letter of Authorization | |
| Sleep Number Corporation | Verizon | $ - | Samsung Galaxy S24 Agreement | |
| Sleep Number Corporation | Verizon | $ - | Samsung Galaxy S24 Agreement | |
| Select Comfort Corporation | Verizon Business Network Services, Inc. | $ 217 | Account Agreement | |
| Sleep Number Corporation | Vertebrae, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Vertex, Inc. | $ - | Consulting Agreement | |
| Select Comfort Corporation | Vertex, Inc. | $ - | Licensing Agreement | |
| Select Comfort Corporation | Vertiv Operating Company dba Veritiv Logistics Solutions | $ - | Directed Buy Program | |
| Select Comfort Retail Corporation | VICTOR SQUARE RETAIL, LLC | $ 172 | Real Property Lease - Store #11246 | 2 Commerce Dr., Victor, NY 14564 |
| Select Comfort Retail Corporation | Victoria Gardens Rancho Cucamonga LLC | $ 35,284 | Real Property Lease - Store #10561 | 7900 Monet Ave , Rancho Cucamonga, CA 91739 |
| Select Comfort Corporation | Villa Lighting Supply, Inc. | $ 21,336 | Professional Services Agreement | |
| Select Comfort Retail Corporation | Village at Totem Lake, LLC | $ 18,224 | Real Property Lease - Store #11169 | 12601 120th Ave NE, Kirkland, WA 98034 |
| Select Comfort Retail Corporation | Villages Plaza, LLC | $ 11,498 | Real Property Lease - Store #10895 | 921 N U.S. 441, Lady Lake, FL 32159 |
| Sleep Number Corporation | Vimex Electronics | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Virinco | $ 10,993 | Master Services Agreement | |
| Sleep Number Corporation | Virtual Guardian Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vision Service Plan (VSP) | $ - | Agreement | |
| Select Comfort Corporation | Visions, Inc. | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Vista University Drive, Ltd. | $ 14,982 | Real Property Lease - Store #11029 | 13540 University Blvd, Sugar Land, TX 77479 |
| Select Comfort Corporation | Visumm Media, Inc (Don't Blink) | $ - | Professional Services Agreement | |
| Sleep Number Corporation | VL Consulting DWC-LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | VMWare | $ - | Order Form | |
| Sleep Number Corporation | VMware | $ - | VMware Order Form vSphere Standard 8 | |
| Sleep Number Corporation | Volk Transfer, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Volta Logistics, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vomela Specialty Company | $ - | Amendment #2 to Professional Services Agreement | |
| Select Comfort Corporation | Vomela Specialty Company | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Vortex Colorado, LLC | $ 865 | Services Agreement | |
| Sleep Number Corporation | Votigo, Inc., dba US Sweepstakes & Fulfillment Company | $ - | Promotion Administration Agreement | |
| Sleep Number Corporation | Votigo, Inc., dba US Sweepstakes & Fulfillment Company | $ - | Sweepstakes Agreement | |
| Sleep Number Corporation | VTEX Commerce Cloud Solutions, LLC | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vulcan Cyber, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Vyond | $ - | Terms of Service | |
| Sleep Number Corporation | Vyond | $ - | Terms of Service | |
| Sleep Number Corporation | W. L. Hall Co. | $ 1,495 | Services Agreement | |
| Sleep Number Corporation | W.W.Williams Company, LLC | $ 2,601 | Services Agreement | |
| Select Comfort Corporation | WageWorks | $ 264 | Funding Profile | |
| Sleep Number Corporation | Wakefit Innovations Limited | $ - | Mutual Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Waldorf Shopping Mall, Inc | $ 158,861 | Real Property Lease - Store #11118 | 3210 Crain Hwy, Waldorf, MD 20603 |
| Select Comfort Retail Corporation | Washington State Ferries | $ - | New Account Application | |
| Select Comfort Corporation | Waste Management | $ - | Multiple Location Master Service Agreement | |
| Sleep Number Corporation | Watchtowr | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Waterfield | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | WAUSAU TRIFECTA LLC | $ 8,127 | Real Property Lease - Store #10431 | 225440 Rib Mountain Drive, Wausau, WI 54401 |
| Sleep Number Corporation | Wavelabs Technologies, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Wavepoint 3PL dba Wavepoint Transportation, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Wayu Property Group | $ 23,338 | Real Property Lease - Store #10919 | 4595 Ashford Dunwoody Road, Ste A, Dunwoody, GA 30346 |
| Select Comfort Retail Corporation | WCS Properties Business Trust | $ 15,957 | Real Property Lease - Store #11060 | 2515 Evergreen Rd, Suite 105, Odenton, MD 21113 |
| Select Comfort Retail Corporation | WCT FLORIDA PROPERTIES LLC | $ 11,039 | Real Property Lease - Store #10461 | 1500 Airport Blvd, Pensacola, FL 32504 |
| Sleep Number Corporation | WebLinc Corp | $ 135,264 | Software as a Service Agreement | |
| Sleep Number Corporation | Wedia | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Wehmann Talent Agency, Inc. | $ 84,698 | Professional Services Agreement | |
| Sleep Number Corporation | Weiqiao America, Inc. | $ - | Bedding Collection Purchase Order Terms and Conditions | |
| Sleep Number Corporation | Weiqiao America, Inc. | $ 354,284 | Rebate Agreement | |
| Select Comfort Corporation | Wells Fargo Bank | $ - | Deposit Account Control Agreement | |
| Select Comfort Corporation | Wells Fargo Insurance Services, USA, Inc. | $ - | Professional Services Agreement | |
| Sleep Number Corporation | Welltech Electronics | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | Wendover Village Greensboro II, LLC | $ 18,138 | Real Property Lease - Store #10656 | 4205 W Wendover Ave, Suite A, Greensboro, NC 27407 |
| Sleep Number Corporation | Wentzien, Michael | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Werner Enterprises, Inc. | $ 34,267 | Broker Agreement | |
| Sleep Number Corporation | Werner Enterprises, Inc. | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | WEST MARKET PLAZA LTD PARTNERSHIP | $ 15,799 | Real Property Lease - Store #10095 | 3891G Medina Road , Akron, OH 44333 |
| Select Comfort Retail Corporation | Westchester Mall, LLC | $ 31,716 | Real Property Lease - Store #11045 | 125 Westchester Ave, Space 2280, White Plains, NY 10601 |
| Sleep Number Corporation | Western Express | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Western Studio Service | $ - | Storage and Transportation Agreement | |
| Select Comfort Retail Corporation | Westfield Topanga Owner LLC | $ 25,117 | Real Property Lease - Store #10552 | 6600 Topanga Canyon Road, Canoga Park, CA 91303 |
| Select Comfort Retail Corporation | Westlake Retail Limited Partnership | $ 16,432 | Real Property Lease - Store #11166 | 701 S. Capital of Texas Hwy., West Lake Hills, TX 78746 |
| Select Comfort Retail Corporation | Westland Garden State Plaza Limited Partnership | $ 73,892 | Real Property Lease - Store #10018 | 1 Garden State Plaza, Paramus, NJ 7652 |
| Sleep Number Corporation | Weyl Consulting | $ - | Contract Exception | |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Sleep Number Corporation | Weyl Consulting | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | WF Call Field, LLC | $ - | Real Property Lease - Store #10864 | 3720 Call Field Rd #200, Wichita Falls, TX 76308 |
| Select Comfort Retail Corporation | WG Mall Company, LLC | $ 25,219 | Real Property Lease - Store #10122 | One Walden Galleria, Buffalo, NY 14225 |
| Sleep Number Corporation | Whelan Security Co. dba GardaWorld Security Services | $ - | Services Agreement | |
| Sleep Number Corporation | WhiteBoard Product Solutions | $ - | Non-Disclosure Agreement | |
| Select Comfort Corporation | Widen Enterprises, Inc. | $ - | Master Services Agreement | |
| Select Comfort Retail Corporation | WIG PROPERTIES LLC-SS | $ 13,559 | Real Property Lease - Store #10900 | 17250 Southcenter Parkway, Suite S100, Tukwila, WA 98188 |
| Sleep Number Corporation | Wiland | $ - | Cooperative Database Agreement | |
| Sleep Number Corporation | Wiland | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Wiland | $ - | Trial Period Addendum #1 to Cooperative Database Agreement | |
| Sleep Number Corporation | Wiley Sanders Truck Lines, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | William Thomas Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Willis Towers Watson | $ - | Order Form | |
| Sleep Number Corporation | Willis Towers Watson Midwest, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Willowstone Self Storage East | $ - | Memorandum of Agreement for Storage and Parking Agreement | |
| Select Comfort Retail Corporation | Winchester RT, LLC | $ 15,323 | Real Property Lease - Store #11228 | 1685 S. Pleasant Valley Road, Winchester, VA 22601 |
| Sleep Number Corporation | Winter Equipment | $ - | Agreement for Quote 13172 | |
| Sleep Number Corporation | Winter Equipment | $ - | Agreement for Quote 13232 | |
| Sleep Number Corporation | Winter Equipment | $ - | Agreement for Quote 13236 | |
| Sleep Number Corporation | WinWithCX | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Wiz | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | WLPX Hesperia, LLC | $ 9,792 | Real Property Lease - Store #10564 | 12717 Main Street , Hesperia , CA 92345 |
| Sleep Number Corporation | Wolf River Express | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Wolfpack Security Co | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Wolfpack Security LLC | $ - | Professional Services Agreement | |
| Select Comfort Retail Corporation | Woodmont Hay Creek, L.P. | $ 11,771 | Real Property Lease - Store #10925 | 1499 E LaSalle Dr, Bismarck, ND 58503 |
| Sleep Number Corporation | Woodstock Plastics Co., Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Workday | $ - | Change Order | |
| Sleep Number Corporation | Workday | $ - | HR Core Order Form | |
| Sleep Number Corporation | Workday | $ 3,489 | Master Services Agreement | |
| Sleep Number Corporation | Workday | $ - | Scheduling Order Form | |
| Sleep Number Corporation | Workfront, Inc. | $ - | Master Subscription and Services Agreement | |
| Sleep Number Corporation | Workiva | $ 19,017 | Master Terms & Conditions | |
| Sleep Number Corporation | World Vision | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | World Strong | $ - | Non-Disclosure Agreement | |
| Select Comfort Retail Corporation | X & W Enterprises, LLC | $ 8,528 | Real Property Lease - Store #11103 | 430 Cabela Drive, Triadelphia, WV 26059 |
| Sleep Number Corporation | Xandr | $ - | Contract Exception | |
| Sleep Number Corporation | Xgraphix LLC | $ - | Services Agreement | |
| Sleep Number Corporation | Xgrid Inc. | $ 181,726 | Professional Services Agreement | |
| Sleep Number Corporation | Xgrid Inc. | $ - | Statement of Work 1 Product Engineering Capabilities | |
| Sleep Number Corporation | XI AN SAINVIE HEALTH TECH | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | XM Reality | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Xming | $ - | X Server - Terms and Conditions | |
| Sleep Number Corporation | Xogistix | $ - | Field Services Agreement | |
| Sleep Number Corporation | Xoriant Corporation | $ 131,344 | Subscription and Professional Services Agreement Non-PII | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ 684,617 | 2026 Pricing Agreement | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ - | 2026 Pricing Agreement Matrix | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ - | Consignee Uploading Agreement | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ - | Dock Pickup Agreement | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ - | FCS Agreement | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ - | Shipper Load & Count and Unloading Agreement | |
| Sleep Number Corporation | XPO Logistics, Inc. | $ - | Storage Facility Agreement for FAT | |
| Sleep Number Corporation | XTRA Lease | $ 8,705 | Rental Acknowledgement | |
| Select Comfort Corporation | XTRA Lease | $ - | Standard Terms and Conditions | |
| Sleep Number Corporation | Y Not Store It | $ - | Storage Unit Agreement for TYL | |
| Select Comfort Retail Corporation | YAM Norterra, LLC | $ 15,120 | Real Property Lease - Store #10984 | 2310 W Happy Valley Road, Phoenix, AZ 85085 |
| Sleep Number Corporation | Yardi Systems | $ - | Click Through Approval | |
| Sleep Number Corporation | Yaskawa America, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | YouGov America, Inc. | $ 87,000 | Professional Services Agreement with Personally Identifiable Information | |
| Sleep Number Corporation | YouTube BrandConnect | $ - | Amendment #1 Client Services Agreement | |
| Sleep Number Corporation | YRC Enterprise Services, Inc. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Zappistore | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Zazmic Inc. | $ - | Mutual Non-Disclosure Agreement | |
| Sleep Number Corporation | ZEDVentures | $ - | Placement Services Agreement | |
| Sleep Number Corporation | ZEDVentures | $ - | Professional Services Agreement with Personally Identifiable Information | |
| Sleep Number Corporation | Zemat Technology Group | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Zendesk | $ - | Main Services Agreement | |
| Sleep Number Corporation | ZeroFox | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Zeta Global | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Zeus Jones | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | ZheJiang SaiFang Textile Technology Co., Ltd. | $ - | Joint Development Agreement | |
| Sleep Number Corporation | ZheJiang SaiFang Textile Technology Co., Ltd. | $ - | Non-Disclosure Agreement | |
| Sleep Number Corporation | Zingtree | $ - | End User Terms | |
| Sleep Number Corporation | Zingtree | $ - | Terms of Service | |
| Sleep Number Corporation | ZJ Career Partners | $ - | Recruiting Agreement | |
| Sleep Number Corporation | Zonkd | $ 97,995 | Legal Exception for PO Terms | |
| Sleep Number Corporation | ZoomInfo Technologies, LLC dba NeverBounce | $ - | Service Agreement | |
| Sleep Number Corporation | Zscaler | $ - | End User Subscription Agreement | |
| Sleep Number Corporation | Zurich American Insurance Company | $ - | Non-Disclosure Agreement | |