**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **SLEEP NUMBER CORPORATION,** *et al.*, | **Case No. 26-11399 (KYP)** |
| Debtors.[1] | **Jointly Administered** |

**AFFIDAVIT OF SERVICE**

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served on the date and by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Hearing Regarding Motion of the Debtors for Entry of an Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business [Docket No. 117] (the "***Retention Hearing Notice***")

- Notice of Hearing Regarding Motion of the Debtors for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals [Docket No. 118]

- Notice of Hearing Regarding the Application of the Debtors for an Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor *Nunc Pro Tunc* to the Petition Date [Docket No. 126]

- Notice of Hearing Regarding Application of the Debtors for Entry of an Order Authorizing the Retention and Employment of Vinson & Elkins LLP as Counsel to the Special Investigation Committee of Each of the Debtors Effective as of the Petition Date [Docket No. 127]

---

1   The Debtors' names and last four digits of their respective employer identification numbers are as follows: Sleep Number Corporation (7886); Select Comfort Retail Corporation (9757); Select Comfort Canada Holding Inc. (4273); Select Comfort SC LLC (5901); and Sleep Number Health Corporation (2499).  The Debtors' mailing address is 1001 Third Avenue South, Minneapolis, MN 55404.

- Notice of Hearing Regarding Debtors' Application for Entry of an Order Authorizing the (A) Retention of AP Services, LLC and (B) Designation of Kent Percy as Chief Restructuring Officer Effective as of the Petition Date and (II) Granting Related Relief [Docket No. 128]

- Notice of Hearing on Application of the Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors *Nunc Pro Tunc* to the Petition Date [Docket No. 129]

- Notice of Hearing Regarding Application of the Debtors for Entry of an Order (A) Authorizing the Debtors to Retain A&G Realty Partners, LLC as a Real Estate Consultant and Advisor Effective as of the Petition Date and (B) Granting Related Relief [Docket No. 130]

- Notice of Hearing Regarding Second Omnibus Motion for an Order (I) Approving the Rejection of Certain Real Property Lease Agreements, (II) Approving the Abandonment of Certain Excess Property, and (III) Granting Related Relief [Docket No. 133] (the "***Second Omnibus Motion Hearing Notice***")

- Notice of Potential Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amount [Docket No. 134] (the "***Potential Assumption Notice***")

On June 25, 2026, at my direction and under my supervision, employees of Kroll caused the Potential Assumption Notice and the following documents to be served via email on the list of parties attached hereto as **Exhibit B**[2]:

- Motion of Debtors for Entry of Orders (I)(A) Approving Bidding Procedures for Sale of the Debtors' Assets, (B) Approving the Designation of SNBR Inc., an Affiliate of Sleep Country Canada, Inc., as the Stalking Horse Bidder for the Assets, (C) Authorizing and Approving Entry Into the Stalking Horse Asset Purchase Agreement, (D) Approving Bid Protections, (E) Scheduling an Auction for, and Hearing to Approve, the Sale of the Debtors' Assets, (F) Approving the Form and Manner of Notices of Sale, Auction, and Sale Hearing, and (G) Approving the Assumption and Assignment Procedures, (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (III) Granting Related Relief [Pages 1-57 of Docket No. 17] (the "***Bidding Procedures Motion***")

*[Remainder of page intentionally left blank]*

---

[2] There are certain natural persons who were served, but have been excluded from Exhibit B.

- Notice of Hearing Regarding Motion of Debtors for Entry of Orders (I)(A) Approving Bidding Procedures for Sale of the Debtors' Assets, (B) Approving the Designation of SNBR Inc., an Affiliate of Sleep Country Canada, Inc., as the Stalking Horse Bidder for the Assets, (C) Authorizing and Approving Entry Into the Stalking Horse Asset Purchase Agreement, (D) Approving Bid Protections, (E) Scheduling an Auction for, and Hearing to Approve, the Sale of the Debtors' Assets, (F) Approving the Form and Manner of Notices of Sale, Auction, and Sale Hearing, and (G) Approving the Assumption and Assignment Procedures, (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (III) Granting Related Relief [Docket No. 41] (the "**_Bidding Procedures Hearing_**")

On June 25, 2026, at my direction and under my supervision, employees of Kroll caused the Second Omnibus Motion Hearing Notice to be served via email on the list of parties attached hereto as **Exhibit C**.

On June 26, 2026, at my direction and under my supervision, employees of Kroll caused the Bidding Procedures Motion, Bidding Procedures Hearing and the Potential Assumption Notice to be served via First-Class Mail on the list of parties attached hereto as **Exhibit D**[3], **Exhibit E Exhibit F**[4].

On June 26, 2026, at my direction and under my supervision, employees of Kroll caused the Bidding Procedures Motion, Bidding Procedures Hearing and the Potential Assumption Notice to be served via email on the list of parties attached hereto as **Exhibit G**[5].

On June 26, 2026, at my direction and under my supervision, employees of Kroll caused the Retention Hearing Notice to be served via First-Class Mail on the list of parties attached hereto as **Exhibit H**[6].

On June 26, 2026, at my direction and under my supervision, employees of Kroll caused the Second Omnibus Motion Hearing Notice to be served via First-Class Mail on the list of parties attached hereto as **Exhibit I**.

On June 26, 2026, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit J**:

- Notice of Hearing on Debtors' Application for Entry of an Order (I) Authorizing the Debtors to Retain and Employ Guggenheim Securities, LLC as Investment Banker Effective as of the Petition Date, (II) Modifying Certain Timekeeping Requirements, and (III) Granting Related Relief [Docket No. 132]

---

[3] There are certain natural persons who were served, but have been excluded from Exhibit D.
[4] There are certain natural persons who were served, but have been excluded from Exhibit F.
[5] There are certain natural persons who were served, but have been excluded from Exhibit G.
[6] There are certain natural persons who were served, but have been excluded from Exhibit H.

On July 1, 2026, at my direction and under my supervision, employees of Kroll caused the Bidding Procedures Motion, Bidding Procedures Hearing, and Potential Assumption Notice to be served via Overnight Mail on a notice party whose name and address have been redacted in the interest of privacy.


Dated: July 1, 2026

$$\phantom{xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx}$$ */s/ Nelson Crespin*
$$\phantom{xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx}$$ Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 1, 2026, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 97135, 97184, 97280

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FEDERAL REALTY OP LP, FR DEL MONTE, LLC AND FR MONTROSE CROSSING, LLC, CARROLL/1709, LTD., PLEASANT RUN, 67, LTD., 4529 & 4555 EAGLE FALLS PLACE INVESTORS LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ., LAUREL D. ROGLEN, ESQ., MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON 222 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM WILLIAMSONE@BALLARDSPAHR.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO WESTFIELD, LLC, AND CERTAIN OF ITS AFFILIATE | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND 555 LONG WHARF DRIVE 13TH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | BAY AND BAY TRANSPORTATION SERVICES INC | ATTN: KRISTIN PULTE PO BOX 74008069 CHICAGO IL 60674-8069 | KPULTE@BAYANDBAY.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | BAY AND BAY TRANSPORTATION SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL 2905 W SERVICE ROAD, SUITE 2000 EAGAN MN 55121 | KPULTE@BAYANDBAY.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | BERNHARDT FURNITURE COMPANY | ATTN: ALEX BERNHARDT JR, PRESIDENT & CEO 12197 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | ALEXBERNHARDTJR@BERNHARDT.COM BERNHARDT@BERNHARDT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | BRISKHEAT CORP | ATTN: TONY MULTON 4800 HILTON CORP DR COLUMBUS OH 43232 | TMULTON@BRISKHEAT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | CARPENTER CO. | ATTN: MICHAEL FAUS, TAMMY MAYES PO BOX 34546 RICHMOND VA 23234 | MICHAEL.FAUS@CARPENTER.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | CARPENTER CO. | ATTN: PRESIDENT OR GENERAL COUNSEL 5016 MONUMENT AVENUE RICHMOND VA 23230 | MICHAEL.FAUS@CARPENTER.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CHAMBERS OF HONORABLE | SLEEP NUMBER CHAMBERS COPY US BANKRUPTCY COURT SDNY ONE BOWLING GREEN NEW YORK NY 10004-1408 | | June 26, 2026 via First-Class Mail |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT APARTADO 9020192 SAN JUAN PR 00902-0192 | | June 26, 2026 via First-Class Mail |
| COUNSEL TO VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, DOMINION ENERGY SOUTH CAROLINA, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., GEORGIA POWER COMPANY, SALT RIVER PROJECT, OHIO EDISON COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, PENNSYLVANIA ELECTRIC COMPANY, MONONGAHELA POWER COMPANY, METROPOLITAN EDISON COMPANY, PENNSYLVANIA POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, TOLEDO EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICES COMPANY, NSTAR ELECTRIC COMPANY (EAST), NSTAR GAS COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, FLORIDA POWER & LIGHT COMPANY, BALTIMORE GAS AND ELECTRIC COMPANY, COMMONWEALTH EDISON COMPANY, PECO ENERGY COMPANY, ENTERGY ARKANSAS, LLC, ENTERGY LOUISIANA, LLC, ENTERGY MISSISSIPPI, LLC, ENTERGY TEXAS, INC., NEW YORK STATE ELECTRIC & GAS CORPORATION AND ROCHESTER GAS AND ELECTRIC CORPORATION, AND ANY OTHER UTILITIES (COLLECTIVELY, THE "UTILITIES") | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | CULP HOME FASHIONS | ATTN: IV CULP PO BOX 751007 CHARLOTTE NC 28275 | IVCULP@CULP.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | CULP HOME FASHIONS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>7209 HIGHWAY 158<br>STOKESDALE NC 27357 | IVCULP@CULP.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | DAVIS POLK & WARDWELL LLP | ATTN: BRIAN M. RESNICK, ANGELA M. LIBBY, STEPHEN D. PIRAINO, RICHARD J. STEINBERG, SIHUI (SOPHY) MA, MOREDECHAI RIVKIN<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | SOPHY.MA@DAVISPOLK.COM<br>STEPHEN.PIRAINO@DAVISPOLK.COM<br>MORDECHAI.RIVKIN@DAVISPOLK.COM | Email on June 25, 2026 |
| TOP 30 UNSECURED CREDITOR | DIVERSE LOGISTICS AND DISTRIBUTION LLC | ATTN: VICTOR MRAZ<br>4763 OAK FAIR BLVD<br>TAMPA FL 33610 | VMRAZ@DIVERSELOGISTICS.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | EAST ROCK LIMITED | ATTN: WANG JUE (TIGER)<br>ROOM 1538 BLDG C FOCUS SQUARE NO. 6<br>FU TONG DONG DA JIE, WANG JING<br>CHAOYANG DISTRICT 11 100102 CHINA | WANGJUE@EASTROCK.CC | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ELECTROPEDIC MANUFACTURING CORPORATION | ATTN: PHILIP SALVADOR KRAUS, PRESIDENT<br>637 4TH STREET<br>SAN FERNANDO CA 91340 | EMCPSK@MSN.COM<br>BUYBEDS@MSN.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ELITE COMFORT SOLUTIONS LLC | ATTN: TYSON HAGALE<br>1545 DEBORAH HERMAN RD<br>CONOVER NC 28613 | TYSON.HAGALE@LEGGETT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ERGOMOTION INC | ATTN: GUI PEREZ, CEO<br>PO BOX 8330<br>GOLETA CA 93118 | GP@ERGOMOTION.COM<br>GPERES@ERGOMOTION.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ERGOMOTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>6790 NAVIGATOR DR<br>GOLETA CA 93117 | GP@ERGOMOTION.COM<br>GPERES@ERGOMOTION.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JAMES H. MILLAR, NICHOLAS A. ARGENTIERI<br>1177 AVENUE OF THE AMERICAS, 43RD FL.<br>NEW YORK NY 10036 | JAMES.MILLAR@FAEGREDRINKER.COM<br>NICK.ARGENTIERI@FAEGREDRINKER.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO THE AGENT UNDER, AND THE LENDERS OF, THE DEBTORS' PREPETITION CREDIT FACILITY, U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MICHAEL STEWART, ADAM BALLINGER, PAIGE NAIG<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS MN 55402 | ADAM.BALLINGER@FAEGREDRINKER.COM<br>MICHAEL.STEWART@FAEGREDRINKER.COM<br>PAIGE.NAIG@FAEGREDRINKER.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| FEDERAL AVIATION ADMINISTRATION | FEDERAL AVIATION ADMINISTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>800 INDEPENDENCE AVENUE, SW<br>WASHINGTON DC 20591 | | June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | FEDERAL EXPRESS CORP | ATTN: DEB HANSON<br>PO BOX 223125<br>PITTSBURGH PA 15251-2125 | DEB.HANSON@FEDEX.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | FEDERAL EXPRESS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>3610 HACKS CROSS ROAD<br>MEMPHIS TN 38125 | DEB.HANSON@FEDEX.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | FISH & RICHARDSON PC | ATTN: SVETLA NIKOLOVA<br>225 FRANKLIN STREET<br>BOSTON MA 02110 | DEHBOZORGI@FR.COM<br>NIKOLOVA@FR.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | FLEXTRONICS INTERNATIONAL EUROPE BV | ATTN: DENNIS KIRKPATRICK<br>NOBELSTRAAT 10-14<br>OOSTRUM 5807 GA NETHERLANDS | DENNIS.KIRKPATRICK@FLEX.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | FUTURE FOAM, INC | ATTN: MIKE SCHWEIGER<br>1610 AVENUE "N"<br>COUNCIL BLUFF IA 51501-1071 | MSCHWEIGER@FUTUREFOAM.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | FUTURE TEXTILES INC | ATTN: HENRY WANG, PRESIDENT<br>178 RIDGE ROAD STE A<br>DAYTON NJ 08810 | HENRY@DESIGNWEAVE.US | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO GGP SERVICES INC., AS AGENT | GGP SERVICES INC., AS AGENT | ATTN: KRISTEN N. PATE<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO IL 60654-1607 | BK@GGP.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO TGA REDLANDS INDUSTRIAL CENTER LLC | GOE FORSYTHE & HODGES LLP | ATTN: ROBERT P. GOE<br>17701 COWAN<br>SUITE 210, BUILDING D<br>IRVINE CA 92614 | RGOE@GOEFORLAW.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO SNBR INC. AND SLEEP COUNTRY CANADA INC. | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018 | KJARASHOW@GOODWINLAW.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | GUMOTEX | ATTN: FRANTIŠEK ŘEZÁČ, CEO<br>MLADEZNICKA 3062/3A<br>BRECLAV 690-02 CZECHIA | FRANTISEK.REZAC@GUMOTEX.CZ | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | HOMTEX, INC | ATTN: JEREMY WOOTTEN, PRESIDENT & CEO<br>15295 US HIGHWAY 157<br>VINEMONT AL 35179 | JEREMY.WOOTTEN@HOMTEX.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | HORIZON MEDIA, INC. | ATTN: NANCY BLUCHER<br>75 VARICK STREET<br>16TH FLOOR<br>NEW YORK NY 10013 | NBLUCHER@HORIZONMEDIA.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | INFOSYS BPM LTD | ATTN: DILIP KUMAR<br>STE 700 CUMBERLAND CENTER IV<br>ATLANTA GA 30339 | DILIP_KUMAR@INFOSYS.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO RYDER TRANSPORTATION SERVICES, INC., BENDERSON DEVELOPMENT COMPANY, LLC, BRIXMOR PROPERTY GROUP INC., CURBLINE PROPERTIES CORP., GGP SERVICES, INC., JONES LANG LASALLE AMERICAS, INC., KITE REALTY GROUP, NNN REIT, INC., AND REGENCY CENTERS, L.P | KELLEY DRYE & WARREN LLP | ATTN: ERIC R. WILSON, PHILIP A. WEINTRAUB, ROBERT L. LEHANE, JENNIFER D. RAVIELE, ALLISON SELICK<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | PWEINTRAUB@KELLEYDRYE.COM<br>ewilson@kelleydrye.com<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>ASELICK@KELLEYDRYE.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO PREIT SERVICES, LLC, AS AGENT FOR PR FINANCING LIMITED PARTNERSHIP | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | LEGGETT & PLATT INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>NO. 1 LEGGETT ROAD<br>CARTHAGE MO 64836 | TYSON.HAGALE@LEGGETT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | LEGGETT & PLATT INC | ATTN: TYSON HAGALE<br>PO BOX 757<br>CARTHAGE MO 64836 | TYSON.HAGALE@LEGGETT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TARRANT COUNTY, DALLAS COUNTY, SMITH COUNTY, IRVING ISD, ROCKWALL CAD, LEWISVILLE ISD, GRAYSON COUNTY, NORTHWEST ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLC | ATTN: JOHN KENDRICK TURNER 3500 MAPLE AVENUE SUITE 800 DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO NUECES COUNTY, VICTORIA COUNTY, HIDALGO COUNTY, HAYS CISD, CITY OF MCALLEN, MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO KATY ISD, CITY OF HOUSTON, HARRIS CO ESD # 16, HARRIS CO ESD # 09, HOUSTON CITY COLLEGE, FKA, HOUSTON COMM COLLEGE, CYPRESS-FAIRBANKS ISD, HOUSTON ISD, JEFFERSON COUNTY, CITY OF HUMBLE, HARRIS CO ESD # 11, MONTGOMERY COUNTY, HARRIS CO ESD # 48, LONE STAR COLLEGE SYSTEM | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, TEXAS, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF DENTON, TEXAS, THE CITY OF SELMA, TEXAS, THE COUNTY OF HAYS, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO AND WACO ISD, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS 700 JEFFREY WAY, SUITE 100 ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, TEXAS, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF DENTON, TEXAS, THE CITY OF SELMA, TEXAS, THE COUNTY OF HAYS, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO AND WACO ISD, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS P.O. BOX 1269 ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | META PLATFORM INC | ATTN: SHANNON RYAN 1601 WILLOW RD MENLO PARK CA 94025 | SHANNONRYAN@META.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY, ASSISTANT ATTORNEY GENERAL | ATTN: JUANDISHA M. HARRIS CADILLAC PLACE BUILDING 3030 W. GRAND BLVD., STE. 10-200 DETROIT MI 48202 | HARRISJ12@MICHIGAN.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORP | ATTN: SCOTT SAHLI 1950 N STEMMONS FWY STE 5010 DALLAS TX 75207 | SCSAHLI@MICROSOFT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | MICROSOFT ONLINE INC | ATTN: LANCE WILSON PO BOX 847543 DALLAS TX 75284-7543 | LANCEW@MICROSOFT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | MICROSOFT ONLINE INC | ATTN: PRESIDENT OR GENERAL COUNSEL ONE MICROSOFT WAY REDMOND WA 98052 | LANCEW@MICROSOFT.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO AIREX PORTFOLIO 7 MASTER TENANT LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY 500 N. AKARD STREET SUITE 4000 DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | | June 26, 2026 via First-Class Mail |
| COUNSEL TO BRISKHEAT CORPORATION | NEAL, GERBER & EISENBERG LLP | ATTN: JOSHUA M. ALTMAN 225 WEST RANDOLPH STREET SUITE 2800 CHICAGO IL 60606 | JALTMAN@NGE.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEXINGTON LOGISTICS, LLC AND FGO DELIVERS, LLC | NELSON MULLINS RILEY & SCARBOROUGH, LLP | ATTN: SHANE G. RAMSEY<br>1222 DEMONBREUN ST.<br>SUITE 1700<br>NASHVILLE TN 37203 | SHANE.RAMSEY@NELSONMULLINS.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | NFL VENTURES LLP | ATTN: SUSAN HAMLIN<br>1 SABOL WAY<br>MT LAUREL NJ 08054 | SUSAN.HAMLIN@NFL.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| OFFICE OF THE ATTORNEY GENERAL GUAM | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 | | June 26, 2026 via First-Class Mail |
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2 | ATTN: WILLIAM K. HARRINGTON, ANDREA B. SCHWARTZ, ESQ., DANIEL RUDEWICZ, ESQ.<br>ONE BOWLING GREEN<br>RM 534<br>NEW YORK NY 10004 | ANDREA.B.SCHWARTZ@USDOJ.GOV<br>DANIEL.RUDEWICZ@USDOJ.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO THRUWAY SHOPPING CENTER, LLC | OFFIT KURMAN, P.A. | ATTN: ALBENA PETRAKOV, ESQ.<br>590 MADISON AVE.<br>6TH FLOOR<br>NEW YORK NY 10022 | APETRAKOV@OFFITKURMAN.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO THRUWAY SHOPPING CENTER, LLC | OFFIT KURMAN, P.A. | ATTN: STEPHEN A. METZ, ESQ.<br>7501 WISCONSIN AVE<br>SUITE 10814<br>BETHESDA MD 20814 | SMETZ@OFFITKURMAN.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | PCI PRIVATE LTD | ATTN: THOMAS HANDOJO<br>35 PIONEER RD NO<br>SINGAPORE 628475 SINGAPORE | THOMAS.HANDOJO@PCILTD.COM.SG | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO HIGHLAND PARK ISD, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET, SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO FRISCO ISD, GARLAND ISD, CITY OF HIGHLAND VILLAGE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE<br>1919 S. SHILOH RD.<br>SUITE 640, LB 40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO FORT BEND INDEPENDENT SCHOOL DISTRICT AND FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 17 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, LUBBOCK CENTRAL APPRAISAL DISTRICT, AND MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ALYSIA CÓRDOVA<br>P.O. BOX 9132<br>AMARILLO TX 79105 | AMABKR@PBFCM.COM<br>ACORDOVA@PBFCM.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO KIMCO REALTY CORPORATION, CHICO CROSSROADS, L.P., SANTEE TROLLEY SQUARE 991, LP, KIMCO REALTY OP, LLC, KIR COPIAGUE L.P., CH REALTY III/BATTLEFIELD, L.L.C., PL PENTAGON LLC, AND STONEBRIDGE PTC 2476, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | POLSINELLI PC | ATTN: BRETT D. GOODMAN<br>600 THIRD AVENUE, 42ND FLOOR<br>NEW YORK NY 10016 | BGOODMAN@POLSINELLI.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO NEVADA HOLDING CO., L.P | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: MARIA K. PUM, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | MARIA.PUM@PROCOPIO.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F STREET, NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | SEGERDAHL CORP | ATTN: DOUG FULLER<br>1351 S. WHEELING ROAD<br>WHEELING IL 60090 | DFULLER@SG360.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | SERVICENOW INC | ATTN: KENT CORNESS<br>2225 LAWSON LN<br>STA CLARA CA 95054 | KENT.CORNESS@SERVICENOW.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | SHI INTERNATIONAL CORP | ATTN: JEFF WILKINS<br>290 DAVIDSON AVE<br>SOMERSET NJ 08873 | JEFF_WILKINS@SHI.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO SIMON PROPERTY GROUP, L.P. | SIMON PROPERTY GROUP, L.P. | ATTN: CATHERINE M. MARTIN, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | CMARTIN@SIMON.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | SPRINGS CREATIVE PRODUCTS GRP | ATTN: GEORGE BOOTH<br>300 CHATHAM AVE STE 100<br>ROCK HILL SC 29730 | GEORGE.BOOTH@SPRINGSCREATIVE.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO TANGER, TANGER MANAGEMENT LLC | STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQ., JOSEPH H. LEMKIN, ESQ.<br>100 AMERICAN METRO BLVD.<br>HAMILTON NJ 08619 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | June 26, 2026 via First-Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | June 26, 2026 via First-Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | June 26, 2026 via First-Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | June 26, 2026 via First-Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | June 26, 2026 via First-Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | June 26, 2026 via First-Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | June 26, 2026 via First-Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | June 26, 2026 via First-Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 | | June 26, 2026 via First-Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | June 26, 2026 via First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | June 26, 2026 via First-Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | June 26, 2026 via First-Class Mail |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | June 26, 2026 via First-Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY UNIT, CIVIL RECOVERIES BUREAU<br>OFFICE OF THE ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | June 26, 2026 via First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | June 26, 2026 via First-Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | June 26, 2026 via First-Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | June 26, 2026 via First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | June 26, 2026 via First-Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | June 26, 2026 via First-Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.Info@vermont.gov | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | June 26, 2026 via First-Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | June 26, 2026 via First-Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | June 26, 2026 via First-Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | June 26, 2026 via First-Class Mail |
| COUNSEL TO GUMOTEX, A.S./ GUMOTEX COATING, S.R.O. | TARTER KRINSKY & DROGIN LLP | ATTN: ALEX SPIZZ, ESQ.<br>1350 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | ASPIZZ@TARTERKRINSKY.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| TOP 30 UNSECURED CREDITOR | TCA LOGISTICS CORP | ATTN: VICTOR MRAZ<br>102 LAUMAN LN<br>HICKSVILLE NY 11801 | VMRAZ@DIVERSELOGISTICS.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | June 26, 2026 via First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN: JEAN-DAVID (J.D.) BARNEA, CO-CHIEF, TAX & BANKRUPTCY UNIT<br>86 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK NY 10007 | JEFFREY.OESTERICHER@USDOJ.GOV<br>LAWRENCE.FOGELMAN@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV<br>LINDA.RIFFKIN@USDOJ.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |
| COUNSEL TO NFL PROPERTIES LLC | ZELMANOVITZ & ASSOCIATES PLLC | ATTN: MENACHEM O. ZELMANOVITZ, ESQ.<br>1623 EAST 28TH STREET<br>BROOKLYN NY 11229 | MENDY@ZELMLAW.COM | June 25, 2026 via Email and June 26, 2026 via First-Class Mail |

**Exhibit B**

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31388994 | 11 NORTH CLASSEN CURVE OWNER, LLC | ANDIE.ORTIZ@11NORTHPARTNERS.COM |
| 31388993 | 11 NORTH CLASSEN CURVE OWNER, LLC | BAILEY.FORTENBAUGH@11NORTHPARNTERS.COM |
| 31388992 | 11 NORTH CLASSEN CURVE OWNER, LLC | JENNIFER.DUPRAS@JLL.COM |
| 31388999 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | CHRISTINE@VISTAHOUSTON.COM; MAYRA@VISTAHOUSTON.COM |
| 31389000 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | CHRISTINE@VISTAHOUSTON.COM |
| 31389001 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | CHRISTINE@VISTAHOUSTON.COM |
| 31389090 | 1401 KENNETH ROAD YORK, LLC | JWILKINS@FDLLC.COM |
| 31389091 | 16000 PINES RETAIL INVESTMENTS, LLC | AMANUEL@COURTELIS.COM |
| 31389093 | 1838 EAST 4 STREET LLC | MMHOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM; CROTH@COMMONWEALTHCOMMERCIAL.COM |
| 31389097 | 1838 EAST 4 STREET LLC | MARC.COHEN36@GMAIL.COM; MMOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM |
| 31389094 | 1838 EAST 4 STREET LLC | MMHOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM; MMOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM |
| 31389096 | 1838 EAST 4 STREET LLC | MARC.COHEN36@GMAIL.COM |
| 31404148 | 1860 ATHERTON LLC | BRIANA.JATLOW@FOURDSREALESTATE.COM |
| 31404152 | 1936 MACARTHUR ROAD LLC | PNICOZISIS@GMAIL.COM |
| 31404229 | 2057 - 59 STORY AVENUE, LLC | FLOUGHRAN@FSCO.COM |
| 31404233 | 2101 UNIVERSITY LLC | BETH@AZROADVISORYSERVICES.COM |
| 31404236 | 2101 UNIVERSITY LLC | JOSEE@AZORADVISORYSERVICES.COM |
| 31404235 | 2101 UNIVERSITY LLC | JOSEE@AZROADVISORYSERVICES.COM |
| 31389111 | 2121 ABBOTT MARTIN PARTNERS, LLC | NANDERSON@BROOKSIDEPROPERTIES.COM |
| 31389115 | 2200 WEST HOLDINGS LLC | ATMAN.KADAKIA@GREENS.COM |
| 31389116 | 2200 WEST HOLDINGS LLC | BHABONE@GMAIL.COM |
| 31389118 | 2200 WEST HOLDINGS LLC | OFFICE@HOMEKEYRENT.COM |
| 31389124 | 2330 ONEIDA LLC | JANEL@MIDWESTEXPANSION.COM; JOE@MIDWESTEXPANSION.COM |
| 31389123 | 2330 ONEIDA LLC | JANEL@MIDWESTEXPANSION.COM; SERVICE@MIDWESTEXPANSION.COM |
| 31389120 | 2330 ONEIDA LLC | JOE@MIDWESTEXPANSION.COM |
| 31389121 | 2330 ONEIDA LLC | JOE@MIDWESTEXPANSION.COM |
| 31389122 | 2330 ONEIDA LLC | KF@MIDWESTEXPANSION.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389129 | 2496 TROY ROAD, LLC | AHOBBS@PEGASUSAM.COM |
| 31389130 | 2496 TROY ROAD, LLC | AKAUFMAN@PEGASUSAM.COM |
| 31389133 | 2496 TROY ROAD, LLC | JSHAPIRO@PEGASUSAM.COM |
| 31389139 | 2ML VINTAGE MARKETPLACE LLC | BARRYSAMPSON@2MLREALESTATE.COM |
| 31389138 | 2ML VINTAGE MARKETPLACE LLC | COLLINTADLOCK@2MLREALESTATE.COM |
| 31389140 | 2ML VINTAGE MARKETPLACE LLC | HEATHERGOODMAN@2MLREALESTATE.COM |
| 31403476 | 306-338 N ALAFAYA TRAIL, LLC | ASHLEY@DIKEOUREALTY.COM |
| 31403475 | 306-338 N ALAFAYA TRAIL, LLC | RACHEL@DIKEOUREALTY.COM |
| 31403483 | 3186 SD, LLC | DANIELGAETA@BENDERSON.COM |
| 31403482 | 3186 SD, LLC | JMG@BENDERSON.COM |
| 31403484 | 3186 SD, LLC | JVC@BENDERSON.COM |
| 31389143 | 34 HOLDINGS - KYLE CROSSING GO, LLC | GARY@CARRDEVELOPMENT.COM |
| 31389142 | 34 HOLDINGS - KYLE CROSSING GO, LLC | GRANT@CARRDEVELOPMENT.COM |
| 31389141 | 34 HOLDINGS - KYLE CROSSING GO, LLC | KTUNNELL@CARRDEVELOPMENT.COM |
| 31389145 | 34 HOLDINGS - KYLE CROSSING, LP | GARY@CARRDEVELOPMENT.COM |
| 31389148 | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP | BSPENCER@KITEREALTY.COM; RPRITCHARD@KITREALTY.COM |
| 31389147 | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP | PDOWNS@KITEREALTY.COM |
| 31403404 | 3Z'S BUILDING CO LLC | JZUPPARDO@HOTMAIL.COM |
| 31406992 | 4529 & 4555 EAGLE FALLS PLACE INVESTORS LLC | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; WILLIAMSONE@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM |
| 31403411 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | MIKE@ADAMSDEVELOPMENT.COM |
| 31403412 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | MJANDRO@ADAMSDEVELOPMENT.COM |
| 31389154 | 4990 DRESSLER ROAD NW PROPERTY LLC | BARBARA@THECREPROS.COM; OLIVIA@THECREPROS.COM |
| 31389153 | 4990 DRESSLER ROAD NW PROPERTY LLC | BARBARA@THECREPROS.COM; TKORTIE@THOMASENGLISH.COM |
| 31389158 | 5 G PROPERTIES, LLC | ACCOUNTS.PAYABLE@WESTARFOODS.COM |
| 31389157 | 5 G PROPERTIES, LLC | FRANK@WESTARFOODS.COM |
| 31389156 | 5 G PROPERTIES, LLC | MGORDON@LAFFLAW.COM |
| 31389168 | 5104 JONESTOWN ROAD LLC | BROHBAUGH@BENNETTWILLIAMS.COM |
| 31389172 | 590 PRAIRIE CENTER LLC | MARCO@MRMACCOUNTING.NET; SERVICE@MONTGOMERYBRINKMAN.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389171 | 590 PRAIRIE CENTER LLC | MARCO@MRMACCOUNTING.NET |
| 31389178 | 5903 N DIVISION, LLC #416 | JASON.DOLLOPH@BLACKREALTYMGT.COM |
| 31389175 | 5903 N DIVISION, LLC #416 | RVARA@NORTHMARQ.COM |
| 31389180 | 59TH & BASELINE, LLC | HASTINGS3@SUNRISEMORTGAGE.COM |
| 31389184 | 5S PARTNERSHIP | JANET@FLATLANDERSCOMPANIES.COM |
| 31389185 | 5S PARTNERSHIP | TRISHA@FLATLANDERCOMPANIES.COM |
| 31389190 | 700 JEFFERSON ROAD II, LLC | LAURIEMARINO@BENDERSON.COM |
| 31389193 | 701 GRAVOIS, LLC | LORENZO@AHREALTYADVISORS.COM; CHRISTIAN@AHREALTYADVISORS.COM |
| 31389195 | 701 GRAVOIS, LLC | THAO@AHREALTYADVISORS.COM |
| 31389198 | 74 PARTNERS, LLC | NATALIE@WOODSONIA.NET |
| 31389202 | 7525 APPLE VALLEY LLC | COLLEEN@SENTINELAPTS.COM |
| 31389203 | 7525 APPLE VALLEY LLC | FABRIZIO@SENTINELAPTS.COM |
| 31403990 | 7708 W. BELL ROAD, LLC | MVILLALPANDO@PROTONMAIL.COM |
| 31403995 | 811 E. OAK STREET INVESTMENTS, LLC | JESSICA.METCALF@AR.COLLIERS.COM |
| 31389205 | 8650 VILLA LA JOLLA, INC | PATRICK.DAY@COLLIERS.COM |
| 31389209 | 8650 VILLA LA JOLLA, INC. | PATRICK.DAY@COLLIERS.COM |
| 31389215 | 8912 PINEVILLE-MATTHEWS ROAD, LLC | DEBRYN@HADIDI.ORG |
| 31389219 | 895 SOUTH COLORADO BLVD, LLC | KAYLA@NEGPROPERTY.COM |
| 31389224 | 9040-9050 NE BARRY RD, LLC | TEAMSODERLUND@YAHOO.COM |
| 31389233 | A.E. PETERSON ENTERPRISES, INC. | JBURKE@DCMSTL.COM |
| 31389232 | A.E. PETERSON ENTERPRISES, INC. | JBURKE@DCMSTL.COM |
| 31389236 | AAT DEL MONTE, LLC | MTHOMPSON@AMERICANASSETS.COM |
| 31389244 | ABRAHAM PROPERTIES, LLC | JOE@RENTPERGOLA.COM |
| 31389242 | ABRAHAM PROPERTIES, LLC | JOE@RENTPERGOLA.COM |
| 31389254 | ACADIA MERRILLVILLE REALTY, L.P. | CROSARIO@ACADIAREALTY.COM |
| 31389251 | ACADIA MERRILLVILLE REALTY, L.P. | MSUMMA@ACADIAREALTY.COM |
| 31389255 | ACADIA MERRILLVILLE REALTY, L.P. | RSIMON@ACADIAREALTY.COM |
| 31389278 | ACROSS LENOX PARTNERSHIP | NATE.BUTTERWORTH@TSCG.COM; BRETT.STANDARD@TSCG.COM |
| 31389277 | ACROSS LENOX PARTNERSHIP | NATE.BUTTERWORTH@TSCG.COM |
| 31389274 | ACROSS LENOX PARTNERSHIP | SALESREPORTING@TSCG.COM |
| 31389320 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | AKNOWLTON@AEIFUNDS.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389321 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | DPETERSON@AEIFUNDS.COM |
| 31389360 | AIMS, LLC | SUEJADALI@YAHOO.COM |
| 31404546 | AINSWORTH INVESTMENT, LLC | MELAINSW@AOL.COM |
| 31389363 | AINSWORTH INVESTMENT, LLC | MELAINSW@AOL.COM |
| 31407042 | AIREX PORTFOLIO 7 MASTER TENANT LLC | DPERRY@MUNSCH.COM |
| 31389369 | AIRPORT VENTURES, LLC | VICKY@JOEENDRY.COM |
| 31389397 | ALAMANCE CROSSING CMBS, LLC | ALAMANCELMALLOFFICE@SPINOSOREG.COM; ALAMANCELEASEADMIN@SPINOSOREG.COM |
| 31389396 | ALAMANCE CROSSING CMBS, LLC | ALAMANCEMALLOFFICE@SPINOSOREG.COM; DMARTINS@SPINOSOREG.COM |
| 31389402 | ALAMANCE CROSSING, LLC | BRITTANYE@LAMARCO.COM; PARKERL@LAMARCO.COM |
| 31389403 | ALAMANCE CROSSING, LLC | BRITTANYE@LAMARCO.COM; RICHARDV@LAMARCO.COM |
| 31389404 | ALAMANCE CROSSING, LLC | BRITTANYE@LAMARCO.COM; VICTORIAP@LAMARCO.COM |
| 31389401 | ALAMANCE CROSSING, LLC | BRITTANYE@LAMARCO.COM |
| 31389400 | ALAMANCE CROSSING, LLC | KSPENCE@LAMARCO.COM |
| 31389405 | ALAMANCE CROSSING, LLC | RICHARDV@LAMARCO.COM |
| 31389430 | ALCOA 129 PARTNERS | BWALLIS@WILLIAMSBURGINV.COM |
| 31389439 | ALDERVIEW REAL ESTATE | INFO@ALDERVIEWRE.COM; JESSICA@ALDERVIEWRE.COM |
| 31389441 | ALDERVIEW REAL ESTATE | INFO@ALDERVIEWRE.COM; JESSICA@ALDERVIEWRE.COM; INFO@ALDERVIEWRE.COM |
| 31389440 | ALDERVIEW REAL ESTATE | INFO@ALDERVIEWRE.COM; MADISON@ALDERVIEWRE.COM |
| 31389438 | ALDERVIEW REAL ESTATE | INFO@ALDERVIEWRE.COM |
| 31389447 | ALDERWOOD MALL L.L.C. | ALDERWOODADMIN@BPRETAIL.COM |
| 31389456 | ALEXANDER & BALDWIN, LLC SERIES R | RLOO@ABNI.COM |
| 31423712 | Allen Matkins Leck Gamble Mallory & Natsis LLP | igold@allenmatkins.com |
| 31389508 | ALLEN-BORN SHOPPING CENTER, LLC | CGODFREY@SIGNATUREASSOCIATES.COM |
| 31389505 | ALLEN-BORN SHOPPING CENTER, LLC | RAD@DENHALAW.COM |
| 31389517 | ALLIED DEVELOPMENT OF CINCINNATI LLC | DAVID@ALLIED-DEVELOPMENT.COM |
| 31389516 | ALLIED DEVELOPMENT OF CINCINNATI LLC | DAVID@ALLIED-DEVELOPMENT.COM |
| 31389518 | ALLIED DEVELOPMENT OF CINCINNATI LLC | MICHAEL@ALLIED-DEVELOPMENT.COM |
| 31404444 | ALTOONA HILLS PLAZA LLC | ALISIA@STOREITALLSTORAGE.COM |
| 31404445 | ALTOONA HILLS PLAZA LLC | ALISIA@STOREITALLSTORAGE.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389550 | AMBASSADOR CROSSING LLC | RJW@AINBINDER.COM |
| 31389581 | AMKT LAKE ORION REALTY LLC | KRAVICHAND@OUTLOOK.COM; KRAVCHAND@OUTLOOK.COM |
| 31389579 | AMKT LAKE ORION REALTY LLC | KRAVCHAND@OUTLOOK.COM; KRAVICHAND@OUTLOOK.COM |
| 31389578 | AMKT LAKE ORION REALTY LLC | KRAVCHAND@OUTLOOK.COM; SARAVAPALLY@HOTMAIL.COM |
| 31389584 | AMKT LAKE ORION REALTY, LLC | KRAVICHAND@OUTLOOK.COM; SARAVAPALLY@HOTMAIL.COM |
| 31389583 | AMKT LAKE ORION REALTY, LLC | KRAVICHAND@OUTLOOK.COM |
| 31389588 | AMKT NOVI REALTY LLC | KRAVICHAND@OUTLOOK.COM |
| 31403821 | AMMON PROPERTIES, LC | C_LANGELAND@WOODBURYCORP.COM |
| 31389601 | ANCHOR REALTY INVESTMENTS, LLC | BETH@DAVIDSBURGERS.COM |
| 31389668 | ANTELOPE VALLEY MALL LLC | ANTELOPEVALLEY INFO@CENTENNIALREC.COM |
| 31402645 | ANTELOPE VALLEY SHOP, LLC | ANTELOPEMALLOFFICE@SPINOSOREG.COM |
| 31402643 | ANTELOPE VALLEY SHOP, LLC | JRICE@CENTENNIALREC.COM |
| 31389689 | ARC SWWMGPA001, LLC | CCARNS@HIFFMAN.COM |
| 31389688 | ARC SWWMGPA001, LLC | SBROWN@HIFFMAN.COM |
| 31389694 | ARCADIA ON FRANCE, LLC | MARK@SENTINELAPTS.COM; KEVIN@SENTINELAPTS.COM |
| 31389693 | ARCADIA ON FRANCE, LLC | DEBBIE@SENTINELAPTS.COM |
| 31389692 | ARCADIA ON FRANCE, LLC | LUIGI@AURORAACADIA.COM |
| 31389704 | ARCP MT ABILENE TX, LLC | MHUCK@CIMGROUP.COM |
| 31389709 | ARG NLGAIGA001, LLC | RTL-ACCOUNTING@RTLREIT.COM |
| 31389712 | ARG SAABITX001, LLC | PROPMGMT@RTLREIT.COM |
| 31389717 | ARG SSSTRPA001, LLC | PROPMGMT@RTLREIT.COM; CHRIS.TILLISON@TSCG.COM |
| 31389716 | ARG SSSTRPA001, LLC | PROPMGMT@RTLREIT.COM |
| 31389714 | ARG SSSTRPA001, LLC | TABATHA.SHOMO@JLL.COM |
| 31389725 | ARIS 16000 PINES, LLC | ROSEMARY.MIGUEL@FOUNDRYCOMMERCIAL.COM; EMMA.PINEIRA@FOUNDRYCOMMERCIALC.OM |
| 31389724 | ARIS 16000 PINES, LLC | EMMA.PINEIROL@FOUNDRYCOMMERCIAL.COM |
| 31389726 | ARIS 16000 PINES, LLC | ROSEMARY.MIGUEL@FOUNDRYCOMMERCIAL.COM |
| 31389723 | ARIS 16000 PINES, LLC | YADIRA.GASCO-VALDES@FOUNDRYCOMMERCIAL.COM |
| 31389732 | ARIZONA GATEWAY VILLAGE, LLC | DEBORAH.CAPMGMT@GMAIL.COM |
| 31389779 | ARTHA HOLDINGS LLC | ANIL.POLAVARAPU@GMAIL.COM |
| 31389791 | A-S 71 SHERMAN PHASE III, L.P. | CHERMANN@NEWQUEST.COM |
| 31389790 | A-S 71 SHERMAN PHASE III, L.P. | LEGAL@NEWQUEST.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389793 | A-S 71 SHERMAN PHASE III, L.P. | SBARNETTE@NEWQUEST.COM |
| 31389812 | ASPEN GRF2, LLC | MANDI@GERRITY.COM; CAM@GERRITY.CO |
| 31389813 | ASPEN GRF2, LLC | JKALKJORST@GERRITYGROUP.COM; JACKIE@GERRITY.CO |
| 31389814 | ASPEN GRF2, LLC | JKALKJORST@GERRITYGROUP.COM; JOSHK@GERRITYGROUP.CO |
| 31389811 | ASPEN GRF2, LLC | MANDI@GERRITY.COM; MANDI@GERRITY.CO |
| 31389815 | ASPEN GRF2, LLC | MANDI@GERRITY.CO |
| 31389826 | AT COLONIE CENTER 2024 LLC | VAYNILIAN@HEIDENBERGPROPERTIES.COM; BPOPIOLEK@HEIDENBERGPROPERTIES.COM |
| 31389824 | AT COLONIE CENTER 2024 LLC | AAMINOVA@HEIDENBERGPROPERTIES.COM |
| 31389827 | AT COLONIE CENTER 2024 LLC | VAYNILIAN@HEIDENBERGPROPERTIES.COM |
| 31389849 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTATULLI@KEYPOINTPARTNERS.COM; CHUTCHINSON@KEYPOINTPARTNERS.COM |
| 31389847 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTTULLI@KEYPOINTPARTNERS.COM; CHUTCHINSON@KEYPOINTPARTNERS.COM |
| 31389845 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | ABUSCONI@KEYPOINTPARTNERS.COM; SBUSCONI@KEYPOINTPARTNERS.COM |
| 31389846 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTTULLI@KEYPOINTPARTNERS.COM; WTATULLI@KEYPOINTPARTNERS.COM |
| 31389844 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | CHUTCHINSON@KEYPOINTPARTNERS.COM |
| 31389848 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTATULLI@KEYPOINTPARTNERS.COM |
| 31389850 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTATULLI@KEYPOINTPARTNERS.COM |
| 31389855 | ATLANTIC PROPERTY MANAGEMENT | TFARLEY@ATLANTICRETAIL.COM |
| 31389858 | ATLAS TANASBOURNE 19 LLC | CBONE@RTGPM.COM |
| 31389857 | ATLAS TANASBOURNE 19 LLC | DEREK.PUHLMANN@RTGPM.COM |
| 31389871 | AUGUSTA EXCHANGE | AHUNTER@SELECSTRAT.COM |
| 31389872 | AUGUSTA EXCHANGE | BRIAN@SELECTSTRAT.COM |
| 31389869 | AUGUSTA EXCHANGE | TCOMBS@SELECTSTRAT.COM |
| 31389905 | B33 WOODFIELD VILLAGE GREEN III LLC | PROP.WOODFIELD@BRIDGE33CAPITAL.COM; ANJALI@BRIDGE33CAPITAL.COM |
| 31389904 | B33 WOODFIELD VILLAGE GREEN III LLC | ANJALI@BRIDGE33CAPITAL.COM |
| 31389903 | B33 WOODFIELD VILLAGE GREEN III LLC | PROP.WOODFIELD@BRIDGE33CAPITAL.COM |
| 31389930 | BAKSHI BURLINGTON LLC | MANI@SINGHANDSINGHDISTRIBUTORS.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389964 | BANGOR RETAIL MANAGEMENT, LLC | BIANCA@ALRIGUSA.COM |
| 31389965 | BANGOR RETAIL MANAGEMENT, LLC | CAYLIN@ALRIGUSA.COM |
| 31423716 | Barclay Damon LLP | SFleischer@barclaydamon.com |
| 31390066 | BAYBROOK LPC, LLC | BAYBROOKADMIN@BROOKFIELDPROPERTIES.COM |
| 31390065 | BAYBROOK LPC, LLC | CHELSEA.PURCHLA@BROOKFIELDPROPERTIESRETAIL.COM |
| 31390073 | BAYCARE JAL INVESTMENTS, LLC | JAMES@CLCOS.COM |
| 31390071 | BAYCARE JAL INVESTMENTS, LLC | PSICOTTE@VMDSLAW.COM |
| 31390113 | BECKNELL INDUSTRIAL | ACCOUNTING@BECKNELLINDUSTRIAL.COM |
| 31390140 | BELLEVUE SQUARE, LLC | AR@KEMPERDC.COM |
| 31390141 | BELLEVUE SQUARE, LLC | BRITTON.WHITWORTH@KEMPERDC.COM |
| 31390137 | BELLEVUE SQUARE, LLC | SALES@KEMPERDC.COM |
| 31390149 | BELTERRA SN, LLC | TMAYNARD@MUCKLEROYFALLS.COM |
| 31405059 | BENDERSON DEVELOPMENT COMPANY, LLC | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31390224 | BH PROMENADE PLAZA LLC | ERIC@BALDWINHOWELL.COM; AENDICOTT@ICORR.COM |
| 31390283 | BJV NAGAWAUKEE LLC | NAGAWAUKEE@MARQUEECAPITAL.COM |
| 31390284 | BJV NAGAWAUKEE LLC | ZFREDING@MARQUEECAPITAL.COM |
| 31390288 | BK ZHU, LLC | YAMATO2210@GMAIL.COM |
| 31403498 | BLACKHAWK CLYBOURN LLC | DBRENEMAN@BLACKHAWKINVEST.COM |
| 31390297 | BLACKHAWK CLYBOURN LLC | TAYLOR@BLACKHAWKINVEST.COM |
| 31390322 | BLOCK HOLDING, LLC | LEENEIMARK@GMAIL.COM |
| 31390344 | BMA JOLIET COMMONS OUTLOT I LLC | CCALABRESE@MIDAMERICAGRP.COM |
| 31390412 | BOSC ROCKFORD LLC | MMCKEVITT@TERRACOREALESTATE.COM |
| 31390426 | BOSTON TRADER 2121, LLC | CHRIS.GALLEGO@STILES.COM; JESSICA.EDENBAUM@STILES.COM |
| 31390425 | BOSTON TRADER 2121, LLC | CHRIS.GALLEGO@STILES.COM |
| 31390420 | BOSTON TRADER 2121, LLC | KATERINA.SPILIOPOULOS@STILES.COM |
| 31390422 | BOSTON TRADER 2121, LLC | RALPHDOERING@GMAIL.COM |
| 31403942 | BOWIE LEGACY HOLDINGS LLC | BPINDER@CRC-COMMERCIAL.COM |
| 31403941 | BOWIE LEGACY HOLDINGS LLC | HAPPLEGARTH@CRC-COMMERCIAL.COM |
| 31406414 | BPREP PASSPORT BUSINESS PARK I L.P. | CARLY.SMITH@BROOKFIELDPROPERTIES.COM |
| 31390461 | BQ 4720 SPRUCE, LLC | ANNMARIE.MALYA@FRANKLINST.COM |
| 31390467 | BRADFORD NORTHWOODS DEVELOPMENT, LLC | ADAMKIES@NGWTODAY.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31390468 | BRADFORD-RED WOLF, LLC | MARK.DAKE@ROCKDENTALBRANDS.COM |
| 31390470 | BRADLEY COMMONS INVESTMENTS, LLC | BMANDEL70@GMAIL.COM |
| 31390496 | BRANDON (TAMPA) LP | VSTAMPER@NADG.COM; BRANDONPAYMENTS@NADG.COM |
| 31390505 | BRANDON (TAMPA) LP | SALES@NADG.COM; SALES@CENTRECORP.COM |
| 31390501 | BRANDON (TAMPA) LP | KWOOLRIDGE@CENTRECORP.COM; WSTEPHENS@CENTRECORP.COM |
| 31390502 | BRANDON (TAMPA) LP | KWOOLRIDGE@CENTRECORP.COM |
| 31390504 | BRANDON (TAMPA) LP | SALES@NADG.COM |
| 31390509 | BRANDON SHOPPING CTR PARTNERS, LTD. | LATINA.BELL@URW.COM |
| 31390534 | BRE DDR CROCODILE SYCAMORE PLAZA LLC | MVAZQUEZ@SITECENTERS.COM |
| 31390533 | BRE DDR CROCODILE SYCAMORE PLAZA LLC | NGARDNER@SITECENTERS.COM |
| 31403733 | BRE DDR SHOPPERS WORLD LLC | TSERVICES@SITECETERS.COM; SCLOUD@SITECENTERS.COM |
| 31403736 | BRE DDR WOODFIELD VILLAGE LLC | KDUDDLESTON@SITECENTERS.COM |
| 31390536 | BRENKEN PROPERTIES, LLC | JHS911@HOTMAIL.COM |
| 31390561 | BRIDGEWATER REGENCY, LLC | ELIZABETHDONLEY@REGENCYCENTERS.COM |
| 31390568 | BRISTOL NORTH RETAIL, LLC | AR@VESTAR.COM; ACALVILLO@VESTAR.COM |
| 31390569 | BRISTOL NORTH RETAIL, LLC | AR@VESTAR.COM; ACALVILLO@VESTAR.COM; AGARCIA@CAMBERCORPORATION.COM |
| 31390566 | BRISTOL NORTH RETAIL, LLC | ACALVILLO@VESTAR.COM |
| 31390570 | BRISTOL NORTH RETAIL, LLC | AGARCIA@CAMBERCORPORATION.COM |
| 31390567 | BRISTOL NORTH RETAIL, LLC | STEVEN.OH@RELATED.COM |
| 31390573 | BRIXMOR ARBORLAND LLC | JASON.NESLER@BRIXMOR.COM |
| 31390574 | BRIXMOR ARBORLAND LLC | SALES@BRIXMOR.COM |
| 31390577 | BRIXMOR ARBORLAND LLC | SEAN.CONNOLLY@BRIXMOR.COM |
| 31390579 | BRIXMOR GA WATERFORD COMMONS LLC | KELLY.WOOD2@BRIXMOR.COM |
| 31390582 | BRIXMOR GA WATERFORD COMMONS LLC | SHANNAN.MCGEE@BRIXMOR.COM |
| 31390588 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | CARRIE.STEWARD@BRIXMOR.COM |
| 31390589 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | GABRILLE.DILLSTROM@BRIXMOR.COM |
| 31390585 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | LEGALINFO@BRIXMOR.COM |
| 31390587 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | MALINDA.SCHUCK@BRIXMOR.COM |
| 31390590 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | RHETT.ROBISON@BRIXMOR.COM |
| 31390584 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | SALES@BRIXMOR.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31405061 | BRIXMOR PROPERTY GROUP INC. | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31390594 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | NADRA.LIVINGSTON@BRIXMOR.COM |
| 31390595 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | SALES@BRIXMOR.COM |
| 31390591 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | STEPHANIE.GOMEZ@BRIXMOR.COM |
| 31390597 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | JOHN.SALADINO@BRIXMOR.COM |
| 31390600 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | NICK.GRABOWSKI@BRIXMOR.COM |
| 31390601 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | SALES@BRIXMOR.COM |
| 31390603 | BRIXMOR WOLFCREEK I LLC | SALES@BRIXMOR.COM; TERI.WOJCIECHOWSKI@BRIXMOR.COM |
| 31390606 | BRIXMOR WOLFCREEK I LLC | GIANNA.DURST@BRIXMOR.COM |
| 31390607 | BRIXMOR WOLFCREEK I LLC | RICHARD.COTTON@BRIXMOR.COM |
| 31390616 | BROADSTONE AVF MICHIGAN, LLC | ANA.HILL@BROADSTONE.COM |
| 31390613 | BROADSTONE AVF MICHIGAN, LLC | ANDREA.WRIGHT@BROADSTONE.COM |
| 31390617 | BROADSTONE AVF MICHIGAN, LLC | FINANCEREPORTING@BROADSTONE.COM |
| 31390621 | BROADSTONE LAND LLC | MDAVIS@TRI-PM.COM |
| 31390620 | BROADSTONE LAND LLC | TCALHOUN@TRI-PM.COM |
| 31390635 | BROOKLYN 55, LLC | VSMITH@TRANSWESTERN.COM |
| 31404548 | BROOKLYN 55, LLC | VSMITH@TRANSWESTERN.COM |
| 31404499 | BRU'S MANHATTAN BEACH, LLC | CCASTANEDA@DICKSONCG.COM |
| 31390713 | BSOP-3, LLC | HAILEY.C@BONDSTREETREIT.COM |
| 31390714 | BSOP-3, LLC | WALKER.M@BONDSTREETREIT.COM |
| 31390731 | BUENA-HAYDEN, LLC | CAMILLE.BONE@RTGPM.COM |
| 31390730 | BUENA-HAYDEN, LLC | CAMILLE.BONE@RTGPM.COM |
| 31390732 | BUFFALO-PIKE ASSOCIATES | BILLINGDEPT@BENDERSON.COM |
| 31390736 | BUFFALO-PIKE ASSOCIATES | ROBERTWITKOWSKI@BENDERSON.COM |
| 31390743 | BULLFIRM LLC | SUZIE@ACREMGMT.COM; JESSICA@ACREMGMT.COM |
| 31390775 | BURNSVILLE RETAIL, LLC | AYOUNG@MIDAMERICAGRP.COM; ASOSA@MIDAMERICAGRP.COM |
| 31403427 | BURNSVILLE RETAIL, LLC | JZILKA@MIDAMERICAGRP.COM; GLIESENER@MIDAMERICAGRP.COM |
| 31403428 | BURNSVILLE RETAIL, LLC | JZILKA@MIDAMERICAGRP.COM; HHOLMQUIST@MIDAMERICAGRP.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31390776 | BURNSVILLE RETAIL, LLC | JZILKA@MIDAMERICAGRP.COM |
| 31390774 | BURNSVILLE RETAIL, LLC | MLUPKES@MIDAMERICAGRP.COM |
| 31403429 | BURNSVILLE RETAIL, LLC | SALESMN@MIDAMERICAGRP.COM |
| 31390802 | BV CENTERCAL OWNER, LLC | BVADMIN@CENTERCAL.COM; EAROSTEGUY@CENTERCAL.COM |
| 31390800 | BV CENTERCAL OWNER, LLC | BVADMIN@CENTERCAL.COM |
| 31390801 | BV CENTERCAL OWNER, LLC | BVADMIN@CENTERCAL.COM |
| 31390806 | BV CENTERCALL OWNER, LLC | EAROSTEGUY@CENTERCAL.COM |
| 31390809 | BWP DOUGLAS PARK PAD OWNER LLC | JDAVIDSON@BURNHAM-WARD.COM |
| 31390810 | BWP DOUGLAS PARK PAD OWNER LLC | YMACH@BURNHAM-WARD.COM |
| 31390808 | BWP DOUGLAS PARK PAD OWNER LLC | YMACH@BURNHAM-WARD.COM |
| 31390826 | C & W GROUP, LLC | DNUNEMAKER@ARCADIAMGMNT.COM |
| 31403753 | CAH 2012 INVESTMENTS, LLC | SHELBYM@DUWESTREALTY.COM |
| 31403752 | CAH 2012 INVESTMENTS, LLC | SHELBYM@DUWESTREALTY.COM |
| 31403400 | CAMERON POUGHKEEPSIE, LLC | ACCOUNTING@CAMERONLLC.COM |
| 31403401 | CAMERON POUGHKEEPSIE, LLC | RICK@CAMERONLLC.COM |
| 31390881 | CAMINO VILLAGE, LLC | SMCENTEE@TRCRETAIL.COM |
| 31390900 | CANYON PARK WEST, LLC | HECTOR@ATOLLPG.COM |
| 31390912 | CAPITAL AUGUSTA PROPERTIES LLC | HANNAH.FOLEY@WSDEVELOPMENT.COM |
| 31390910 | CAPITAL AUGUSTA PROPERTIES LLC | LEGALNOTICES@WSDEVELOPMENT.COM |
| 31390911 | CAPITAL AUGUSTA PROPERTIES LLC | WINNY.CEN@WSDEVELOPMENT.COM |
| 31390965 | CARROLL/1709, LTD | AHALL@WEITZMANGROUP.COM; LGONZALEZ@WEITZMANGROUP.COM |
| 31390966 | CARROLL/1709, LTD | AHALL@WEITZMANGROUP.COM |
| 31390962 | CARROLL/1709, LTD | DPALMER@WEITZMANGROUP.COM |
| 31404882 | CARROLL/1709, LTD. | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM; WILLIAMSONE@BALLARDSPAHR.COM |
| 31391001 | CASH HENRY, LLC | CRISER@RISERRETAILGROUP.COM |
| 31391026 | CASTLE & CROOKE CORONA CROSSINGS, LLC | CHRIS@JONESBEARDSLEY.COM |
| 31391025 | CASTLE & CROOKE CORONA CROSSINGS, LLC | GROSSSALES@CASTLECOOKE.COM |
| 31391028 | CASTLE & CROOKE CORONA CROSSINGS, LLC | JSUMRALL@CASTLECROOKE.COM |
| 31391029 | CASTLE & CROOKE CORONA CROSSINGS, LLC | NRASIMI@CASTLECROOKE.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31391037 | CASWELL DEVELOPMENT, LLC | EBONACKER@URBAHNS.COM |
| 31391036 | CASWELL DEVELOPMENT, LLC | GNEVREKAR@URBAHNS.COM |
| 31391051 | CATHERINE LYCOURIS PROPERTIES, LLC | LYCOURISC@BELLSOUTH.NET |
| 31404239 | CBI PARTNERSHIP & BB-CP PARTNERSHIP | BRIAN@CBIMANAGEMENT.COM |
| 31404242 | CBL & ASSOCIATES | SALES.ARBORPLACE@CBLPROPERTIES.COM |
| 31423725 | CBL & Associates Management, Inc. | Caleb.Holzaepfel@huschblackwell.com |
| 31404250 | CBL MAYFAIRE TOWN CENTER 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM; CBL.TENANTPORTAL@CBLPROPERTIES.COM |
| 31391063 | CBL MAYFAIRE TOWN CENTER 2026, LLC | KURT.BOHLMANN@CBLPROPERTIES.COM |
| 31404248 | CBL MAYFAIRE TOWN CENTER 2026, LLC | NOTICES.MAYFAIRE@CBLPROPERTIES.COM |
| 31391062 | CBL MAYFAIRE TOWN CENTER 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM |
| 31391064 | CBL MAYFIARE TOWN CENTER 2026, LLC | SALES.MAYFAIRE@CBLPROPERTIES.COM |
| 31391075 | CEDARGROVE OPPORTUNITIES LLC | LWYMAN@SHAHEENDEVELOPMENT.COM |
| 31391083 | CENTER POINTE LLC | BDODD@NEWMARKMERRILL.COM |
| 31391087 | CENTERCAL PROPERTIES, LLC | LLIGHTFOOT@CENTERCAL.COM |
| 31391085 | CENTERCAL PROPERTIES, LLC | PHOUCK@CENTERCAL.COM |
| 31391086 | CENTERCAL PROPERTIES, LLC | PHOUCK@CENTRCAL.COM |
| 31391100 | CENTRAL MALL PARTNERSHIP | DEVELOPMENT@BALDWINBROS.COM; DEVELOPMENT@BALWINBROS.COM |
| 31391101 | CENTRAL MALL PARTNERSHIP | BFERRARO@BALDWINBROS.COM |
| 31391102 | CENTRAL MALL PARTNERSHIP | MAINTENANCE@BALDWINBROS.COM |
| 31391104 | CENTRAL PARK RETAIL CLLC | PCULBERT@RAPPAPORTCO.COM; PCULBURT@RAPPAPORTCO.COM |
| 31391107 | CENTRAL PARK RETAIL, LLC | HMOHAMED@RAPPAPORTCO.COM; HMOHAMED@RAPPAPORT.COM |
| 31391108 | CENTRAL PARK RETAIL, LLC | TENANTSALES@RAPPAPORTCO.COM |
| 31403380 | CFT NV DEVELOPMENTS, LLC | CFTPROPERTYMANAGEMENT@PANDARG.COM; KYLE.SHAW@PANDARG.COM |
| 31391129 | CFT NV DEVELOPMENTS, LLC | CFTPROPERTYMANAGEMENT@PANDARG.COM; WAYNE.CHUNG@PANDARG.COM |
| 31391126 | CFT NV DEVELOPMENTS, LLC | CFTPROPERTYMANAGEMENT@PANDARG.COM |
| 31391128 | CFT NV DEVELOPMENTS, LLC | CFTRELEGAL@PANDARG.COM |
| 31403381 | CFT NV DEVELOPMENTS, LLC | CONNIE.YU@PANDARG.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403383 | CFT NV DEVELOPMENTS, LLC (TENANT ID NO: 1289-5SL-WESTMINSTER SCTR) | CFTPROPERTYMANAGEMENT@PANDARG.COM; CFTRELEGAL@PANDARG.COM |
| 31403382 | CFT NV DEVELOPMENTS, LLC (TENANT ID NO: 1289-5SL-WESTMINSTER SCTR) | ALBERTO.GAONA@PANDARG.COM |
| 31403389 | CH REALTY III/BATTLEFIELD, L.L.C. | DKEATING@KIMCOREALTY.COM |
| 31403386 | CH REALTY III/BATTLEFIELD, L.L.C. | SALES@KIMCOREALTY.COM |
| 31391132 | CH REALTY VII/R NOVA PROMENADE, LLC | BKILEY@LPC.COM |
| 31391131 | CH REALTY VII/R NOVA PROMENADE, LLC | VALANES@PETERSONCOS.COM |
| 31391133 | CH REALTY VIII/R BOSTON MIDDLESEX MARKETPLACE, L.L.C. | JT@SUMRP.COM |
| 31391138 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | JSANTORE@CARROWREALESTATESERVICES.COM |
| 31391137 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | SKELLY@CARROWREALESTATESERVICES.COM |
| 31391147 | CHADDS FORD INVESTORS, LP | JGRAY@CARLINODEVELOPMENT.COM |
| 31391146 | CHADDS FORD INVESTORS, LP | JPANICHI@CARLINODEVELOPMENT.COM |
| 31391143 | CHADDS FORD INVESTORS, LP | RGUNDLACH@FOXROTHSCHILD.COM |
| 31391149 | CHADWELL SUPPLY INC | KEITH.WESSINGER@CHADWELLSUPPLY.COM |
| 31391212 | CHATHAM PLAZA, LLC | KLOYD@KIMCOREALTY.COM |
| 31391243 | CHERRY HILL RETAIL PARTNERS LLC | GCOLLINS@EDGEWOODPARTNERS.COM |
| 31391245 | CHERRY HILL RETAIL PARTNERS LLC | JBIRENBAUM@MMREALTYPARTNERS.COM |
| 31391242 | CHERRY HILL RETAIL PARTNERS LLC | LEASEACCOUNTING@EDGEWOODPROPERTIES.COM |
| 31391244 | CHERRY HILL RETAIL PARTNERS LLC | LEASEADMINISTRATION@EDGEWOODPROPERTIES.COM |
| 31391272 | CHICO CROSSROADS, L.P. | AGIL@KIMCOREALTY.COM |
| 31391273 | CHICO CROSSROADS, L.P. | MTEOSZ@KIMCOREALTY.COM |
| 31391274 | CHICO CROSSROADS, L.P. | SALES@KIMCOREALTY.COM |
| 31391286 | CHINO DUNHILL LLC | SUPERVISOR909@TCSE.COM; SHOPPESADMIN@DUNHILLPARTNERS.COM |
| 31391285 | CHINO DUNHILL LLC | SHOPPESADMIN@DUNHILLPARTNERS.COM |
| 31391289 | CHIPOTLE MEXICAN GRILL, INC. | CHRISTOPHER.ROBERTS@CHIPOLTE.COM |
| 31391958 | CL SHOPS AT ANOWHEAD AZ LLC | GSALES@CURBLINE.COM |
| 31391957 | CL SHOPS AT ANOWHEAD AZ LLC | JZAMBIE@CURBLINE.COM |
| 31391959 | CL SHOPS AT ARROWHEAD AZ LLC | TENANT_SERVICES@CURBLINE.COM |
| 31391961 | CL SHOPS AT FRAMINGHAM MA LLC | GSALES@CURBLINE.COM |
| 31391965 | CL SHOPS AT FRAMINGHAM MA LLC | SHANCOCK@CURBLINE.COM |
| 31391964 | CL SHOPS AT FRAMINGHAM MA LLC | TENANT_SERVICES@CURBLINE.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31391967 | CL SHOPS AT FRAMINGHAM MALL LLC | TENANT_SERVICES@SITECENTERS.COM |
| 31404169 | CL SHOPS ON POLAIRS I OH LLC | GSALES@CURBLINE.COM |
| 31404173 | CL SHOPS ON POLAIRS I OH LLC | KDUDDLESTONE@SITECENTERS.COM |
| 31404168 | CL SHOPS ON POLAIRS I OH LLC | NGARDNER@SITECENTERS.COM |
| 31404172 | CL SHOPS ON POLAIRS I OH LLC | TENANT_SERVICES@CURBLINE.COM |
| 31404178 | CL VILLAGE AT ARBOR LAKES MN LLC | BDUDDLESTON@SITECENTERS.COM; KDUDDLESTON@SITECENTERS.COM |
| 31404175 | CL VILLAGE AT ARBOR LAKES MN LLC | DKUDDLESTON@SITECENTERS.COM |
| 31391968 | CL VILLAGE AT ARBOR LAKES MN LLC | GSALES@CURBLINE.COM |
| 31404177 | CL VILLAGE AT ARBOR LAKES MN LLC | TENANT_SERVICES@CURBLINE.COM |
| 31391976 | CLACKAMAS MALL LLC | CLACKAMASADMIN@GGP.COM |
| 31391975 | CLACKAMAS MALL LLC | RYAN.BLUHM@BROOKFIELDPROPERTIES.COM |
| 31392006 | CLARKS, GP | CAROL@CAPITALCORPORATION.NET |
| 31392007 | CLARKS, GP | JENNIFER@CAPITALCORPORATION.NET |
| 31392033 | CLAY TERRACE PARTNERS, LLC | JENNIFER.HILLMAN@CBRE.COM |
| 31392032 | CLAY TERRACE PARTNERS, LLC | JENNIFER.HILLMAN@CBRE.COM |
| 31392031 | CLAY TERRACE PARTNERS, LLC | MYACCOUNT@WASHINGTONPRIME.COM |
| 31392076 | COASTAL CARE CENTERS, INC. | COASTALCARE@SUDDENLINKMAIL.COM |
| 31403952 | COASTAL GRAND CMBS, LLC | SALES.COASTALGRAND@CBLPROPERTIES.COM |
| 31392080 | COBIA BAY LLC | PATTI@FORMELLAS.COM |
| 31404008 | COLE MT GAINESVILLE (DAWSONVILLE) GA, LLC (ID:C10148) | CPHILLIPS@CIMGROUP.COM |
| 31392122 | COLMONT PORTAGE, LLC | CNICKLOW@COLONYHOLDING.COM; VTAGALOA@WOODMONT.COM |
| 31392121 | COLMONT PORTAGE, LLC | VTAGALOA@WOODMONT.COM |
| 31392123 | COLOMONT PORTAGE, LLC | PM@THECOLONYCOMPANY.COM |
| 31392145 | COLUMBIA MALL PARTNERSHIP | WILLE.PARKER@SIMON.COM; BRIANNA.OKEEFE@SIMON.COM |
| 31392144 | COLUMBIA MALL PARTNERSHIP | WILLE.PARKER@SIMON.COM; WILLIE.PARKER@SIMON.COM |
| 31392143 | COLUMBIA MALL PARTNERSHIP | CAMERON.SCHABEL@SIMON.COM |
| 31392146 | COLUMBIA MALL PARTNERSHIP | SIMON-8262@SIMON.COM |
| 31392151 | COLUMBIA MALL, L.L.C. | COLUMBIAADMIN@BPRETAIL.COM; STEPHANIE.SMITH@BPRETAIL.COM; LISA.NOBLES@BPRETAIL.COM |
| 31392148 | COLUMBIA MALL, L.L.C. | JENNIFER.BIRD@GGP.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392150 | COLUMBIA MALL, L.L.C. | STEPHANIE.SMITH@BPRETAIL.COM |
| 31392204 | CONCORD CENTERCAL OWNER LLC | CONSALES@CENTERCAL.COM; SOLIVAS@CENTERCAL.COM |
| 31392207 | CONCORD CENTERCAL OWNER LLC | IHOOK@CENTERCAL.COM |
| 31392208 | CONCORD CENTERCAL OWNER LLC | KHUGHES@CENTERCAL.COM |
| 31392214 | CONDAN ENTERPRISES LLC | TAHEARN@BREGMANCORP.COM |
| 31392271 | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | DCRABTREE@BROOKSIDEPROPERTIES.COM |
| 31392272 | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | JDUDOR@BROOKSIDEPROPERTIES.COM |
| 31392291 | CORAL GALLERIA, LLC | CONTACT@HIGHPM.COM; DANIELLEF@HIGHPM.COM |
| 31392292 | CORAL GALLERIA, LLC | JACKSONC@HIGHPM.COM; JACKSONC@HIGHMN.COM |
| 31392293 | CORAL SHOPPES 3 | CONTACT@HIGHPM.COM |
| 31392306 | CORNER MARKETPLACE PARTNERS, GP | TIFFANIE@CAPITALCORPORATION.NET |
| 31392316 | CORONADO CENTER L.L.C. | CORONADOADMIN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31392315 | CORONADO CENTER L.L.C. | RANDY.SANCHEZ@BROOKFIELDPROPERTIESRETAIL.COM |
| 31392333 | CORSAIR ABILENE OWNER, LLC | NVALDEZ@VENTUREDFW.COM |
| 31392339 | CORT COCONUT LLC | DANIELAS@SHUBERTORG.COM |
| 31392357 | COUNTRYSIDE MALL LLC | COUNTRYSIDESALES@JLL.COM |
| 31392355 | COUNTRYSIDE MALL LLC | JESSE.MORGAN@JLL.COM |
| 31392354 | COUNTRYSIDE MALL LLC | SHARON.BAIRD@JLL.COM |
| 31392384 | COURTYARD HOLDINGS, L.P. | SONYA.LOPEZ@COLLIERS.COM; DIANA.BETANCOURT@COLLIERS.COM |
| 31392385 | COURTYARD HOLDINGS, L.P. | SONYA.LOPEZ@COLLIERS.COM; PATRICK.DAY@COLLIERS.COM |
| 31392389 | COURTYARD HOLDINGS, L.P. | KAYLA.GOMEZ@CBRE.COM |
| 31392386 | COURTYARD HOLDINGS, L.P. | SONYA.LOPEZ@COLLIERS.COM |
| 31392390 | COURYARD HOLDINGS, L.P. | DIANA.BETANCOURT@COLLIERS.COM |
| 31392391 | COURYARD HOLDINGS, L.P. | PATRICK.DAY@COLLIERS.COM |
| 31392414 | CP COMMERCIAL DELAWARE, LLC | KSANTAMARIA@STARKENTERPRISES.COM; SMURPHY@STARKENTERPRISES.COM |
| 31392418 | CP COMMERCIAL DELAWARE, LLC | JMEADOR@STARKENTERPRISES.COM |
| 31392419 | CP COMMERCIAL DELAWARE, LLC | SMURPHY@STARKENTERPRISES.COM |
| 31392413 | CP COMMERCIAL DELAWARE, LLC | TWILES@STARKENTERPRISES.COM |
| 31392426 | CP VENTURE FIVE-AV, LLC | KYLE.COOPER@WSDEVELOPMENT.COM; GRANT.HUNTER@WSDEVELOPMENT.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392425 | CP VENTURE FIVE-AV, LLC | KYLE.COOPER@WSDEVELOPMENT.COM; JEFFREY.LAW@WSDEVELOPMENT.COM |
| 31392423 | CP VENTURE FIVE-AV, LLC | LEGALNOTICES@WSDEVELOPMENT.COM; LEGALNOTICE@WSDEVELOPMENT.COM |
| 31392424 | CP VENTURE FIVE-AV, LLC | CHERYL.KEATING@WSDEVELOPMENT.COM |
| 31392427 | CP VENTURE FIVE-AV, LLC | SALESREPORTING@WSDEVELOPMENT.COM |
| 31403367 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | JBEGOR@CPDGROUP.COM; KKLITZNER@CPDGROUP.COM |
| 31403368 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | JBEGOR@CPDGROUP.COM; SPARKER@CPDGROUP.COM |
| 31392431 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | CSEEGOBIN@CPDENERGY.COM |
| 31392432 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | JBEGOR@CPDGROUP.COM |
| 31392428 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | SCOOMBS@CPDENERGY.COM |
| 31392429 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | UBFURRER@HFLAWLLP.COM |
| 31403373 | CPM LAKE GROVE LLC | DAWN@COSENTINOCO.COM |
| 31403371 | CPM LAKE GROVE LLC | PETER@CONSENTINOCO.COM |
| 31392437 | CR PROPERTY SERVICES, INC. | JPOWERS@CRPAZ.COM |
| 31392440 | CR WEBB GIN LLC | JMYERS@CRCREALTY.COM |
| 31392441 | CR WEBB GIN LLC | SALESRT@CRCREALTY.COM |
| 31392489 | CROSS CREEK MALL SPE 2025, LLC | SAELS.CROSSCREEK@CBLPROPERTIES.COM; SALES.CROSSCREEK@CBLPROPERTIES.COM |
| 31392488 | CROSS CREEK MALL SPE 2025, LLC | DOUG.MODNY@CBLPROPERTIES.COM |
| 31392487 | CROSS CREEK MALL SPE 2025, LLC | NATHAN.COOPER@CBLPROPERTIES.COM |
| 31392502 | CROSSINGS NORTH, LLC | GSTUBBLEFIELD@CHERRYANDASSOC.COM |
| 31403561 | CROWN CITY SPORTS CENTER, LLC | JAMES@BARANELLOLAW.COM |
| 31403560 | CROWN CITY SPORTS CENTER, LLC | JARMIDEO@TWCNY.RR.COM |
| 31392518 | CRYSTAL RUN GALLERIA LLC | CRYSTALRUNLA@PYRAMIDMG.COM |
| 31392517 | CRYSTAL RUN GALLERIA LLC | DEBRALATTANZI@PYRAMIDMG.COM |
| 31392525 | CSM REAL ESTATE HOLDINGS, LLC | CPMREQUESTS@MICHAELSAUNDERS.COM |
| 31392524 | CSM REAL ESTATE HOLDINGS, LLC | DIANECONTE@MICHAELSAUNDRS.COM |
| 31405064 | CURBLINE PROPERTIES CORP. | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31392567 | CVM HOLDINGS,LLC. | MMORGAN@PACIFICRETAIL.COM |
| 31392570 | CW PARK HILLS PLAZA, LP | PILAR.MARSHALLT@BRIXMOR.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Page 15 of 53

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392577 | CWD GRANDVILLE-1, L.L.C. | TREDRUP@CWDREALESTATE.COM; JHENKEL@CWDREALESTATE.COM |
| 31392576 | CWD GRANDVILLE-1, L.L.C. | REARDLEY@CWDREALESTATE.COM |
| 31392578 | CWD GRANDVILLE-1, L.L.C. | TREDRUP@CWDREALESTATE.COM |
| 31402766 | CYMILL PARTNERS, LTD. | HSTEPHENSON@DXSERVICE.COM |
| 31402774 | CYPRESS CREEK ATLANTIC LLC | JGONZALEZ@ACADIAREALTY.COM; LGROMOV@ACADIAREALTY.COM |
| 31402769 | CYPRESS CREEK ATLANTIC LLC | DCOATES@ACADIAREALTY.COM |
| 31402775 | CYPRESS CREEK ATLANTIC LLC | JGONZALEZ@ACADIAREALTY.COM |
| 31402770 | CYPRESS CREEK ATLANTIC LLC | MSUMME@ACADIAREALTY.COM |
| 31392600 | D&J REALTY CORP | NANCYS@D2710.COM; DJ@D2710.COM; NANCYS@D2710.COM |
| 31392598 | D&J REALTY CORP | BEVERLYD@D2710.COM |
| 31392599 | D&J REALTY CORP | NANCYS@D2710.COM |
| 31392623 | DALY CITY PARTNERS I, L.P. | GMIRANDA@SPIHOLDINGS.COM; TONOE@SPIHOLDINGS.COM |
| 31392626 | DALY CITY PARTNERS I, L.P. | GMIRANDA@SPIHOLDINGS.COM |
| 31404077 | DAPHNE JUBILEE, LLC | AWB@AWBURAS.COM |
| 31404078 | DAPHNE JUBILEE, LLC | CHIP@LAVIGNEOIL.COM |
| 31404079 | DAPHNE JUBILEE, LLC | HENSLEY@LAVIGNEOILBR.COM |
| 31392644 | DARBEX HOLDINGS, LLC | LISABUTLER@FOREMARK.COM |
| 31392641 | DARBEX HOLDINGS, LLC | PM@FOREMARK.COM |
| 31392655 | DAVENPORT ONE, LLC | ECLEMENT@VENTUREPOINTINC.COM; JBAKER@VENTUREPOINT.COM |
| 31392656 | DAVENPORT ONE, LLC | ECLEMENT@VENTUREPOINTINC.COM |
| 31392654 | DAVENPORT ONE, LLC | MLEFONTS@VENTUREPOINTINC.COM |
| 31392727 | DDR DEER PARK TOWN CTR, LLC | DEERPARKADMIN@JLL.COM |
| 31392728 | DDR DEER PARK TOWN CTR, LLC | LBLASZINSKI@JLL.COM |
| 31392731 | DDR MCH WEST LLC | AEVANS@DDR.COM |
| 31392733 | DDR PTC | DSZCESNIAK@SITECENTERS.COM |
| 31392754 | DECATUR PALM PLAZA LLC | SHUANG@ADELPHICRE.COM; SHAUNG@ADELPHICRE.COM |
| 31392755 | DECATUR PALM PLAZA LLC | SHAUNG@ADELPHICRE.COM; SHUANG@ADELPHICRE.COM |
| 31392751 | DECATUR PALM PLAZA LLC | SHUANG@ADELPNICRE.COM; SHUANG@ADELPHICRE.COM |
| 31392753 | DECATUR PALM PLAZA LLC | SHUANG@ADELPHICRE.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392762 | DEDHAM REALTY VENTURES NOMINEE TRUST | JUSTINF@CHARLESRIVERREALTY.COM |
| 31392778 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | BPELFREY@STIRLINGPROP.COM |
| 31392775 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | LMONROE@STIRLINGPROP.COM |
| 31392779 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | SGU@STIRLINGPROP.COM |
| 31406413 | DELANEY REALTY GROUP, LLC | HPMFLA.RE@GMAIL.COM |
| 31392800 | DELAWARE MARKETPLACE, LLC | BTUTTLE@DENNYELWELLCOMPANY.COM |
| 31392897 | DIAKOS PROPERTIES, LLC | DIAKOSPROPERTIES@GMAIL.COM |
| 31392929 | DIRECT HOLDINGS, LLC | WWATSONNE@DIRECTRETAILPARTNERS.COM; WWATSON@THEDIRECTPARTNERS.COM |
| 31392938 | DIV MIDDLESEX MARKETPLACE, LLC | ATERUO@THEDAVISCOMPANIES.COM |
| 31392937 | DIV MIDDLESEX MARKETPLACE, LLC | CMOREORA@THEDAVISCOMPANIES.COM |
| 31392936 | DIV MIDDLESEX MARKETPLACE, LLC | TMAI@THEDAVISCOMPANIES.COM |
| 31392957 | DND CAPITAL, LLC | DHAWKINS@HAWKINSREA.NET |
| 31392973 | DOLPHIN, LLC | LEITMAYRL@COMCAST.NET |
| 31393002 | DORAN MGC III, LLC | MAURA.MOZENA@DORANCOMPANIES.COM; MAURA.MOZENA@DORANGRP.COM |
| 31393001 | DORAN MGC III, LLC | MAURA.MOZENA@DORANGRP.COM |
| 31393028 | DOV & P HOLDING CORP | PETROSTAK@HOTMAIL.COM |
| 31393027 | DOV & P HOLDING CORP | PETROSTAK@HOTMAIL.COM |
| 31403568 | DOVER MALL, LLC | ASHLEY.DIEDRICK@SIMON.COM; JALEESA.COMBS@SIMON.COM |
| 31393030 | DOVER MALL, LLC | CINDY.DUNN@SIMON.COM |
| 31393031 | DOVER MALL, LLC | SHANNON.WYATT@SIMON.COM |
| 31393032 | DOVER MALL, LLC | SIMON-5245@SIMON.COM |
| 31403576 | DRAKE PROMENADE SLEEP LLC | HAUSER@DRAKERES.COM |
| 31393034 | DRE NORMAN I, LLC | JLOHMANN@COLLETTRE.COM |
| 31393035 | DRE NORMAN I, LLC | KFOX@COLLETTRE.COM |
| 31393036 | DRE NORMAN I, LLC | MDODSON@COLLETTRE.COM |
| 31393048 | DRP TULSA HILLS PROPERTY OWNER, LLC | CHERYL@DIRECTRETAILPARTNERS.COM |
| 31393049 | DRP TULSA HILLS PROPERTY OWNER, LLC | DCANCELMI@THERETAILPARTNERS.COM |
| 31393054 | DRURY LAND DEVELOPMENT, INC. | MELINDA.STEAMER@DRURYDEVELOPMENT.COM |
| 31393055 | DRURY LAND DEVELOPMENT, INC. | OLLIE.BURGER@DRURYDEVELOPMENT.COM |
| 31403895 | DUBLIN GATE LLC | GRACY@SGREALESTATE.COM; GRACY@SGREALESTATECO.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403893 | DUBLIN GATE LLC | GRACY@SGREALESTATECO.COM |
| 31403894 | DUBLIN GATE LLC | KRYAN@CCCSJC.COM |
| 31393075 | DULLES 28 CENTRE RETAIL GROUP, L.L.C. | ACARROLL@LERNER.COM |
| 31393081 | DULUTH RETAIL 4 GUYS. LLC | CDR@YARDI.COM; HECTOR.R@UNICORP.COM |
| 31393096 | DUNLAWTON YORKTOWNE UNIT 4, LLC | HOLUBDEV@AOL.COM; GINA@HOLUBDEV.COM |
| 31393097 | DUNLAWTON YORKTOWNE UNIT 4, LLC | CL@CHARLESWAYNE.COM |
| 31393095 | DUNLAWTON YORKTOWNE UNIT 4, LLC | HOLUBDEV@AOL.COM |
| 31393136 | DYNAMIC ROCKWALL INVESTMENTS, LLC | KENGLISH@RIDGEPCRE.COM |
| 31393138 | E&M REAL ESTATE PROPERTY SERVICES, LLC | ERIC_MARDER@HOTMAIL.COM |
| 31393143 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC | JHALVERSON@BECKNELLINDUSTRIAL.COM; RICHARD.KING@COLLIERS.COM |
| 31393142 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC | JHALVERSON@BECKNELLINDUSTRIAL.COM |
| 31393152 | EAGLES PROPERTEIES, INC. | DANA@EAGLESNC.COM |
| 31393153 | EAGLES PROPERTEIES, INC. | MANAGEMENT@EAGLESNC.COM |
| 31402655 | EASTGATE SHOPPING CENTER, INC. | AGL@JJGCO.COM; BVB@JJGCO.COM |
| 31402656 | EASTGATE SHOPPING CENTER, INC. | AGL@JJGCO.COM |
| 31402658 | EASTGATE SHOPPING CENTER, INC. | DFC@JJGCO.COM |
| 31402662 | EASTON GATEWAY PROP CO LLC | EASTONSALES@STEINER.COM; DANDERSON@STEINER.COM |
| 31393168 | EASTON GATEWAY PROP CO LLC | DWEBER@STEINER.COM |
| 31393166 | EASTON GATEWAY PROP CO LLC | MBUSCH@GEORGETOWNCO.COM |
| 31393169 | EASTON GATEWAY PROP CO LLC | MSAMBUCO@STEINER.COM |
| 31393175 | EATONTOWN 36, LLC | LEASEADMIN@PATRONPMC.COM |
| 31403321 | EATONTOWN 36, LLC | LGUGGENHEIM@PATRONPMC.COM |
| 31403329 | ECC MOUNT PLEASANT LLC | TKORTIE@THOMASENGLISH.COM; KGWIN@THOMASENGLISH.COM |
| 31393177 | ECC MOUNT PLEASANT LLC | BZIKE@METACRE.GURU; OLIVIA@THECREPROS.COM |
| 31403331 | ECC MOUNT PLEASANT LLC | BZIKE@METACRE.GURU |
| 31403330 | ECC MOUNT PLEASANT LLC | TKORTIE@THOMASENGLISH.COM |
| 31393181 | ECC PLAZA NORTH III LLC | TKORTIE@THOMASENGLISH.COM; KGWIN@THOMASENGLISH.COM |
| 31393184 | ECC PLAZA NORTH III LLC | BZIKE@METACRE.GURU; OLIVIA@THECREPROX.COM |
| 31393183 | ECC PLAZA NORTH III LLC | BZIKE@METACRE.GURU |
| 31393182 | ECC PLAZA NORTH III LLC | TKORTIE@THOMASENGLISH.COM |
| 31393187 | ECC TROY LLC | TKORTIE@THOMASENGLISH.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31393200 | ECP LLC | ROBBEGEL@GMAIL.COM |
| 31393221 | EFP INVESTMENTS, LLC | JSMALL@VENTUREPOINTINC.COM; ECLEMENT@VENTUREPOINTINC.COM |
| 31393218 | EFP INVESTMENTS, LLC | ELIZABETH.BURKE@VENTUREPOINTINC.COM |
| 31393220 | EFP INVESTMENTS, LLC | JSMALL@VENTUREPOINTINC.COM |
| 31393225 | EGW LOUISVILLE, LC | LZ@INTEGRITYSOLUTIONS.PRO |
| 31393269 | ELIAS PROPERTIES CHAMPAIGN, LLC | RBRACKEN@ELIASPROPERTIES.COM |
| 31393270 | ELIAS PROPERTIES CHAMPAIGN, LLC | SELIAS@EREG.COM |
| 31393346 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | JY@THEBISHOPCOMPANY.COM; JC@THEBISHOPCOMPANY.COM |
| 31393345 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | JC@THEBISHOPCOMPANY.COM |
| 31393353 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 31393357 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 31393354 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | SALESREPORTINO@REQENCYCENTERS.COM |
| 31393382 | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC | ERVINGRIDGEDEVELOPMENT@GMAIL.COM |
| 31393441 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | BARINGSREALESTATELEGAL@BARINGS.COM |
| 31393445 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | DYLAN@BRANDST.COM |
| 31393444 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | ERICA@BRANDST.COM |
| 31393447 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | EWSALES@BRANDST.COM |
| 31393446 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | SHAWN@BRANDST.COM |
| 31393449 | EVERGREEN WALK LIFESTYLE CENTER, LLC | DYLAN@CHARTERREALTY.COM; DYLAN@BRANDST.COM |
| 31393448 | EVERGREEN WALK LIFESTYLE CENTER, LLC | ERICA@BRANDST.COM |
| 31403443 | EXACTDISTRIBUTINO, LLC | DZACUNE@EXACTDISTRIBUTION.COM |
| 31403444 | EXACTDISTRIBUTION, LLC | DZACUNE@EXACTDISTRIBUTION.COM |
| 31393474 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNERS FLORIDA LAND TRUST | AR@BUTLERENTERPRISES.COM |
| 31393478 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNERS FLORIDA LAND TRUST | DMCINTOSH@BUTLERENTERPRISES.COM |
| 31393477 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNERS FLORIDA LAND TRUST | TGLIDDEN@BUTLERENTERPRISES.COM |
| 31393483 | FADL RABI, LLC | SWOMACK@COLDWELLBANKER.COM |
| 31393499 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | JROMAINE@OLSHANPROPERTIES.COM |
| 31393498 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | LEASEADMINISTRATION@OLSHANPROPERTIES.COM |
| 31393495 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | SALES@OLSHANPROPERTIES.COM |
| 31393514 | FARMERS BRANCH, LLC | JULIE.OGAN@BERBERIANCO.COM |
| 31393517 | FARMERS BRANCH, LLC | ZACH.DEGOUGH@BERBERIANCO.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31404516 | FAYETTE MALL CMBS 2026, LLC | NOTICES.FAYETTEMALL@CBLPROPERTIES.COM |
| 31404519 | FAYETTE MALL CMBS 2026, LLC | SALES.FAYETTEMALL@CBLPROPERTIES.COM |
| 31404518 | FAYETTE MALL CMBS 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM |
| 31404520 | FAYETTE MALL CMBS 2026,LLC | PAM_GRIGSBY@CBLPROPERTIES.COM |
| 31404521 | FAYETTE MALL CMBS 2026,LLC | SARAH.ROBINSON@CBLPROPERTIES.COM |
| 31393542 | FAYETTE MALL SPE, LLC | PAM_GRIGSBY@CBLPROPERTIES.COM |
| 31393546 | FCPT HOLDINGS, LLC | ACCOUNTSRECEIVABLE@FCPT.COM |
| 31393549 | FCPT HOLDINGS, LLC | PROPERTYMANAGEMENT@FCPT.COM |
| 31393556 | FEDERAL REALTY INVESTMENT TRUST | KBLASER@FEDERALREALTY.COM |
| 31393557 | FEDERAL REALTY INVESTMENT TRUST | SALESREPORTING@FEDERALREALTY.COM |
| 31393561 | FEDERAL REALTY OP LP | DJASPER@FEDERALREALTY.COM |
| 31393564 | FEDERAL REALTY OP LP | SALESREPORTING@FEDERALREALTY.COM |
| 31404879 | FEDERAL REALTY OP LP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM; WILLIAMSONE@BALLARDSPAHR.COM |
| 31393567 | FEDERAL REALTY OP LP (SN#11249) | MBROWN@FEDERALREALTY.COM |
| 31393570 | FEDERAL REALTY OP LP (SN11005) | ACOWAN@FEDERALREALTY.COM |
| 31393569 | FEDERAL REALTY OP LP (SN11005) | CARRIAGA@FEDERALREALTY.COM |
| 31393571 | FEDERAL REALTY OP LP (SN11005) | SALESREPORTING@FEDERALREALTY.COM |
| 31402665 | FEDERAL REALTY OP LP (SN11055) | ASIERRA@FEDERALREALTY.COM; LBRANCH@FEDERALREALTY.COM |
| 31402663 | FEDERAL REALTY OP LP (SN11055) | AMEJIA@FEDERALREALTY.COM |
| 31402664 | FEDERAL REALTY OP LP (SN11055) | ASIERRA@FEDERALREALTY.COM |
| 31402666 | FEDERAL REALTY OP LP(SN11055) | SALESREPORTING@FEDERALREALTY.COM |
| 31402669 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM; BILLINGS@FEDERALREALTY.COM |
| 31402668 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM; RECONCILIATIONS@FEDERALREALTY.COM |
| 31402667 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM |
| 31402670 | FEDERAL REALTY OP, LP -VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM; SALESREPORTING@FEDERALREALTY.COM |
| 31402671 | FEDERAL REALTY OP, LP- VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM |
| 31393630 | FIRST AND MAIN SOUTH NO 1, LLC | DHRUSKA@NORWOODDEV.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31393628 | FIRST AND MAIN SOUTH NO 1, LLC | DSHARP@SHARPGENERAL.COM |
| 31393646 | FISHER INVESTMENT LLC | KEVIN@FWPMGMT.COM; REESE@FWPMGMT.COM |
| 31393647 | FISHER INVESTMENT LLC | KEVIN@FWPMGMT.COM |
| 31393645 | FISHER INVESTMENT LLC | REESE@FWPMGMT.COM |
| 31393648 | FISHER INVESTMENT LLC | REESE@FWPMGMT.COM |
| 31404297 | FIVE FOR ALL VENTURES LLC | MLUTFI@MMCQSR.COM; TLUTFI@MARLUGROUP.COM |
| 31393652 | FLAME DEVELOPMENT COMPANY, LLP | MARK@MNREALINVEST.COM |
| 31403251 | FLATIRON PROPERTY HOLDING, L.L.C. | FLATIRONCROSSING.SALESREPORTING@MACERICH.COM |
| 31403254 | FLATIRON PROPERTY HOLDING, L.L.C. | FLATIRONCROSSING_AR@MACERICH.COM |
| 31403255 | FLATIRON PROPERTY HOLDING, L.L.C. | JEFF.MORGAN@MACERICH.COM |
| 31403256 | FLATLANDER CONSULTING, LLC | TRISHA@FLATLANDERCOMPANIES.COM |
| 31393689 | FLORIDA INVESTMENTS 9, LLC | NOELIAT@ONEGLOBALPM.COM |
| 31404179 | FLOURNOY & CALHOUN | DIANE@FCRCOMMERCIAL.COM |
| 31404181 | FLOURNOY & CALHOUN | DIANE@FCRCOMMERCIAL.COM |
| 31393711 | FOOTHILLS SHOPPING CENTER, LLC | GBROWN@CAMCRE.COM; NPETERS@ZELLCRE.COM |
| 31393710 | FOOTHILLS SHOPPING CENTER, LLC | GBROWN@CAMCRE.COM |
| 31393713 | FOOTHILLS SHOPPING CENTER, LLC | RNIKOLAUS@CAMCRE.COM |
| 31393749 | FORTUNE PARK RETAIL, LLC | GNEVREKAR@URBAHNS.COM |
| 31393746 | FORTUNE PARK RETAIL, LLC | JURBAHNS@URBAHNS.COM |
| 31393748 | FORTUNE PARK RETAIL, LLC | ROSS@URBAHNS.COM |
| 31393763 | FOUNDRY ROW OWNER LLC | GGCFOUNDRY@GGCOMMERCIAL.COM |
| 31393768 | FOUNDRY ROW OWNER LLC | JJONES@GGCOMMERCIAL.COM |
| 31393767 | FOUNDRY ROW OWNER LLC | MMITTENTHAL@GGCOMMERCIAL.COM |
| 31393766 | FOUNDRY ROW OWNER LLC | TFIELDS@GGCOMMERCIAL.COM |
| 31393784 | FOX RIVER OWNER, LLC | C.FISCHER@MIDAMERICAGRP.COM |
| 31393789 | FOX RIVER SHOPPING CENTER LLC | FOXRIVERADMIN@BPRETAIL.COM |
| 31393788 | FOX RIVER SHOPPING CENTER LLC | JOHN.BURGLAND@BROOKFIELDPROPERTIESRETAIL.COM |
| 31404880 | FR DEL MONTE, LLC | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM; WILLIAMSONE@BALLARDSPAHR.COM |
| 31393792 | FR MONTROSE CROSSING, LLC | AMMACK@FEDERALREALTY.COM |
| 31393793 | FR MONTROSE CROSSING, LLC | SALESREPORTING@FEDERALREALTY.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31393791 | FR MONTROSE CROSSING, LLC | SUSTAINABILITY@FEDERALREALTY.COM |
| 31404881 | FR MONTROSE CROSSING, LLC | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM; WILLIAMSONE@BALLARDSPAHR.COM |
| 31393795 | FR MONTROSE CROSSING, LLC-PROP2500 | AMMACK@FEDERALREALTY.COM |
| 31393794 | FR MONTROSE CROSSING, LLC-PROP2500 | KSHAUGHNESSY@FEDERALREALTY.COM |
| 31404301 | FREEMALL ASSOCIATES LLC | FREEHOLD.SALESREPORTING@MACERICH.COM |
| 31404299 | FREEMALL ASSOCIATES LLC | FREEHOLD_AR@MACERICH.COM |
| 31404309 | FREEWAY FIRESTONE, LLC | SARAHPDUNKEL@GMAIL.COM |
| 31393850 | FRIT ESCONDIDO PROMENADE, LLC | SMYER@FEDERALREALTY.COM |
| 31393851 | FRONTEIR MALL CMBS 2026, LLC | SHIRLEE.JACOBSEN@CBLPROPERIES.COM; SHIRLEE.JACOBSEN@CBLPROPERTIES.COM |
| 31393859 | FRONTIER BEL AIR LLC | JWILKINS@FDLLC.COM |
| 31393867 | FRONTIER MALL CMBS 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM; TERESA.KAYE@CBLPROPERTEIS.COM |
| 31393865 | FRONTIER MALL CMBS 2026, LLC | NOTICES.FRONTIER@CBLPROPERTIES.COM |
| 31393868 | FRONTIER MALL CMBS 2026, LLC | SALES.FRONTIER@CBLPROPERTIES.COM |
| 31393873 | FRONTIER OCALA LLC | JWILKINS@FDLLC.COM |
| 31393900 | FURST V.C., LLC | JENDFURST@GMAIL.COM |
| 31393908 | FVR SUBSIDIARY OP LP | LHUDSON@FRONTVIEWREIT.COM |
| 31393912 | FVR SUBSIDIARY OP LP (P51806) | WSULLIVAN@FRONTVIEWREIT.COM |
| 31393910 | FVR SUBSIDIARY OP LP (P51806) | WSULLIVAN@FRONTVIEWREIT.COM |
| 31393917 | G&I XI CENTRAL TX MARKEÞLACE LP | SGARCIA@DLCMGMT.COM; JLEON@DLCMGMT.COM |
| 31393916 | G&I XI CENTRAL TX MARKEÞLACE LP | FMANSALUNGAN@DLCMGMT.COM |
| 31393918 | G&I XI CENTRAL TX MARKEÞLACE LP | SGARCIA@DLCMGMT.COM |
| 31393921 | G&I XI CENTRAL TX MARKEÞTACG LP | SALES@DLCMGMT.COM |
| 31393920 | G&I XI CENTRAL TX MARKEÞTACG LP | SGARCIA@DLCMGMT.COM |
| 31393922 | G&I XI CENTRAL TX MARKETPLACE LP | FMANSALUGAN@DLCMGMT.COM |
| 31393927 | G98 COMMERCIAL, LLC | PMGROVE98@STILES.COM; DEVON.NEWTON@STILES.COM |
| 31393926 | G98 COMMERCIAL, LLC | DEVON.NEWTON@STILES.COM |
| 31393962 | GALLERIA INVESTMENT LLC | STEVE@BUYERSREALTYINC.COM |
| 31393958 | GALLERIA INVESTMENT LLC | STEVE@BUYERSREALTYINC.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31394006 | GARDEN CITY LEASEHOLD PROPERTIES LLC | CATHY.ESTEY@WSDEVELOPMENT.COM; JOE.KOECHEL@WSDEVELOPMENT.COM |
| 31394007 | GARDEN CITY LEASEHOLD PROPERTIES LLC | ACCOUNTINGTEAM2@WSDEVELOPMENT.COM |
| 31394009 | GARDEN CITY OWNER LLC | JULIA.MELE@WSDEVELOPMENT.COM |
| 31394031 | GATEWAY CAPITAL, LLC | JHOGAN@CITATIONMGT.COM |
| 31394056 | GENECOV INVESTMENTS, LTD. | SEAN@GENECOV.COM; RRICHARD@GENECOV.COM |
| 31394055 | GENECOV INVESTMENTS, LTD. | SEAN@GENECOV.COM; TIMMINY@GENECOV.COM |
| 31394057 | GENECOV INVESTMENTS, LTD. | SEAN@GENECOV.COM |
| 31394054 | GENECOV INVESTMENTS, LTD. | TIMMINY@GENECOV.COM |
| 31394064 | GENERAL FINANCIAL SERVICES, INC. | KOBI@GENFININC.COM; FADI@GENFININC.COM |
| 31394063 | GENERAL FINANCIAL SERVICES, INC. | KOBI@GENFININC.COM |
| 31394064 | GENERAL FINANCIAL SERVICES, INC. | KOBI@GENFININC.COM; FADI@GENFININC.COM; BRENDA@GENFININC.COM |
| 31389068 | GENEVA COMMONS, LLC | DONNAE@LAMARCO.COM |
| 31389067 | GENEVA COMMONS, LLC | DONNAE@LAMARCO.COM |
| 31389066 | GENEVA COMMONS, LLC | JENZ@LAMARCO.COM |
| 31394091 | GG ODYSSEY, LP | TTAYLOR@CIPROP.COM; JMOWERY@CIPROP.COM |
| 31394090 | GG ODYSSEY, LP | TTAYLOR@CIPROP.COM; KWEST@CIPROP.COM |
| 31394089 | GG ODYSSEY, LP | JKING@CIPROP.COM |
| 31394093 | GGCV REAL ESTATE LLC | FPYTRYGA@GGCOMMERCIAL.COM |
| 31405070 | GGP SERVICES, INC. | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31394097 | GGP STATEN ISLAND MALL, LLC | DEBORAH.MANFREDI@BPRETAIL.COM |
| 31394096 | GGP STATEN ISLAND MALL, LLC | JAMES.EASLEY@BPRETAIL.COM |
| 31394098 | GGP STATEN ISLAND MALL, LLC | STATENISLANDADMIN@BPRETAIL.COM |
| 31394101 | GGP STATEN ISLAND MALL, LLC | TAYLOR.HAMPTON@BPRETAIL.COM |
| 31394105 | GGP-MAINE MALL L.L.C. | MAINEADMIN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31394104 | GGP-MAINE MALL L.L.C. | SHERI.ERVIN@GGP.COM |
| 31394112 | GH HOLDINGS OF INDIANA, LLC | BILLNEALE6340@HOTMAIL.COM |
| 31394108 | GH HOLDINGS OF INDIANA, LLC | WNEALE@KDLEGAL.COM |
| 31394119 | GIAMMARCO PROPERTIES, LLC | AGIAMMARCO@MARCOS.COM |
| 31394145 | GITP TX REALTY, LLC (SERIES B) | GLEWIS@LEWISANDGAYLOR.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403965 | GITP TX REALTY, LLC (SERIES E) | GLEWIS@LEWISANDGAYLOR.COM |
| 31394149 | GITP TX REALTY, LLC (SERIES E) | GLEWIS@LEWISANDGAYLOR.COM |
| 31403970 | GKT O STREET CENTER, L.L.C. | SALESREPORTING@THEKROENKEGROUP.COM |
| 31403973 | GLADE OUTLOT 12, LLC | PROPERTYMGMT@NROCKRE.COM |
| 31394151 | GLADES BUTTS ASSOCATES, LTD. | SUZETTE@SCHMIERPROPERTYGROUP.COM; SERVICE@SCHMIERPROPERTYGROUP.COM |
| 31403975 | GLADES BUTTS ASSOCATES, LTD. | SUZETTE@SCHMIERPROPERTYGROUP.COM |
| 31404193 | GLENDALE GARDENS CENTER, LLC | JENNIFER@NEMANGROUP.COM |
| 31394165 | GNH REAL ESTATE INVESTMENT LLC | FLORA@DUPREEREALESTATEGROUP.COM |
| 31394164 | GNH REAL ESTATE INVESTMENT LLC | GNHREALESTATE1@GMAIL.COM |
| 31394189 | GOLDEN ORCHARD PROPERTIES, LLC | MREDFERN@FINARDPROPERTIES.COM |
| 31394187 | GOLDEN ORCHARD PROPERTIES, LLC | ROBIN@WRIGHT.LAW |
| 31394193 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFF@EDGEWOODCRE.COM; MARCI@EDGEWOODCRE.COM |
| 31394194 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFF@EDGEWOODCRE.COM; MILLER@EDGEWOODCRE.COM |
| 31394195 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFF@EDGEWOODCRE.COM |
| 31394201 | GOLETA HOLLISTER, LLC | WESTAR@WESTAR1.COM |
| 31394255 | GOP #2, LLC | ACCOUNTING.71096@LPC.COM |
| 31394253 | GOP #2, LLC | ACCOUNTING.711109@LPC.COM |
| 31394261 | GORDON CORNERSTONE PARTNERS, LP | GARY@GORDONPARTNERS.COM |
| 31394297 | GRAND RIDGE PLAZA II, LLC | GEORGEMALEVITSIS@REGENCYCENTERS.COM |
| 31394293 | GRAND RIDGE PLAZA II, LLC | SALESREPORTING@REGENCYCENTERS.COM |
| 31394323 | GRAVES CROSSING, LLC | CAROL@CAPITALCORPORATION.NET |
| 31394324 | GRAVES CROSSING, LLC | JENNIFER@CAPITALCORPORATION.NET |
| 31394365 | GREENE TOWN CENTER, LLC | ACOOPER@OLSHANPROPERTIES.COM; ESYPER@OLSHANPROPERTIES.COM |
| 31394366 | GREENE TOWN CENTER, LLC | ACOOPER@OLSHANPROPERTIES.COM |
| 31394367 | GREENE TOWN CENTER, LLC | JWELLER@THEGREENE.COM |
| 31394368 | GREENE TOWN CENTER, LLC | SALES@OLSHANPROPERTIES.COM |
| 31394391 | GREENWOOD PLAZA, LLC | ACCOUNTING@CARLINDEV.COM |
| 31394392 | GREENWOOD PLAZA, LLC | WORKORDERS@CARLINDEV.COM |
| 31394413 | GREY SKIES PROPERTIES, LLC | MANAGER@ACCESSCOMMERCIAL.COM |
| 31394502 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | NANCY@CREEKSTONEINVESTMENTS.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31394504 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | NANCY@CREEKSTONEINVESTMENTS.COM |
| 31394509 | H&P INV, LLC | HCUTRUBUS@CUTRUBUS.COM |
| 31394511 | H&P INV, LLC | JRUMPSA@CUTRUBUS.COM |
| 31394512 | H&P INV, LLC | TROY@CUTRUBUS.COM |
| 31394517 | H&S PARTNERSHIP, LLC | COREY@ACCESSCOMMERCIAL.COM |
| 31394565 | HALLMARK REAL ESTATE HOLDINGS, LLC | BHEATH@WHEATHLAW.COM |
| 31394568 | HALLMARK REAL ESTATE HOLDINGS, LLC | DUANE.RAPSON@TURNPOINTSERVICES.COM |
| 31394566 | HALLMARK REAL ESTATE HOLDINGS, LLC | HLILES@COASTALSTATESBANK.COM |
| 31394590 | HAMILTON PLACE MALL CMBS, LLC | SALES.HAMILTONPLACE@CBLPROPERTIES.COM |
| 31394596 | HAMILTON TC, LLC | MDISBRO@SIMON.COM |
| 31394594 | HAMILTON TC, LLC | MEGAN.EARNEST@SIMON.COM |
| 31394597 | HAMILTON TC, LLC | SIMON-4812@SIMON.COM |
| 31403496 | HAMRA GATEWAY, LLC | JFHAMRA@TEAMHAMRA.COM |
| 31403495 | HAMRA GATEWAY, LLC | LJOHNSON@TEAMHAMRA.COM |
| 31394621 | HANLEY LM PROPERTIES, LLC | CFERCHEN@LENETTEREALTY.COM; CDUTLER@LENETTEREALTY.COM |
| 31394622 | HANLEY LM PROPERTIES, LLC | CGERINGER@LENETTEREALTY.COM |
| 31394702 | HARRISON PROPERTIES ERIE LLC | BSHAMES@MANAGEDBYGMC.COM |
| 31394701 | HARRISON PROPERTIES ERIE LLC | ELONG@MANAGEDBYGMC.COM |
| 31394714 | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | KTHARP@BUTTONYEAMAN.COM |
| 31394715 | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | MARK.WESTWOOD.LEE@GMAIL.COM |
| 31394723 | HARSCH INVESTMENT REALTY, LLC, SERIES F | SHEILAE@SCHNITZPROPERTIES.COM |
| 31394724 | HART PACIFIC COMMONS 5 OWNER | PACIFICCOMMONS@VESTAR.COM; JDELGADO@VESTAR.COM |
| 31394729 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | NPATEL@VESTAR.COM |
| 31394728 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | WORKFLOW@MRINETSOURCE.COM |
| 31389005 | HAWTHORN CP, LLC | HAWTHORNMALL@CENTENNIALREC.COM |
| 31394784 | HAWTHORN CP, LLC | HAWTHORNMALL@CENTENNIALREC.COM |
| 31394781 | HAWTHORN CP, LLC | JROCHE@CENTENNIALREC.COM |
| 31394795 | HD NORTHGLENN, LLC | CINDY@HAWKINSDEVCO.COM |
| 31394829 | HEMENWAY REALTY VENTURES | JUSTINF@CHARLESRIVERREALTY.COM |
| 31403918 | HGIT CLAY TERRACE BLVD LLC | JIM.BRENNAN@HINES.COM; JENNIFER.SMITH@HINES.COM |
| 31403919 | HGIT CLAY TERRACE BLVD LLC | JENNIFER.SMITH@HINES.COM; SALES@CLAYTERRACE.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31394902 | HGIT CLAY TERRACE BLVD LLC | CLAUDIA.VALDEZ@HINES.COM |
| 31403917 | HGIT CLAY TERRACE BLVD LLC | JIM.BRENNAN@HINES.COM |
| 31394919 | HIGHLAND PROPERTIES I LLC | KM@FORUCORNERS-CO.COM; AP@FOURCORNERS-CO.COM |
| 31394920 | HIGHLAND PROPERTIES I LLC | CK@FOURCORNERS-CO.COM |
| 31394918 | HIGHLAND PROPERTIES I LLC | KM@FOURCORNERS-CO.COM |
| 31394929 | HIGHWAY 58 MARKET, LLC | CHOLLINS@DICKINSONWRIGHT.COM |
| 31394932 | HIGHWAY 58 MARKET, LLC | PEHRLICH@LEGACY-NASHVILLE.COM |
| 31395013 | HOLROB SCHAFFLER PARTNERSHIP I | ACCOUNTING@PPMKNOW.COM |
| 31395014 | HOLROB SCHAFFLER PARTNERSHIP I | CLASTER@PPMKNOX.COM |
| 31395011 | HOLROB SCHAFFLER PARTNERSHIP I | INFO@PPMKNOX.COM |
| 31395020 | HOLYOKE LANDING LLC | TFARLEY@ATLANTICRETAIL.COM |
| 31395054 | HORIZON GROUP, LLC | BETTINA@3DINVESTMENTS.COM; ZIBA@3DINVESTMENTS.COM |
| 31395053 | HORIZON GROUP, LLC | ZIBA@3DINVESTMENTS.COM |
| 31395102 | HPC ROBINHOOD INVESTORS, LP | JOSIAH.L@HP-CAP.COM |
| 31395103 | HPC ROBINHOOD INVESTORS, LP | JULIE.P@HP-CAP.COM |
| 31395101 | HPC ROBINHOOD INVESTORS, LP | SEAN.HARTY@HP-CAP.COM |
| 31395112 | HSC HOLDINGS, LLC | JTICZON@NORTHWOODRETAIL.COM |
| 31395111 | HSC HOLDINGS, LLC | LEGALNOTICES-HILLSDALE@NORTHWOODRETAIL.COM |
| 31395113 | HSC PROPERTY OWNER LLC | LROTHBALLER@NORTHWOODRETAIL.COM |
| 31395115 | HSC PROPERTY OWNER, LLC | JTICZON@NORTHWOODRETAIL.COM |
| 31395150 | HULEN VENTURE, LLC | JOHNNY@MARCHOIL.COM; SANDY@MARCHOIL.COM |
| 31395149 | HULEN VENTURE, LLC | JOHNNY@MARCHOIL.COM |
| 31395170 | HUNT VALLEY TOWNE CENTRE LLC | BGIBBONS@GGCOMMERCIAL.COM |
| 31395172 | HUNT VALLEY TOWNE CENTRE LLC | BSHEEHAN@GGCOMMERCIAL.COM |
| 31395171 | HUNT VALLEY TOWNE CENTRE LLC | FPYTRYGA@GGCOMMERCIAL.COM |
| 31395169 | HUNT VALLEY TOWNE CENTRE LLC | GROSSSALES@GGCOMMERCIAL.COM |
| 31395180 | HUNTERS CREEK REALTY HOLDINGS LLC C/O F&L FIDUCIARY SERVICES, LLC | AR@BUTLERENTERPRISES.COM |
| 31404218 | HUTTON GROWTH OFP PUEBLO EX, LLC | AHICKMAN@HUTTON.BUILD |
| 31404219 | HUTTON GROWTH OFP PUEBLO EX, LLC | MHURN@HUTTON.BUILD |
| 31404220 | HUTTON PASCO ATLANTIC, LLC | BJOHNS@HUTTON.BUILD |
| 31404225 | HWY 50 PR, LLC | DIMITRI@OHIOKILTS.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31395203 | HYROSEN PROPERTIES, INC | LEAH@CITY-COMMERCIAL.COM |
| 31395240 | IMPERIAL DELAWARE, LLC | AZSALESREPORTING@VESTAR.COM |
| 31395239 | IMPERIAL DELAWARE, LLC | MRHORER@VESTAR.COM |
| 31395267 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055 | BARBARA.SURMA@INLANDGROUP.COM |
| 31395266 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055 | RAY.BERNERO@INLANDGROUP.COM |
| 31395264 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055 | TENANTSALES@INLANDGROUP.COM |
| 31395279 | INSITE MISHAWAKA, LLC | AR@INSITEREALESTATE.COM |
| 31402568 | IRC STONE CREEK, L.L.C. | ARHELP@IPINETREE.COM |
| 31395311 | IRISH HILLS PLAZA WEST II, LLC | ASHLEY@MADONNAINN.COM |
| 31402678 | IRVINE MARKET PLACE II LLC | JAVERY@IRVINECOMPANY.COM |
| 31402675 | IRVINE MARKET PLACE II LLC | SALESREPORTSTMP@IRVINECOMPANY.COM |
| 31402683 | IRVINE SPECTRUM CENTER LLC | SALESREPORTSISC@IRVINECOMPANY.COM |
| 31402682 | IRVINE SPECTRUM CENTER LLC | TWADDY@IRVINECOMPANY.COM |
| 31395339 | IVT KENNESAW MARKETPLACE, LLC | JASON.PRICE@INVENTRUSTPM.COM; BETH.JARVIS@INVENTRUSTPM.COM |
| 31395338 | IVT KENNESAW MARKETPLACE, LLC | JASON.PRICE@INVENTRUSTPM.COM; CHARLES.CAYCE@INVENTRUSTPM.COM |
| 31395340 | IVT KENNESAW MARKETPLACE, LLC | CHARLES.CAYCE@INVENTRUSTPM.COM |
| 31395333 | IVT KENNESAW MARKETPLACE, LLC | GROSS-SALES@INVENTRUSTPM.COM |
| 31395337 | IVT KENNESAW MARKETPLACE, LLC | JASON.PRICE@INVENTRUSTPM.COM |
| 31395343 | IVT RIVER OAKS VALENCIA, LLC | CHARLES.CAYCE@INVENTRUSTPM.COM |
| 31395348 | IVT SHOPPES AT FAIRVIEW, LLC | SCOTT.EITING@INVENTRUSTPM.COM |
| 31395350 | IVT SHOPPES AT FAIRVIEW, LLC | ZAKIYA.EVERETT@INVENTRUSTPM.COM |
| 31395356 | J.B. LEVERT LAND COMPANY, L.L.C. | PTAPIE@LEVERT.NET |
| 31395357 | J2 PROPERTIES | ELENA@J2PROPERTIES.COM |
| 31395407 | JAMES FENTON COMPANY, INC. | J.NYE@JFCO.NET |
| 31395433 | JANM HOLDINGS LLC | MELVILLEJOE@ROCKETMAIL.COM |
| 31395440 | JARBOU CANTON REAL ESTATE L.L.C. | MANAGER@SYMMETRYMGMT.COM |
| 31395439 | JARBOU CANTON REAL ESTATE L.L.C. | SRACCOUNTANT@SYMMETRYMGMT.COM |
| 31395457 | JAZ BLUFFTON, LLC | JEANNIE.COLLINS@JAZDEV.COM |
| 31395459 | JBG/WOODBRIDGE RETAIL, LLC | APATEL@JBG.COM; JBGSMITHLEASEADMINISTRATION@JBGSMITH.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31395460 | JBG/WOODBRIDGE RETAIL, LLC | APASZKIEWICZ@JBG.COM |
| 31395466 | JBL CHATHAM PLAZA FASHION, LLC | JESSICA@JBLMGMT.COM |
| 31395467 | JBL CHATHAM PLAZA FASHION, LLC | JILL@JBLMGMT.COM |
| 31395462 | JBL CHATHAM PLAZA FASHION, LLC | KATE@JBLMGMT.COM |
| 31395464 | JBL CHATHAM PLAZA FASHION, LLC | MEDIHA@JBLMGMT.COM |
| 31395469 | JBL CHATHAM PLAZA FASHION, LLC | MEDIHA@JBLMGMT.COM |
| 31395465 | JBL CHATHAM PLAZA FASHION, LLC | SAMUEL@JBLMGMT.COM |
| 31395468 | JBL CHATHAM PLAZA FASHION, LLC | STEFAN@JBLMGMT.COM |
| 31395530 | JHB HOLDINGS, LLC | KOBYMAP@GMAIL.COM |
| 31395545 | JMC PROPERTIES LOC 180 LLC | BSIEVERT@2000DC.COM |
| 31395543 | JMC PROPERTIES LOC 180 LLC | JTHEJEFF@WI.RR.COM |
| 31395635 | JOHNSTOWN 3425, LLC | DSKELNIK@GMXRE.COM |
| 31405073 | JONES LANG LASALLE AMERICAS, INC. | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31395716 | JTECC INVESTMENT, LLC | DYLAN@UTRCORP.COM; PAULA@UTRCORP.COM |
| 31395717 | JTECC INVESTMENT, LLC | DYLAN@UTRCORP.COM |
| 31395715 | JTECC INVESTMENT, LLC | PAULA@UTRCORP.COM |
| 31395739 | K&D ENDEAVORS, INC. | JMICK@TBPM.NET; AGLEASON@BHHSFLPG.NET |
| 31395737 | K&D ENDEAVORS, INC. | GKK1015@GMAIL.COM |
| 31395738 | K&D ENDEAVORS, INC. | JMICK@TBPM.NET |
| 31395749 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | ABROWN@TIGUSA.COM |
| 31395747 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | MARIE@GOVEIACRE.COM |
| 31395748 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | NATALIE@GOVEIACRE.COM |
| 31395779 | KARRAA MANAGEMENT, LLC | TONY@KRSM.COM |
| 31395787 | KAS RENTALS, LLC | JENNIFER@GWEMANAGEMENT.COM; JENNIFER@GWAMAILLO.COM |
| 31395786 | KAS RENTALS, LLC | JENNIFER@GWAMARILLO.COM |
| 31395802 | KAWIPS DELAWARE TULSA, LLC | ANS@OAKPARKLLC.COM; ALLAN@OAKPARKLLC.COM |
| 31395801 | KAWIPS DELAWARE TULSA, LLC | ALLAN@OAKPARKLLC.COM |
| 31395799 | KAWIPS DELAWARE TULSA, LLC | GARRETTMAHANEY@ME.COM |
| 31395842 | KELLY RETAIL, LLC | AGASEVSKI@AFJONNA.COM |
| 31395840 | KELLY RETAIL, LLC | BBILKOVIC@AFJONNA.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31395838 | KELLY RETAIL, LLC | ESCHMIT@AFJONNA.COM |
| 31395841 | KELLY RETAIL, LLC | JJONNA@AFJONNA.COM |
| 31395839 | KELLY RETAIL, LLC | JWALKER@AFJONNA.COM |
| 31395881 | KENWOOD SQUARE SC, LLC | SMARTIN@PINETREE.COM |
| 31395883 | KENWOOD SQURAE SC, LLC | SMARTIN@PINTREE.COM; BKEADY@PINETREE.COM |
| 31395882 | KENWOOD SQURAE SC, LLC | SMARTIN@PINTREE.COM; JRICHIER@PINETREE.COM |
| 31395903 | KEY POINT PROPERTY MANAGEMENT LLC | J@KEYPOINTPM.NET |
| 31402687 | KEYSTONE 1916 - 5, LLC | MCANNON@IRONWOODRE.COM; SGALASSO@IRONWOODRE.COM |
| 31402686 | KEYSTONE 1916 - 5, LLC | GVILORIA@IRONWOODRE.COM |
| 31402684 | KEYSTONE 1916 - 5, LLC | MCANNON@IRONWOODRE.COM |
| 31402685 | KEYSTONE 1916 - 5, LLC | WILLIAM.B.MEIGERS@GMAIL.COM |
| 31402693 | KEYSTONE CORPORATION | ACCOUNTING@NAICOMMONWEAL.COM; ACCOUNTING@NAICOMMNWEAL.COM |
| 31402694 | KEYSTONE CORPORATION | MCKENZIE@NAICOMMONWEAL.COM |
| 31395911 | KF PARTNERS, GP | CAROL@CAPITALCORPORATION.NET |
| 31395912 | KF PARTNERS, GP | JENNIFER@CAPITALCORPORATION.NET |
| 31402634 | KIMCO REALTY CORPORATION | JFGARCIA@KIMCOREALTY.COM; JGARCIA@KIMCOREALTY.COM |
| 31402637 | KIMCO REALTY OP, LLC (118110-037933) | THAWKINS@KIMCOREALTY.COM; CALVAREZ@KIMCOREALTY.COM |
| 31395944 | KING OF PRUSSIA ASSOCIATES | ARHARRIS@SIMON.COM |
| 31395942 | KING OF PRUSSIA ASSOCIATES | SIMON-7703@SIMON.COM |
| 31395964 | KIR COPIAGUE L.P. | JGREGORIO@KIMCOREALTY.COM |
| 31395966 | KIR COPIAGUE L.P. | KTHORNTON@KIMCOREALTY.COM |
| 31395967 | KIR COPIAGUE L.P. | SALES@KIMCOREALTY.COM |
| 31395963 | KIR COPIAGUE L.P. | SDERASMO@KIMCOREALTY.COM |
| 31395972 | KIRBY CENTER PARTNERS, L.L.C. | CW717@KTC.COM |
| 31405074 | KITE REALTY GROUP | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31396026 | KNOX ENTERPRISES, LLLP | JASON@RETAILSPECIALISTS.COM |
| 31396025 | KNOX ENTERPRISES, LLLP | KAITLYN@RETAILSPECIALISTS.COM |
| 31396027 | KNOX ENTERPRISEWS, LLC | JASON@RETAILSPECIALISTS.COM |
| 31396047 | KOKOMO MZL LLC | MLOPEZ@KPRCENTERS.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31396048 | KOKOMO MZL LLC | MLOPEZ@KPRCENTERS.COM |
| 31396046 | KOKOMO MZL LLC | RENT@KPRCENTERS.COM |
| 31396049 | KOKOMO MZL LLC | SALES@KPRCENTERS.COM |
| 31396076 | KOSOY KENDALL ASSOCIATES, LLC | CFERNANDEZ@STERLINGORGANIZATION.COM |
| 31396077 | KOSOY KENDALL ASSOCIATES, LLC | SALESREPORTING@STERLINGORGANIZATION.COM |
| 31396088 | KP IV NAVY, LLC | ANNSALESREPORTING@CENTENNIALREC.COM |
| 31396087 | KP IV NAVY, LLC | JERNEST@CENTENNIALREC.COM |
| 31396089 | KP IV NAVY, LLC (LOCKBOX) | WBERKEL@CENTENNIALREC.COM |
| 31396105 | KREISNER PROPERTIES, LLC | KKREISNER@GMAIL.COM |
| 31396104 | KREISNER PROPERTIES, LLC | KKREISNER@GMAIL.COM |
| 31396109 | KRG CEDAR PARK TOWN CENTER, LLC | PDOWNS@KITEREALTY.COM |
| 31396118 | KRG LANSING EASTWOOD, LLC | PDOWNS@KITEREALTY.COM; SFRANKS@KITEREALTY.COM |
| 31396119 | KRG LANSING EASTWOOD, LLC | RGUY@KITEREALTY.COM |
| 31396115 | KRG LANSING EASTWOOD, LLC | SALESREPORT@KITEREALTY.COM |
| 31396126 | KRG OAK BROOK PROMENADE I, L.L.C. | MDIENER@KITEREALTY.COM; TRULEMAN@KITEREALTY.COM |
| 31396122 | KRG OAK BROOK PROMENADE I, L.L.C. | SALESREPORT@KITEREALTY.COM |
| 31396129 | KRG TUCSON CORNER, LLC | RENTINQUIRIES@KITEREALTY.COM; AR@KITEREALTY.COM |
| 31396130 | KRG TUCSON CORNER, LLC | RENTINQUIRIES@KITEREALTY.COM; SCARTER@KITEREALTY.COM |
| 31396164 | LA CANTERA RETAIL LIMITED PARTNERSHIP | BRIAN.SCHROEDER@GGP.COM |
| 31396166 | LA CANTERA RETAIL LIMITED PARTNERSHIP | NANCY.TRISTAN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31396165 | LA CANTERA RETAIL LIMITED PARTNERSHIP | TIARA.PATTERSON@GGP.COM |
| 31396175 | LACAMAS NORTHEAST LLC | CHRISTINE@GRAMOR.COM |
| 31396189 | LADENDORF EQUITIES 1, LLC | ACCOUNTING@RTEPROPERTYGROUP.COM |
| 31396190 | LADENDORF EQUITIES 1, LLC | INFO@RTEPROPERTYGROUP.COM |
| 31396188 | LADENDORF EQUITIES 1, LLC | MATT@CENTERPOINTE-DEV.COM |
| 31396212 | LAGY PROPERTIES, LLC | GCM-AR@MILLENIA-PARTNERS.COM; SERVICE@MILLENIA-PARTNERS.COM |
| 31396211 | LAGY PROPERTIES, LLC | GCM-AR@MILLENIA-PARTNERS.COM |
| 31396222 | LAKEPORT ROAD INVESTORS, L.L.C. | RGRAHAM@RHJOHNSON.COM |
| 31396226 | LAKESHORE ENTERPRISES HOMESTEAD, LLC | VAZMANN@VERIZON.NET |
| 31396227 | LAKESHORE ENTERPRISES HOMESTEAD, LLC | VAZMANN@VERIZON.NET |
| 31396230 | LAKESIDE INVESTMENTS, LLC | MAGGIE.ANDREWS@CBRE.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31396259 | LANDMARK TR, LP | ATWIST@TWISTREALTY.NET |
| 31396258 | LANDMARK TR, LP | DIANETWIST@GMAIL.COM |
| 31396302 | LARC ASSET MANAGEMENT AND REALTY, INC. | APOMPEI@LAMARCO.COM |
| 31396303 | LARC ASSET MANAGEMENT AND REALTY, INC. | SHANNONF@LAMARCO.COM |
| 31396342 | LAWRENCEVILLE PROPERTIES 222, LLC | BLAIR.HINES@OSWALDCOOKE.COM; OCAPROPERTYMANAGEMENT@GMAIL.COM |
| 31396343 | LAWRENCEVILLE PROPERTIES 222, LLC | BLAIR.HINES@OSWALDCOOKE.COM |
| 31396339 | LAWRENCEVILLE PROPERTIES 222, LLC | SHAPIRO@HYLANDLEVIN.COM |
| 31396352 | LBBF, LLC | HLFOWLER1@AOL.COM |
| 31396354 | LBX ORCHARD CROSSING, LLC | DANI@LBXINVESTMENTS.COM; RIZWANA@LBXINVESTMENTS.COM |
| 31396355 | LBX ORCHARD CROSSING, LLC | DANI@LBXINVESTMENTS.COM |
| 31396471 | LIBERTY CENTER LAND TRUST | JSPACEK@SLEIMAN.COM |
| 31402824 | LIBERTY CENTER LAND TRUST | MMEEKER@SLEIMAN.COM |
| 31396486 | LINCOLN PROPERTY COMPANY | MGAASBECK@LPC.COM; ASWILLEY@LPC.COM |
| 31396497 | LINDALE MALL REALTY HOLDING LLC | LINDALEMALL-SALES@KRIGPROPERTIES.COM; DENIS@KOHANRETAIL.COM |
| 31396495 | LINDALE MALL REALTY HOLDING LLC | LINDALEMALL-SALES@KRIGPROPETIES.COM; LINDALEMALL-SALES@KRIGPROPERTIES.COM |
| 31396496 | LINDALE MALL REALTY HOLDING LLC | JSAPONARO@KOHANRETAIL.COM |
| 31396498 | LINDALE MALL REALTY HOLDING LLC | RECKLEY@KRIGPROPERTIES.COM |
| 31396559 | LONDON AND STETELMAN, INC | KIMBERLY@LONDONANDSTETELMAN.COM |
| 31396560 | LONDON AND STETELMAN, INC | LISA@LONDONANDSTETELMAN.COM |
| 31396561 | LONE CATTLE ITHACA | DALTON@ALPHARE.COM; DALTON.BARNES7485@GMAIL.COM |
| 31396564 | LONGVIEW TOWNE CROSSING, L.P. | GBASS@AAISPORTS.COM |
| 31396566 | LONGVIEW YOUNGER LLC | RACHEL.NICHOLS@LONGVIEWPARTNERS.COM; RACHEL.NICHOLS@YOUNGERPARTNERS.COM |
| 31396568 | LONGVIEW YOUNGER LLC | BENJAMIN.SMITH@YOUNGERPARTNERS.COM |
| 31396567 | LONGVIEW YOUNGER LLC | RACHEL.NICHOLS@YOUNGERPARTNERS.COM |
| 31396655 | LPF GENEVA COMMONS, LLC | CCHARHUT@MIDAMERICAGRP.COM |
| 31396656 | LPF GENEVA COMMONS, LLC | SALES@MIDAMERICAGRP.COM |
| 31396696 | LYNNHAVEN MALL L.L.C. | FALLAN.HEPPNER@BPRETAIL.COM |
| 31396695 | LYNNHAVEN MALL L.L.C. | LARA.MIHAVICS@BROOKFIELDPROPERTIESRETAIL.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31396692 | LYNNHAVEN MALL L.L.C. | MICHAEL.HARRIS@BROOKFIELDPROPERTIESRETAIL.COM |
| 31396704 | M & M SLEEP NUMBER LLC | SRIVERA@LANCARTECRE.COM; NVALDEZ@VENTUREDFW.COM |
| 31396706 | M & M SLEEP NUMBER LLC | SRIVERA@LANCARTECRE.COM; PM@LANCARTECRE.COM |
| 31396707 | M & M SLEEP NUMBER LLC | NVALDEZ@VENTUREDFW.COM |
| 31396702 | M & M SLEEP NUMBER LLC | SRIVERA@LANCARTECRE.COM |
| 31402905 | MACERICH ANNAPOLIS LLC | ANNAPOLIS.SALESREPORTING@MACERICH.COM |
| 31396712 | MACERICH ANNAPOLIS LLC | ANNAPOLISAR@MACERICH.COM |
| 31396711 | MACERICH ANNAPOLIS LLC | DEBBIE.INAMI@MACERICH.COM |
| 31396718 | MACERICH CRABTREE LP | CRABTREE.SALESREPORTING@MACERICH.COM |
| 31396716 | MACERICH CRABTREE LP | CRABTREEAR@MACERICH.COM |
| 31396752 | MADISON-VENI, LLC | NARSAI@NARSAI.COM |
| 31396767 | MAGNOLIA PARK GREENVILLE LLC | PSKONTOS@WILKOW.COM |
| 31396769 | MAGNOLIA PARK GREENVILLE, LLC | AGONZALEZ@WILKOW.COM |
| 31396770 | MAGNOLIA PARK GREENVILLE, LLC | MWILKOW@WILKOW.COM |
| 31396771 | MAGNOLIA PARK GREENVILLE, LLC | SITZKOWITZ@WILKOW.COM |
| 31396776 | MAGNOLIA WALK,LLC | TTRIMARCO@TFMSLLC.COM.COM; TTRIMARCO@TFMSLLC.COM |
| 31396811 | MALL AT NORTHSHORE, LLC | SDECOST@SIMON.COM; CCORDEIR@SIMON.COM |
| 31396814 | MALL AT NORTHSHORE, LLC | KELSEY.RYNARD@SIMON.COM |
| 31396810 | MALL AT NORTHSHORE, LLC | SDECOST@SIMON.COM |
| 31396812 | MALL AT NORTHSHORE, LLC | SIMON-4923@SIMON.COM |
| 31396815 | MALL AT WHITE OAKS, LLC | SIMON-4536@SIMON.COM; SVONLANKEN@SIMON.COM; JHOHIMER@SIMON.COM |
| 31396817 | MALL AT WHITE OAKS, LLC | MARJORIE.PRADO@SIMON.COM |
| 31396818 | MALL AT WHITE OAKS, LLC | WALTER.GALVIN@SIMON.COM |
| 31402802 | MALL OF LOUISIANA LLC | BEN.HILTON@BPRETAIL.COM |
| 31402801 | MALL OF LOUISIANA LLC | ILA.HERNANDEZ@BROOKFIELDPROPERTIESRETAIL.COM |
| 31402803 | MALL OF LOUISIANA LLC | MALLOFLASALES@BPRETAIL.COM |
| 31396900 | MARKLAND PLAZA, LLC | NOPARA@WPGUS.COM; SBOWDEN@WPGUS.COM |
| 31396899 | MARKLAND PLAZA, LLC | NOPARA@WPGUS.COM |
| 31396907 | MARLTON PLAZA ASSOCIATES, L.P. | DONNA.ZAK@BRIXMOR.COM |
| 31396908 | MARLTON PLAZA ASSOCIATES, L.P. | SALES@BRIXMOR.COM |
| 31396911 | MARLTON PLAZA ASSOCIATES, L.P. | SANDY.FLETCHER@BRIXMOR.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31397050 | MAYFAIRE TOWN CENTER, LP | KELLY.ELDRIDGE@CBLPROPERTIES.COM |
| 31397051 | MAYFAIRE TOWN CENTER, LP | KURT.BOHLMANN@CBLPROPERTIES.COM |
| 31403526 | MCFAM PROPERTY RTE 3 LLC | ARICCI@MCENTEECONSTRUCTION.COM; DRODRIGUEZ@SBMFAMILIYHOLDINGS.COM |
| 31397158 | MCM VALDOSTA, LLC | NICOLEK@RCGVENTURES.COM; LAURAV@RCGVENTURES.COM |
| 31397159 | MCM VALDOSTA, LLC | NICOLEK@RCGVENTURES.COM |
| 31397155 | MCM VALDOSTA, LLC | TENANTSALES@RCGVENTURES.COM |
| 31397166 | MCMILLAN PROPERTIES LLC | JEREMY@MILLERINVESTMENTCOMPANY.COM |
| 31403707 | MCO JOLIET COMMONS LLC | JOLIETCOMMONS@BERENGARIADEVELOPMENT.CCOM |
| 31397173 | MD7 INDIANAPOLIS LLC | HEATHHENDERSON@MIDWESTEQUITYINVESTORS.NET |
| 31397174 | MD7 INDIANAPOLIS LLC | LAURABIRKY@MIDWESTEQUITYINVESTORS.NET |
| 31397175 | MD7 INDIANAPOLIS LLC | LAURABIRKY@MIDWESTEQUITYINVESTORS.NET |
| 31397188 | MECHANICSBURG DEVELOPERS, LLC | ALAYNE@DEVELOPERS-REALTY.COM |
| 31397189 | MECHANICSBURG DEVELOPERS, LLC | KELLY@DEVELOPERS-REALTY.COM |
| 31397237 | MENARD, INC | ALLISON@CHRISTIEDEV.COM |
| 31397271 | MERIDIAN CENTERCAL OWNER LLC | ACCOUNTSRECEIVABLE@CENTERCAL.COM; HCRAWFORD@CENTERCAL.COM |
| 31397272 | MERIDIAN CENTERCAL OWNER LLC | SALES@THEVILLAGEATMERIDIAN.COM; HCRAWFORD@CENTERCAL.COM; SFRANKS@CENTERCAL.COM |
| 31397268 | MERIDIAN CENTERCAL OWNER LLC | HCRAWFORD@CENTERCAL.COM |
| 31397280 | MERSHO GRJT INVESTMENTS, LLC | ACCOUNTING@MERSHOCO.COM |
| 31397281 | MERSHO GRJT INVESTMENTS, LLC | MAYRAL@SHOEPALACE.COM |
| 31397283 | MERSHO GRJT INVESTMENTS, LLC | TONYM@SHOEPALACE.COM |
| 31397297 | METRO TOWN SQUARE, LLC | LMUNHOLLAND@SPRUCEGROVEINC.COM |
| 31389019 | METRO WOODHAVEN BUILDERS, LLC | MATT@THESPECIALTY.COM |
| 31389017 | METRO WOODHAVEN BUILDERS, LLC | MATT@THESPECIALTY.COM |
| 31397320 | MFK INTERNATIONAL LLC | INCMYG@GMAIL.COM |
| 31397367 | MID RIVERS PARTNERS, LLC | AP@JENEL.NET |
| 31397364 | MID RIVERS PARTNERS, LLC | RECEPTION@JENEL.NET |
| 31397380 | MIDLOTHIAN PIKE INVESTMENTS, LLC | STELLA@DRSLWSS.COM |
| 31397381 | MIDLOTHIAN PIKE INVESTMENTS, LLC | WSACHS@COX.NET |
| 31397388 | MIKAILIAN BAYWOOD, LLC | ASMITH@HALERETAILGROUP.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31397387 | MIKAILIAN BAYWOOD, LLC | JENNA@HALERETAILGROUP.COM |
| 31397396 | MILAN REAL ESTATE INVESTMENTS, LLC | RAWX@MILANCAP.COM |
| 31397412 | MILLER LINDEN REALTY GROUP, LLC | JLOSSIA@MIDAMERICAGRP.COM; AJOSEPH@MIDAMERICAGRP.COM |
| 31397413 | MILLER LINDEN REALTY GROUP, LLC | MKENNEDY@MIDAMERICAGRP.COM |
| 31404326 | MK KAPOLEI COMMONS, LLC | SALESRPTMK@MMIREALTY.COM |
| 31404323 | MK KAPOLEI COMMONS, LLC | THEDRICK@TMGHAWAII.COM |
| 31404328 | MMCJ PROPERTIES | JAMIEMCYR@YAHOO.COM |
| 31397499 | MNH MALL, LLC | JTOSCANO@SIMON.COM; ESCOTT@SIMON.COM |
| 31397498 | MNH MALL, LLC | JTOSCANO@SIMON.COM; MROBINSO@SIMON.COM |
| 31397497 | MNH MALL, LLC | JTOSCANO@SIMON.COM; STEFFAN.BROWN@SIMON.COM |
| 31404552 | MNH MALL, LLC | ASHLEY.DIEDRICK@SIMON.COM |
| 31404330 | MNH MALL, LLC | SIMON-4927@SIMON.COM |
| 31397542 | MONROEVILLE INVESTORS LLC | MSHANE@LRCREALTY.COM; INFO@LRCREALTY.COM |
| 31403547 | MONTGOMERY MALL OWNER LLC | SALES_MONTGOMERY@URW.COM; SALES@URW.COM; URWCERTIFIEDSALES@URW.COM |
| 31397563 | MONTGOMERY MALL OWNER LLC | LEGALNOTICES@URW.COM |
| 31397668 | MP SHOPS AT HILGHLAND VILLAGE LLC | RAVI.WADHWA@JLL.COM |
| 31397673 | MPC IV, LLC | ANGELAO@IRA-REALTY.COM |
| 31397674 | MPC IV, LLC | GREGM@IRA-REALTY.COM |
| 31397679 | MREA SOUTHERN PINES, LLC | CBLAKELY@MOSELEYREA.COM |
| 31397678 | MREA SOUTHERN PINES, LLC | LTUCKER@MOSELEYREA.COM |
| 31397686 | MREG NE36 OWNER, LLC | EVEATTHEDISTRICT@RELATEDGROUP.COM; KATRINA.LEON@REALTEDGROUP.COM |
| 31397682 | MREG NE36 OWNER, LLC | CRAIG.ANDERSON@US.DLAPIPER.COM |
| 31397685 | MREG NE36 OWNER, LLC | EVAN.SCHWARTZ@RELATEDGROUP.COM |
| 31397683 | MREG NE36 OWNER, LLC | LEGAL@ARACAPITAL.COM |
| 31397684 | MREG NE36 OWNER, LLC | MHAFNER@HASTACAPITAL.COM |
| 31397744 | MURRAY HILL PLACE, LLC | CLAY@ZVPATE.COM; CAROLYN@ZVPATE.COM |
| 31397742 | MURRAY HILL PLACE, LLC | CAROLYN@ZVPATE.COM |
| 31397741 | MURRAY HILL PLACE, LLC | CAROLYN@ZVPATE.COM |
| 31397743 | MURRAY HILL PLACE, LLC | CLAY@ZVPATE.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31397752 | MV TOWN CENTER PARCEL 4, L.P. | DMORGAN@BURNHAMUSA.COM |
| 31397749 | MV TOWN CENTER PARCEL 4, L.P. | PTREJO@BURNHAMUSA.COM |
| 31397751 | MV TOWN CENTER PARCEL 4, L.P. | SHEGEL@BURNHAMUSA.COM |
| 31397754 | MVP CLERMONT, LLC | MVPCREFL@GMAIL.COM |
| 31397759 | MVV OWNER LLC | DDOYLE@CENTENNIALREC.COM |
| 31397758 | MVV OWNER LLC | MISSIONVALLEYSALES@CENTENNIALREC.COM |
| 31397775 | NADG NNN SN (OH) LP | RLARSON@NADG.COM |
| 31397773 | NADG NNN SN (OH) LP | WSULLIVAN@FRONTVIEWREIT.COM |
| 31397779 | NADG/BROCK (ALTON PBG) LP, | JRAGONESE@NADG.COM; KROBINSON@NADG.COM |
| 31397780 | NADG/BROCK (ALTON PBG) LP, | KROBINSON@NADG.COM |
| 31397783 | NADG/BROCK (ALTON PBG) LP, | KROBINSON@NADG.COM |
| 31397788 | NAGAWAUKEE MZL LLC | KGORMAN@KPRCENTERS.COM |
| 31397787 | NAGAWAUKEE MZL LLC | RENT@KPRCENTERS.COM |
| 31397842 | NATIONAL RETAIL PROPERTIES, LP | DANIILA.DIDENKO@NNNREIT.COM |
| 31397841 | NATIONAL RETAIL PROPERTIES, LP | GEORGIA.CHRISTIAN@NNNREIT.COM |
| 31397843 | NATIONAL RETAIL PROPERTIES, LP | NINIBET.BALLADIN@NNNRET.COM |
| 31397884 | NELLA NT, LLC, TOWER NT, LLC AND STEPHEN AND ANNE NT, LLC | JDAVIS@DUNHILLPARTNERS.COM |
| 31397899 | NET3 (GURNEE), LLC | BDESAPIO@NET3RE.COM |
| 31397898 | NET3 (GURNEE), LLC | DCUNNINGHAM@NET3RE.COM |
| 31397900 | NET3 (GURNEE), LLC | HMCDONALD@NET3RE.COM |
| 31397910 | NEVADA HOLDING CO., L.P. | BWARTH@SUNBELTINV.COM |
| 31397908 | NEVADA HOLDING CO., L.P. | NOTICES@SUNBELTINV.COM |
| 31397914 | NEVADA HOLDING CO., LP | KDALEY@SUNBELTINV.COM; MTOSCANO@SUNBELTINV.COM |
| 31397912 | NEVADA HOLDING CO., LP | KDALEY@SUNBELTINV.COM |
| 31397915 | NEVADA HOLDING CO., LP | KDALEY@SUNBELTINV.COM |
| 31397939 | NEW PLAN HAMPTON VILLAGE, LLC | JACOB.HERTZBERG@BRIXMOR.COM; AMY.VERELLEN@BRIXMOR.COM |
| 31397941 | NEW PLAN HAMPTON VILLAGE, LLC | JACOB.HERTZBERG@BRIXMOR.COM |
| 31397940 | NEW PLAN HAMPTON VILLAGE, LLC | JACOB.HERTZBERG@BRIXMOR.COM |
| 31397945 | NEW PLAN HAMPTON VILLAGE, LLC | THEA.THONG@BRIXMOR.COM |
| 31398006 | NLA COLUMBUS, LLC | CNAWROCKI@NETLEASEALLIANCE.COM |
| 31398007 | NLA COLUMBUS, LLC | KWIENTJES@NETLEASEALLIANCE.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398008 | NLA DEWITT, LLC | CNAWROCKI@NETLEASEALLIANCE.COM |
| 31398009 | NLA DEWITT, LLC | KWIENTJES@NETLEASEALLIANCE.COM |
| 31398010 | NLA WALDORF, LLC | ZBARKER@NETLEASEALLIANCE.COM |
| 31405079 | NNN REIT, INC. | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31398022 | NNN REIT, LP | DANIILA.DIDENKO@NNNREIT.COM |
| 31398018 | NNN REIT, LP | FINANCIAL-REPORTING@NNNREIT.COM |
| 31398017 | NNN REIT, LP | MEGHAN.LAUX@NNNREIT.COM |
| 31398016 | NNN REIT, LP | MEGHAN.LAUX@NNNREIT.COM |
| 31398023 | NNN REIT, LP | NINIBET.BALLADIN@NNNREIT.COM |
| 31398028 | NNN SOLUTIONS INDIANA II, LLC | NAUSHAD@THESSI.COM; ZULFI@THESSI.COM |
| 31398029 | NNN SOLUTIONS INDIANA II, LLC | TOM@TMGOC.NET |
| 31398042 | NOGLE AND BLACK, INC. | RGRAHAM@RHJOHNSON.COM |
| 31398064 | NORTH NOVI INVESTORS, LLC | JRAMIREZ@THESHOPSATWESTSHORE.COM |
| 31398063 | NORTH NOVI INVESTORS, LLC | MICHELLER@VERSACOS.COM |
| 31398091 | NPMC RETAIL, LLC | ADIMAYAN@CBREGLOBALINVESTORS.COM |
| 31398095 | NPMC RETAIL, LLC | KRISTEN.HOLT@COLLIERS.COM |
| 31398093 | NPMC RETAIL, LLC | SOFIA.MALDONADO@COLLIERS.COM |
| 31398098 | NT DUNHILL LLC | JDAVIS@DUNHILLPARTNERS.COM |
| 31398132 | OAK PARK KS LLC | MANTONOPOULOS@BLOCKREALTY.COM |
| 31398134 | OAK PARK KS, LLC | MANTONOPOULOS@BLOCKLLC.COM |
| 31398143 | OAKRIDGE MALL LLC | SALES_OAKRIDGE@URW.COM; SALES_OAKRIDGE@URW.COM, SALES@URW.COM |
| 31398142 | OAKRIDGE MALL LLC | ESTHER.PARK@URW.COM |
| 31398149 | OAKWOOD SQUARE (E&A) LLC | SALES-FL@EDENS.COM; ADORIS@EDENS.COM |
| 31398144 | OAKWOOD SQUARE (E&A) LLC | PGREY@EDENS.COM; RTUFTS@EDENS.COM |
| 31398145 | OAKWOOD SQUARE (E&A) LLC | PGREY@EDENS.COM |
| 31398166 | OCEAN FRONT WALK, LLC | CONNIE.OCEANFRONTWALK@GMAIL.COM |
| 31398200 | OKC CURVE TRIANGLE, LLC | BRETT.RUSSELL@WASHINGTONPRIME.COM |
| 31398219 | OLD BRIDGE REGENCY-VILLAGE, LLC | LIZDONLEY@REGENCYCENTERS.COM |
| 31398224 | OLD ORCHARD URBAN LTD PARTNERSHIP | URWCERTIFIEDSALES@URW.COM; SALES_OLDORCHARD@URW.COM; SALES@URW.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398244 | ON VETERANS, LLC | COREY@ACCESSCOMMERCIAL.COM; COREY@ACCESSCOMMERICAL.COM |
| 31398247 | ONE GLOBAL PROPERTY MANAGEMENT LLC | NOELIAT@ONEGLOBALPM.COM |
| 31402840 | ONEFOURTEEN LLC | CHAD@LILJENQUISTPROPERTIES.COM |
| 31402839 | ONEFOURTEEN LLC | CHAD@LILJENQUISTUTAH.COM |
| 31402836 | ONEFOURTEEN LLC | SANDI@LILJENQUISTUTAH.COM |
| 31398269 | OP III-EIGF PROMENADE RETAIL, LP | AORTIZGONZALEZ@ENDEAVOR-RE.COM |
| 31398267 | OP III-EIGF PROMENADE RETAIL, LP | AORTIZGONZALEZ@ENDEAVOR-RE.COM |
| 31398265 | OP III-EIGF PROMENADE RETAIL, LP | CDAMRON@ENDEAVOR-RE.COM |
| 31398266 | OP III-EIGF PROMENADE RETAIL, LP | KSHOOK@ENDEAVOR-RE.COM |
| 31398264 | OP III-EIGF PROMENADE RETAIL, LP | NDAVIES@ENDEAVOR-RE.COM |
| 31398268 | OP III-EIGF PROMENADE RETAIL, LP | PROMENADEMAINT@STERLINGPROP.COM |
| 31398362 | OZH, LLC | LEASING@CELLULARWORLD.NET |
| 31398364 | OZH, LLC | LKENNEDY@CELLULARWORLD.NET |
| 31398367 | P&P ACQUISITIONS, LLC | JENPARHAM@MAC.COM |
| 31398369 | P&P ACQUISITIONS, LLC | PARHAM433@MAC.COM |
| 31398371 | P, P, M&B-TRUXEL, LLC | JTOLEDO@NATIONSRESTAURANTS.COM |
| 31398370 | P, P, M&B-TRUXEL, LLC | PMARASCO@NATIONSRESTAURANTS.COM |
| 31403590 | PACIFIC / LEWIS PROPERTIES | MOJEDA@PDGCENTERS.COM; DRAZO@PDGCENTERS.COM |
| 31403588 | PACIFIC / LEWIS PROPERTIES | MOJEDA@PDGCENTERS.COM |
| 31398380 | PACIFIC COMMERCE, LLC | RJAFARI1@COX.NET |
| 31398389 | PAL PROPERTIES | MWARREN@GATINVEST.COM |
| 31404386 | PARK MEADOWS MALL, LLC | CATHLEEN.RYAN@BPRETAIL.COM; PARKMEADOWSSALES@BROOKFIELDPROPERTIES.COM |
| 31404385 | PARK MEADOWS MALL, LLC | PAMELA.KELLY@BROOKFIELDPROPERTIESRETAIL.COM |
| 31398442 | PARKDALE CROSSING CMBS, LLC | MICHELLE.PRAZNIK@CBLPROPERTIES.COM |
| 31398443 | PARKDALE CROSSING CMBS, LLC | SALES.PARKDALE@CBLPROPERTIES.COM |
| 31398454 | PARKWAY PLACE SPE, LLC | JENNIFER.COPE@CBLPROPERTIES.COM; DAN WOLFE@CBLPROPERTIES.COM |
| 31398453 | PARKWAY PLACE SPE, LLC | JENNIFER.COPE@CBLPROPERTIES.COM; RICHARD.WRIGHT@CBLPROPERTIES.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398455 | PARKWAY PLACE SPE, LLC | SALES.PARKWAYPLACE@CBLPROPERTIES.COM; STEPHANIE_KILFIN@CBLPROPERTIES.COM |
| 31398481 | PATEL HOOVER, LLC | PATEL@DESH.COM; MPATEL@HERSHY.NET |
| 31398514 | PAVE PROPERTIES | RYAN@LATIPAC.US; JRIVEROZ@REALESTATE.US |
| 31398515 | PAVE PROPERTIES | RYAN@LATIPAC.US; PROPERTYMANAGER@Z3REALESTATE.US |
| 31398516 | PAVE PROPERTIES | RYAN@LATIPAC.US |
| 31398513 | PAVE PROPERTIES | SARAH@Z3REALESTATE.US |
| 31398547 | PEAKS CENTER, LLC | AWISE@WHITNEYCRE.COM |
| 31398567 | PEGASUS INVESTMENTS | SBELL@PEGASUSINVESTMENTS.COM |
| 31402582 | PERLIS NEASE CANTON LLC | LMPERLIS@GMAIL.COM |
| 31398659 | PF PORTFOLIO 2, LP | LIZA@PAPPASINVESTMENTS.COM |
| 31398717 | PINEAPPLE COMMONS RETAIL LP | ESTRAIGHT@KIMCOREALTY.COM |
| 31398723 | PINEWINDS INVESTMENTS, LLC | KEMPHUNTJR@GMAIL.COM; INFO@NEALHUNT.COM |
| 31398725 | PINEWINDS INVESTMENTS, LLC | INFO@NEALHUNT.COM |
| 31398730 | PINNACLE HILLS, LLC, | PINNACLEADMIN@BPRETAIL.COM |
| 31403781 | PINNACLE HILLS, LLC, | REBEKAH.HOPE@BROOKFIELDPROPERTIESRETAIL.COM |
| 31398745 | PL PENTAGON LLC | BREDMAN@KIMCOREALTY.COM |
| 31398744 | PL PENTAGON LLC | CHENDRICKSEN@KIMCOREALTY.COM |
| 31398742 | PL PENTAGON LLC | SALES@KIMCOREALTY.COM |
| 31398764 | PLATZER FAMILY LIMITED PARTNERSHIP | BERNIEH777@GMAIL.COM; MARCO24601@GMAIL.COM |
| 31398765 | PLATZER FAMILY LIMITED PARTNERSHIP | MARCO24601@GMAIL.COM |
| 31398776 | PLEASANT RUN AND 67, LTD (CEDAR HILL POINTE) | ASALDIVAR@WEITZMANGROUP.COM |
| 31404883 | PLEASANT RUN, 67, LTD. | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM; WILLIAMSONE@BALLARDSPAHR.COM |
| 31398791 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM; ADONOVAN@THEDAVISCOMPANIES.COM |
| 31398787 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM; AR@THEDAVISCOMPANIES; CMOREIRA@THEDAVISCOMPANIES.COM |
| 31398792 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM; KSHAHBAZI@THEDAVISCOMPANIES.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398789 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM; LDEFRANZO@THEDAVISCOMPANIES.COM |
| 31398785 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM |
| 31398784 | PLYMOUTH COMMERCE WAY, LLC | VPATHAK@KEYPOINTPARTNERS.COM |
| 31404341 | POLO TOWNE CROSSING, PLANO TX, LLC | ACCTDEPT@CRESTCOMMERCIAL.COM |
| 31404342 | POLO TOWNE CROSSING, PLANO TX, LLC | PROPERTYMGMT@CRESTCOMMERCIAL.COM |
| 31398820 | POOLER FIRST WATCH & SLEEP NUMBER JV | SFARRAR@NACINV.COM |
| 31402782 | POWELL-BEND LLC | KARISA@POWELLDEV.COM |
| 31402785 | POWELL-BEND LLC | VMCDERMOTT@POWELLDEV.COM |
| 31402784 | POWELL-BEND LLC | VMCDERMOTT@POWELLDEV.COM |
| 31398851 | PR FINANCING LIMITED PARTNERHIP | JULIE.ROHM@PREIT.COM |
| 31398854 | PR FINANCING LIMITED PARTNERSHIP | CHRISTINE.ELBIN@PREIT.COM |
| 31398855 | PR FINANCING LIMITED PARTNERSHIP | FRANCISSCOTTKEYBOOKKEEPER@PREIT.COM |
| 31398852 | PR FINANCING LIMITED PARTNERSHIP | NEALD@PREIT.COM |
| 31398861 | PR WS GARDEN CITY PROPERTY OWNER LLC | LEASECOMPLIANCE@WSDEVELOPMENT.COM; ACCOUNTINGTEAM2@WSDEVELOPMENT.COM |
| 31398863 | PR WS GARDEN CITY PROPERTY OWNER LLC | CATHY.ESTEY@WSDEVELOPMENT.COM; JOE.KOECHEL@WSDEVELOPMENT.COM |
| 31398864 | PR WS GARDEN CITY PROPERTY OWNER LLC | CATHY.ESTEY@WSDEVELOPMENT.COM; ROBERT.LEONARD@WSDEVELOPMENT.COM |
| 31398862 | PR WS GARDEN CITY PROPERTY OWNER LLC | CATHY.ESTEY@WSDEVELOPMENT.COM |
| 31398860 | PR WS GARDEN CITY PROPERTY OWNER LLC | LEGALNOTICES@WSDEVELOPMENT.COM |
| 31398865 | PR WS GARDEN CITY PROPERTY OWNER LLC | SALESREPORTING@WSDEVELOPMENT.COM |
| 31398871 | PRC INVESTMENTS, LTD. | BCROMWELL@MOODYRAMBININT.COM |
| 31398874 | PRC INVESTMENTS, LTD. | JOESEDRAK@YAHOO.COM |
| 31398873 | PRC INVESTMENTS, LTD. | LMORTON@MOODYRAMBININT.COM |
| 31398903 | PRIOR TO 7/3/23: HUTTON PASCO ATLANTIC, LLC | PROPERTYMANAGEMENT@HUTTON.BUILD |
| 31398905 | PRIORITY PROPERTY MANAGEMENT LLC | COMMERCIAL@CHOOSEPRIORITY.COM |
| 31403004 | PRIORITY PROPERTY MANAGEMENT LLC | MEAGAN.WILLIAMS@CHOOSEPRIORITY.COM |
| 31403003 | PRIORITY PROPERTY MANAGEMENT LLC | MEGAN.WILLIAMS@CHOOSEPRIORITY.COM |
| 31398906 | PRIORITY PROPERTY MANAGEMENT LLC | MICHAEL.BALL@CHOOSEPRIORITY.COM |
| 31403162 | PROV 21 5 GROUP, LLC | ASTANCATO@COMCAST.NET |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398956 | PYRAMID WALDEN COMPANY, LP | KELLYBEWLEY@PYRAMIDMG.COM |
| 31398961 | QSR REALTY HOLDINGS | MLOPEZ@ACADIAREALTY.COM |
| 31398972 | QUATTRO GREAT FALLS, LLC | ROB@QUATTRODEVELOPMENT.COM |
| 31398979 | QUATTRO MOBILE, LLC | ROB@QUATTRODEVELOPMENT.COM; MIKE@QUATTRODEVELOPMENT.COM |
| 31398976 | QUATTRO MOBILE, LLC | PHILLIP.COOVER@ICEMILLER.COM |
| 31398978 | QUATTRO MOBILE, LLC | ROBIN@QUATTRODEVELOPMENT.COM |
| 31398985 | QUEEN BEE PROPERTIES, LLC | BETH_WEIMER@HOTMAIL.COM |
| 31399005 | QUIVIRA CTR, LLC | MLEFONTS@VENTUREPOINTINC.COM |
| 31399007 | QUIVIRA CTR, LLC | ROBYN.RYAN@VENTUREPOINTINC.COM |
| 31399016 | RACQUET SQUARE CENTER, LLC | JOSIE@FMKMANAGEMENT.COM |
| 31399031 | RAJDC RALEIGH REAL ESTATE, LLC | ROBERT.JEFFREYS@LEXIGRAYPROPERTYMANAGEMENT.COM |
| 31399038 | RAMCO DELAFIELD II LLC | ANEWHOUSE@KIMCOREALTY.COM |
| 31399041 | RAMCO-GERSHENSON PROPERTIES, INC. | BGOGGIN@RGPT.COM |
| 31399070 | RANCHO MALL LLC | CASSIDY.LARKIN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31399069 | RANCHO MALL LLC | CHRISTINE.PHAM@BROOKFIELDPROPERTIESRETAIL.COM |
| 31399104 | RCG-COLORADO SPRINGS VIII, LLC | JULIANNEC@RCGVENTURES.COM; JULIANNEC@RCGEVENTURES.COM |
| 31399105 | RCG-COLORADO SPRINGS VIII, LLC | NICOLEK@RCGVENTURES.COM |
| 31399111 | RCG-GAINESVILLE PM, LLC | HANNAK@RCGVENTURES.COM; HANNAHK@RCGVENTURES.COM |
| 31399110 | RCG-GAINESVILLE PM, LLC | HANNAK@RCGVENTURES.COM; PROPERTYMGMT@RCGVENTURES.COM |
| 31399112 | RCG-GAINESVILLE PM, LLC | HANNAHK@RCGVENTURES.COM |
| 31399109 | RCG-GAINESVILLE PM, LLC | LISAC@RCGVENTURES.COM |
| 31399107 | RCG-GAINESVILLE PM, LLC | PROPERTYMGMT@RCGVENTURES.COM |
| 31399119 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM; AMITK@RCGVENTURES.COM |
| 31399118 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM; KATIEZ@RCGVENTURES.COM |
| 31399120 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM; LAURAV@RCGVENTURES.COM |
| 31399116 | RCG-STROUD TOWNSHIP PM, LLC | TABATHA.SHOMO@JLL.COM; TERREB@RCGVENTURES.COM |
| 31399117 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM; TERREB@RCGVENTURES.COM |
| 31399114 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTURES.COM |
| 31399124 | RCG-WYOMISSING PM, LLC | SBROWN@HIFFMAN.COM; CMEHTA@MIDAMERICAGRP.COM |

## Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31399127 | RCG-WYOMISSING PM, LLC | BAVEY@HIFFMAN.COM; SBROWN@HIFFMAN.COM |
| 31399126 | RCG-WYOMISSING PM, LLC | BAVEY@HIFFMAN.COM; SWENDEL@HIFFMAN.COM |
| 31399125 | RCG-WYOMISSING PM, LLC | BAVEY@HIFFMAN.COM |
| 31399122 | RCG-WYOMISSING PM, LLC | RCGSALES@HIFFMAN.COM |
| 31399132 | RCR BRISTOL, LLC | CHEDDON@VESTAR.COM; ACALVILLO@VESTAR.COM |
| 31399133 | RCR BRISTOL, LLC | CHEDDON@VESTAR.COM; EMACHADO@VESTAR.COM |
| 31399130 | RCR BRISTOL, LLC | MITCHELL.REGENSTREIF@US.DLAPPER.COM; MITCHELL.REGENSTREIF@US.DLAPIPER.COM |
| 31399135 | RCR BRISTOL, LLC | AR@VESTAR.COM |
| 31399134 | RCR BRISTOL, LLC | CHEDDON@VESTAR.COM |
| 31399139 | REALTY INCOME CORPORATION | NOTICES@REALTYINCOME.COM |
| 31399158 | RED MILL PROPERTIES LLC | WT_BAILEY@MSN.COM |
| 31399171 | REDTEX RETAIL CENTER, LLC | CHRISTIE.JACKSON@OLDHAMGOODWIN.COM |
| 31399168 | REDTEX RETAIL CENTER, LLC | CHRISTIE.JACKSON@OLDHAMGOODWIN.COM |
| 31399192 | REGENCY CENTERS LP (PROP#80042) | CHRISTINEBETLOCK@REGENCYCENTERS.COM |
| 31399191 | REGENCY CENTERS LP (PROP#80042) | SAMFRUCHTER@REGENCYCENTERS.COM |
| 31405080 | REGENCY CENTERS, L.P | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM |
| 31399201 | REINHOLD JACKSONVILLE ABC PROPERTIES, LLC | TSIMAAN@SIMAANRE.COM |
| 31399233 | RETAIL EQUITY DEVELOPMENT 9, LLC | ANN@RETAILSOUTHWEST.COM |
| 31399232 | RETAIL EQUITY DEVELOPMENT 9, LLC | JOSH@RETAILSOUTHWEST.COM |
| 31399238 | RETAIL MAIN/OST ASSOCIATES, LP | JLESSELYOUNG@FRPLTD.COM |
| 31403065 | RETAIL STRATEGIES, LLC | AO'NEAL@SLEIMANDEVELOPMENT.COM |
| 31403062 | RETAIL STRATEGIES, LLC | CMANLEY@SLEIMANDEVELOPMENT.COM |
| 31403073 | REVEST 2, LLC | DCONLEY89BELPRE@GMAIL.COM |
| 31403071 | REVEST 2, LLC | DFEIBEL@FEIBELREALTY.COM |
| 31399299 | RICK SCHMIT RENTALS, INC. | ALC@CASTNERLAW.COM |
| 31399301 | RICK SCHMIT RENTALS, INC. | J-SCHMIT@WI.RR.COM |
| 31399302 | RICK SCHMIT RENTALS, INC. | RICKSCHMIT@SCHMITREALTY.COM |
| 31399303 | RICK SCHMIT RENTALS, INC. | SALES_VALLEYFAIR@URW.COM |
| 31399309 | RIDERWOOD USA, INC. | BETTY@SHOPSATSANTAANITA.COM |
| 31399308 | RIDERWOOD USA, INC. | BETTY@SHOPSATSANTAANITA.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31399310 | RIDERWOOD USA, INC. | SALESREPORT@SHOPSATSANTAANITA.COM |
| 31399312 | RIDGE POINT ASSET MANAGEMENT LLC | JGRINNAN@RIDGEPCRE.COM |
| 31399316 | RIDGEDALE CENTER, LLC | RIDGEDALEADMIN@GGP.COM |
| 31399350 | RISEN STAR, LLC | COLETTECISCO@VICTORYOG.COM |
| 31399385 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | DADAMS@THEKROENKEGROUP.COM |
| 31399383 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | RRTKG@THEKROENKEGROUP.COM |
| 31403534 | RJ MILFORD, LLC | MICHAEL@RJCAPNY.COM |
| 31403539 | RJ TWO NOTCH LLC | MICHAEL@RJCAPNY.COM |
| 31399394 | RK STUART, LLC | FLPM@RKCENTERS.COM |
| 31399396 | RK STUART, LLC | KWOODALL@RKCENTERS.COM |
| 31399479 | ROCKAWAY TOWN PLAZA, LLC | JEFF.HEYMANN@CBRE.COM; SALES.ROCKAWAY@CBRE.COM |
| 31399476 | ROCKAWAY TOWN PLAZA, LLC | JEFF.HEYMANN@CBRE.COM |
| 31399477 | ROCKAWAY TOWN PLAZA, LLC | MYWPG@CBRE.COM |
| 31399475 | ROCKAWAY TOWN PLAZA, LLC | RWERKMAN@WPGUS.COM |
| 31399575 | ROSS REALTY, INC. | RPNBEACH@AOL.COM |
| 31399581 | ROUTE 146 MILLBURY PROPERTY LLC | MARK.PETERSON@WSDEVELOPMENT.COM; ACH@WEDEVELOPMENT.COM |
| 31399580 | ROUTE 146 MILLBURY PROPERTY LLC | LEGALNOTICES@WSDEVELOPMENT.COM |
| 31399582 | ROUTE 146 MILLBURY PROPERTY LLC | MARK.PETERSON@WSDEVELOPMENT.COM |
| 31399583 | ROUTE 146 MILLBURY PROPERTY LLC | NEAL.CANNON@WSDEVELOPMENT.COM |
| 31399584 | ROUTE 146 MILLBURY PROPERTY LLC | SALESREPORTING@WSDEVELOPMENT.COM |
| 31399603 | RR TOWN CENTER ASSOCIATES, LLC | SALES@FRPLTD.COM; LBUCKLAND@FRPLTD.COM; RHALL@FRPLTD.COM |
| 31399602 | RR TOWN CENTER ASSOCIATES, LLC | SPAVLOSKE@FRPLTD.COM |
| 31399601 | RR TOWN CENTER ASSOCIATES, LLC | SPAVLOSKE@FRPLTD.COM |
| 31399605 | RSS JMBB2014-C25-MS T4C, LLC | BARNESCROSSINGSALES@JLL.COM |
| 31402992 | RSS JPMBB2014-C25 - MS T4C, LLC | BARNESADMIN@JLL.COM; CINDY.CHILDS@JLL.COM |
| 31402993 | RSS JPMBB2014-C25 - MS T4C, LLC | BARNESADMIN@JLL.COM |
| 31402995 | RSS JPMBB2O14-C25 - MS T4C, LLC | BARNESADMIN@JLL.COM; JEFF.SNYDER1@JLL.COM |
| 31402999 | RUBIGROUP LLC | RICARDO@RUBIANOCOMMERCIAL.COM |
| 31403001 | RUBIN DUNWOODY, LLC | ACCOUNTING@SLRCO.COM; SCHOY@EDGEMARKLLC.COM |
| 31399608 | RUBIN DUNWOODY, LLC | SAM@SLRCO.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31405071 | RYDER TRANSPORTATION SERVICES, INC. | PWEINTRAUB@KELLEYDRYE.COM; ewilson@kelleydrye.com |
| 31399677 | SABER CORNER, LLC | SBURKE@SABERFUND.COM |
| 31403088 | SAHEE HEIGHTS, LLC | NAVEEN@SAHEEHOMES.COM; VELAGAINFO@GMAIL.COM |
| 31403087 | SAHEE HEIGHTS, LLC | NAVEEN@SAHEEHOMES.COM |
| 31403096 | SAI ORLANDO AVE, LLC | HARRYKAYE@AOL.COM |
| 31399775 | SAN ISIDRO NORTH, LTD. | PMURPHY@SANISIDROTX.COM |
| 31399827 | SANFORD EXCHANGE LLC | LARESA.UNDERWOOD@PACDEN.COM |
| 31399826 | SANFORD EXCHANGE LLC | LARESA.UNDERWOOD@PACDEN.COM |
| 31399825 | SANFORD EXCHANGE LLC | PATRICIA.BEYER@PACDEN.COM |
| 31399847 | SANTEE TROLLEY SQUARE 991, LP | RLONG@KIMCOREALTY.COM |
| 31402920 | SANTEE TROLLEY SQUARE 991, LP | SALES@KIMCOREALTY.COM |
| 31399881 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | SVSALESREPORTS@CENTENNIALREC.COM; CCARNES@CENTENNIALREC.COM |
| 31399874 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | LEASEADMINBHM@CENTENNIALREC.COM; LEASEADMINBHM@CENTENNIAL.COM |
| 31399878 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | AR@CENTENNIALREC.COM |
| 31399875 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | LEGALNOTICES@CENTENNIALREC.COM |
| 31399880 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | SAUCONVALLEYADMIN@POAGLLC.COM |
| 31423715 | SAUL EWING LLP | scott.fleischer@saul.com |
| 31399965 | SCM INTERNATIONAL, INC. | INFO@LABRADORQS.COM |
| 31399967 | SCM INTERNATIONAL, INC. | MFERNANDEZ@LAMBERTEX.COM.MX |
| 31399990 | SCP II OAKS, LLC | AIBARRA@STOCKDALECAPITAL.COM |
| 31399991 | SCP II OAKS, LLC | DCLOUTIER@STOCKDALECAPITAL.COM |
| 31399987 | SCP II OAKS, LLC | JFRAGNER@FSPMLAW.COM |
| 31399986 | SCP II OAKS, LLC | OAKSMALL@STOCKDALECAPITAL.COM |
| 31399998 | SDP DEVELOPMENT, LLC | CIDS3000@GMAIL.COM |
| 31399999 | SDP DEVELOPMENT, LLC | THERRERA@JAKEREC.COM |
| 31400005 | SEA ISLAND-STAPLES, LTD. | DGARCIA-ALLEN@SHRIMPHOUSE.COM |
| 31400004 | SEA ISLAND-STAPLES, LTD. | VALVARADO@SHRIMPHOUSE.COM |
| 31400010 | SECOND SDK, L.L.C. | DJGRUBER@GSPLAWYERS.COM |
| 31400013 | SECOND SDK, L.L.C. | GALEXANDER@SRATEGICREALTY.COM |
| 31400011 | SECOND SDK, L.L.C. | K.GRUBER@MAC.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31400033 | SELMA RETAIL, LTD | JDUNCAN@THERETAILCONNECTION.NET |
| 31400058 | SERITAGE SRC FINANCE LLC | SMARULLI@SERITAGE.COM; ACCOUNTSRECEIVABLE@SERITAGE.COM |
| 31400057 | SERITAGE SRC FINANCE LLC | PROPERTYMANAGEMENT@SERITAGE.COM |
| 31400063 | SEROTA ISLIP BLUFFTON, LLC | ARAPISARDA@SEROTAPROPERTIES.COM |
| 31400062 | SEROTA ISLIP BLUFFTON, LLC | TRAGAN@SEROTAPROPERTIES.COM |
| 31400099 | SHAPIRO PROPERTIES ASSOCIATES LLC | ANDREW03466@GMAIL.COM |
| 31400119 | SHASTA REALTY LLC | LEGAL@NAMDARLLC.COM |
| 31400120 | SHASTA REALTY LLC | RECEIVABLES@NAMDARLLC.COM |
| 31400118 | SHASTA REALTY LLC | SALES@NAMDARLLC.COM |
| 31403722 | SHAWNICK MACON, LLC | TARA@GALAXYPROPERTYMANAGEMENT.COM |
| 31400165 | SHI OWNER, LLC | RODS@JSHPROPERTIES.COM |
| 31400170 | SHIBO INVESTMENT GROUP, LLC | CATIE.WINDSOR@SVN.COM; RYAN.FINNEGAL@SVN.COM |
| 31400169 | SHIBO INVESTMENT GROUP, LLC | CATIE.WINDSOR@SVN.COM |
| 31400172 | SHIBO INVESTMENT GROUP, LLC | TINA.BENNETT@SVN.COM |
| 31400194 | SHOPPES OF HARKER HEIGHTS, LLC | RYAN@LATIPAC.US |
| 31400198 | SHOPS AT 29, LTD. | STEPHANIE.SANCHEZ@TERRACORRE.COM |
| 31400197 | SHOPS AT 29, LTD. | WILL.COLLINS@TERRACORRE.COM |
| 31400201 | SHOPS AT EMERALD LLC | AMAROCCO@AOL.COM |
| 31400203 | SHOPS AT EMERALD LLC | HPETERS@CARPIONATOGROUP.COM |
| 31400200 | SHOPS AT EMERALD LLC | RPMADMIN@CARPIONATOGROUP.COM |
| 31400207 | SHOPS AT LAKEPORT COMMONS INVESTORS, LLC | MAHA@LBM-RE.COM |
| 31400213 | SHOPS AT RIVER RIDGE, LLC | JMR@NP-CRE.COM; FSK@NP-CRE.COM |
| 31400214 | SHOPS AT RIVER RIDGE, LLC | JMR@NP-CRE.COM |
| 31400220 | SHOPS AT SADDLE CREEK, INC. | KTAYLOR@TRADEMARKPROPERTY.COM; HGUESS@TRADEMARKPROPERTY.COM |
| 31400216 | SHOPS AT SADDLE CREEK, INC. | KTAYLOR@TRADEMARKPROPERTY.COM |
| 31400219 | SHOPS AT SADDLE CREEK, INC. | MGALLINA@TRADEMARKPROPERTY.COM |
| 31400222 | SHOPS OF LAKEPORT COMMONS INVESTORS, LLC | BESMA@LBM-RE.COM |
| 31400223 | SHOPS OF LAKEPORT COMMONS INVESTORS, LLC | MAHA@LBM-RE.COM |
| 31400226 | SHORT PUMP INVESTORS, LLC | KFORDEN@ROKAPARTNERS.COM |
| 31400227 | SHORT PUMP INVESTORS, LLC | STEVE@BROADSKYMGMT.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403615 | SHREVE CENTER DE, L.L.C. | JSCHREMMER@THEKROENKEGROUP.COM |
| 31403614 | SHREVE CENTER DE, L.L.C. | KSHIKLES@THEKROENKEGROUP.COM |
| 31403613 | SHREVE CENTER DE, L.L.C. | RRTKG@THEKROENKEGROUP.COM |
| 31400267 | SILVERDALE CENTERCAL OWNER LLC | RCHAVEZ@CENTERCAL.COM; KSEMACH@CENTERCAL.COM |
| 31400274 | SILVERDALE PROPERTY OWNER, LLC | EMILY.FRANK@FMR.COM |
| 31400276 | SILVERDALE PROPERTY OWNER, LLC | KSEMACH@CENTERCAL.COM |
| 31400275 | SILVERDALE PROPERTY OWNER, LLC | RCHAVEZ@CENTERCAL.COM |
| 31402574 | SIMON PROPERTY GROUP LP | GRETCHEN.VICARS@SIMON.COM; MDISBRO@SIMON.COM |
| 31402575 | SIMON PROPERTY GROUP LP | SIMON-0540@SIMON.COM |
| 31400282 | SIMONCRE STETSON III, LLC | ANGELA.MACHADO@SIMONCRE.COM; PROPERTYMGMT@SIMONCRE.COM |
| 31400283 | SIMONCRE STETSON III, LLC | PROPERTYMGMT@SIMONCRE.COM |
| 31400327 | SKAQSSC 2014, LLC | JUSTINB@CAPDEVCO.COM |
| 31400325 | SKAQSSC 2014, LLC | LORIO@CAPDEV.COM |
| 31400337 | SKINNY PROPERTIES, LLC | RCM3944@GMAIL.COM; CMALOOLY@EPXTEAM.COM |
| 31400335 | SKINNY PROPERTIES, LLC | JRHOADS@EPLAWYERS.COM |
| 31400338 | SKINNY PROPERTIES, LLC | SHELBYM@DUWESTREALTY.COM |
| 31400341 | SKISLEEP LLC | BRABE@KCMRE.COM; CRYSTLE@KCMRE.COM |
| 31400342 | SKISLEEP LLC | BRABE@KCM.COM |
| 31400343 | SKISLEEP LLC | BRABE@KCMRE.COM |
| 31400360 | SLEEP ROGERS, LLC | NWA.MAINTENANCE@COLLIERS.COM; KRYSTAL.COOK@AR.COLLIERS.COM |
| 31400359 | SLEEP ROGERS, LLC | MEGAN.MURDOCK@COLLIERS.COM; MIRANDA.SHARPE@COLLIERS.COM |
| 31400358 | SLEEP ROGERS, LLC | TO MEGAN.MURDOCK@COLLIERS.COM; MIRANDA.SHARPE@COLLIERS.COM |
| 31400364 | SLEEPER HOLD LLC | DWOZNICA@PEGASUSAM.COM |
| 31400374 | SM RET EIV, LLC | DEVON.NEWTON@STILES.COM; ALEXANDRA.ZAMBRANO@STILES.COM |
| 31400375 | SM RET EIV, LLC | MBAURIES@LBREALTY.COM; MBAUREIS@LBREALTY.COM |
| 31400372 | SM RET EIV, LLC | DEVON.NEWTON@STILES.COM |
| 31400373 | SM RET EIV, LLC | DEVON.NEWTON@STILES.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31402706 | SMART GROWTH-CUMMING, LLC | AR@RIMROCKCOMPANIES.COM |
| 31400378 | SMART GROWTH-CUMMING, LLC | CAITLIN@RIMROCKCOMPANIES.COM |
| 31402709 | SMART GROWTH-GASTONIA, LLC | NATALIE@RIMROCKCOMPANIES.COM |
| 31402713 | SMART GROWTH-GASTONIA, LLC | REBECCA@RIMROCKCOMPANIES.COM |
| 31404553 | SMITHCO 306, LLC | IV@BLUEOXGROUP.com |
| 31400443 | SMITHCO 306, LLC | MELISSA@SMITHCODEVELOPMENT.COM |
| 31400453 | SMTP LLC | MMLLCPROPERTY@GMAIL.COM |
| 31400464 | SNFT 2, LLC | SCOTT.M.NORMAN@GMAIL.COM |
| 31400478 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM; ACCOUNTING@EIDIPROPERTIES.COM |
| 31400479 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM; SUPPORT@EIDIPROPERTIES.COM |
| 31400476 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM |
| 31400481 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM |
| 31400480 | SNX, LLC | RRUIZ@EIDIPROPERTIES.COM |
| 31400498 | SOCM I, LLC | MPYNN@CENTERCAL.COM; CBARNDEN@CENTERCAL.COM |
| 31400526 | SOMERA ROAD - 17800 ROYALTON, LLC | MIKE.YOUNG@COLLIERS.COM |
| 31400528 | SOMERA ROAD - 17800 ROYALTON, LLC | MIKE.YOUNG@COLLIERS.COM |
| 31400555 | SOUTH ANCHORAGE SB, LLC | APFAFFE@IBPROPERTIES.COM; APFAFFE@JLPROPERTIES.COM |
| 31400552 | SOUTH ANCHORAGE SB, LLC | APFAFFE@JLPROPERTIES.COM |
| 31404394 | SOUTH TEXAS LAND LIMITED PARTNERSHIP | OFFICE@STLLPTX.COM |
| 31400572 | SOUTHLANDS TC LLC | LGUTTERY@WILKOW.COM |
| 31400571 | SOUTHLANDS TC LLC | MLILES@WILKOW.COM |
| 31400577 | SOUTHPARK MALL LIMITED PARTNERSHIP | EMMA.HARPER@SIMON.COM; ANNDREA.MILLER@SIMON.COM |
| 31400574 | SOUTHPARK MALL LIMITED PARTNERSHIP | RANDY.THOMAS@SIMON.COM; LARRY.BROWN@SIMON.COM |
| 31400575 | SOUTHPARK MALL LIMITED PARTNERSHIP | SIMON-7605@SIMON.COM |
| 31400580 | SOUTHPONT MALL, LLC | DEALVA.LASPALUTO@BROOKFIELDPROPERTIESRETAIL.COM |
| 31400586 | SOUTHPONT MALL, LLC | IRENE.YUNPAN@GENERALGROWTH.COM |
| 31400588 | SOUTHPONT MALL, LLC | SOUTHPOINTADMIN@GGP.COM |
| 31402815 | SP EAST, LLLP | BARFIELD.LISA@GMAIL.COM |
| 31402813 | SP EAST, LLLP | CINDYKLAVOHN@GMAIL.COM |
| 31402811 | SP EAST, LLLP | SOUTHPOINTRETAILMANAGEMENT@GMAIL.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31402814 | SP EAST, LLLP | SOUTHPOINTRETAILMANAGEMENT@GMAIL.COM |
| 31400605 | SPARTANBURG SMS LLC | ACCOUNTING@COHENCOMMERCIAL.COM |
| 31400602 | SPARTANBURG SMS LLC | JPORTELA@RIVERSTONECAPITALGROUP.COM |
| 31400606 | SPARTANBURG SMS LLC | PROPERTYACCOUNTING@COHENCOMMERCIAL.COM |
| 31402794 | SPECTRA DEVELOPMENT COMPANY | LORI@ALLEGHENYX.COM |
| 31402796 | SPECTRA DEVELOPMENT COMPANY | LORI@SIPPELMGT.COM |
| 31400657 | SR 60 VERO LLC | LWRAY@CAPANOINC.COM |
| 31400658 | SR 60 VERO LLC | MBLAKELY@CAPANOINC.COM |
| 31400659 | SR 60 VERO LLC | MBLAKELY@CAPANOINC.COM |
| 31400669 | SRMF TOWN SQUARE OWNER LLC | CSIMPSON@FAIRBOURNE.COM |
| 31400666 | SRMF TOWN SQUARE OWNER LLC | LEASEADMIN@FAIRBOURNE.COM |
| 31400679 | ST CLAIR SQUARE SPE, LLC | MICHELLE.STUTZ@CBLPROPERTIES.COM |
| 31400677 | ST CLAIR SQUARE SPE, LLC | SALES.STCLAIRSQUARE@CBLPROPERTIES.COM |
| 31400765 | STATION PARK CENTERCAL OWNER, LLC | MSTILLMAN@CENTERCAL.COM; TSANCHEZ@CENTERCAL.COM |
| 31400766 | STATION PARK CENTERCAL OWNER, LLC | MSTILLMAN@CENTERCAL.COM |
| 31400767 | STATION PARK CENTERCAL OWNER, LLC | SALESREPORTING@CENTERCAL.COM |
| 31400800 | STERLING COMMONS, LLC | TERIH@DEVONSHIRE-REALTY.COM |
| 31400798 | STERLING COMMONS, LLC | TERIH@DEVONSHIRE-REALTY.COM |
| 31400829 | STONE CREEK RETAIL, LLC | FRANK@LAMARCO.COM |
| 31400830 | STONE CREEK RETAIL, LLC | LYNNE@LAMARCO.COM |
| 31400834 | STONE REAL ESTATE LLC | WSTONE1991@GMAIL.COM |
| 31400843 | STONEBRIAR MALL, LLC | SALES.REPORTING@BROOKFIELDPROPERTIESRETAIL.COM; STONEBRIARADMIN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31400842 | STONEBRIAR MALL, LLC | RANDY.BARNETT@BPRETAIL.COM |
| 31400849 | STONEBRIDGE PTC 2476, LLC | JDJOHNSON@KIMCOREALTY.COM |
| 31400846 | STONEBRIDGE PTC 2476, LLC | MAILTO:AMHAYES@KIMCOREALTY.COM |
| 31400847 | STONEBRIDGE PTC 2476, LLC | SALES@KIMCOREALTY.COM |
| 31400852 | STORAGE VENTURES, LLC | DEBRA@OMEGAPROPERTIESINC.COM; LAURA@SOUTHALREO.COM |
| 31400854 | STOREAGE VENTURES, LLC | LAURA@SOUTHALREO.COM |
| 31400860 | STP SUB FM2, LLC | SSANTOVENIA@ORIONMIAMI.COM |
| 31400861 | STP SUB FM2, LLC | TONYA.PITSTICK@TRINITYCRE.COM |
| 31400864 | STP SUB FM2, LLC | ZGAITAN@ORIONMIAMI.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31400892 | SU DIXIE BELLE, LLC | SUINVESTMENT@BELLSOUTH.NET |
| 31404343 | SUSO 4 GALLERIA LP | CARLY.FEDERER@AM.JLL.COM; JAMIE.EMORY@JLL.COM |
| 31400935 | SUSO 4 GALLERIA LP | 11GALLERIA@GJJ.COM |
| 31400937 | SUSO 4 GALLERIA LP | CARLY.FEDERER@AM.JLL.COM |
| 31400936 | SUSO 4 GALLERIA LP | CARLY.FEDERER@JLL.COM |
| 31403216 | SWIFT CREEK CAPITOL, LLC | CHRIS.DOYLE@COLLIERS.COM |
| 31403217 | SWIFT CREEK CAPITOL, LLC | LORI.LAMBERT@COLLIER.COM |
| 31403215 | SWIFT CREEK CAPITOL, LLC | MDINVA62@AOL.COM |
| 31400958 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE) | BFALK@GCREMN.COM |
| 31400959 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE) | ZACHE@GCREMN.COM |
| 31400967 | TAILWIND 1861 ADAMS, LLC | JWANDERSCHEID@THETAILWINDGROUP.COM |
| 31400984 | TANABOURNE SOUTH LLC | CBONE@RTGPM.COM |
| 31400985 | TANABOURNE SOUTH LLC | CBONE@RTGPM.COM |
| 31400986 | TANASBOURN SOUTH LLC | CBONE@RTGPM.COM |
| 31400988 | TANASBOURN SOUTH LLC | TONIA.SCHADE@RTGPM.COM |
| 31400992 | TANASBOURNE SOUTH, LLC | CBONE@RTGPM.COM; ACCOUNTING@RTGPM.COM |
| 31400991 | TANASBOURNE SOUTH, LLC | CBONE@RTGPM.COM; DEREK.PUHLMANN@RTGPM.COM |
| 31389031 | TANGER LITTLE ROCK, LLC | ACCOUNTS.RECEIVABLE@TANGER.COM; CHLOE.WOFFORD@TANGER.COM |
| 31389032 | TANGER LITTLE ROCK, LLC | ACCOUNTS.RECEIVABLE@TANGER.COM |
| 31389030 | TANGER LITTLE ROCK, LLC | LEGALNOTICES@TANGER.COM |
| 31389033 | TANGER LITTLE ROCK, LLC | TANGERLITTLEROCKMANAGEMENT@TANGER.COM |
| 31389029 | TANGER LITTLE ROCK, LLC | TENANTSALES@TANGER.COM |
| 31401003 | TAR HEEL INVESTMENTS, LLC | TARHEELINVESTMENTS1@GMAIL.COM |
| 31401036 | TAYLOR LEASING ENTERPRISES, INC. | ART@ARTTAYLORWRITER.COM |
| 31401059 | TCB MAYFAIR HOTEL-OUTLOTS LLC | CZOCH@HSACOMMERCIAL.COM |
| 31401061 | TCB MAYFAIR HOTEL-OUTLOTS LLC | JJOHNSTON@HSACOMMERCIAL.COM |
| 31401081 | TEMECULA TOWNE CENTER ASSOCIATES, LLC | TEMECULASALES@BROOKFIELDPROPERTIESRETAIL.COM |
| 31401096 | TERAMORE DEVELOPMENT, LLC | DSTEWART@TERAMORE.NET |
| 31401097 | TERAMORE DEVELOPMENT, LLC | SCOLVIN@TERAMORE.NET |
| 31401100 | TERRA 4-B, LLC | AMEREDITH@LIGONINDUSTRIES.COM |
| 31401101 | TERRA 4-B, LLC | KREYNOLDS@LIGONINDUSTRIES.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31401118 | TEXAS AMERICAN RANCH GEORGETOWN, LLC | FREDDY.ALONSO@OLDHAMGOODWIN.COM |
| 31401131 | TFP LIMITED IV, L.P. | DPSHANE@TFPLIMITED.COM |
| 31401130 | TFP LIMITED IV, L.P. | DPSHANE@TFPLIMITED.COM |
| 31401133 | TFP LIMITED IV, L.P. | NALAPACK@TFPLIMITED.COM |
| 31401135 | TGA REDLANDS INDUSTRIAL CENTER LLC | DEMMEL@ALLENMATKINS.COM |
| 31401156 | THE FOUNTAINS AT FARAH, LP | LEASEADMIN@FMMEP.COM; KSTEPHENSON@CENTERGYRETAIL.COM |
| 31401154 | THE FOUNTAINS AT FARAH, LP | WMILLER@CENTERGYRETAIL.COM |
| 31401170 | THE MALL IN COLUMBIA LLC | HIRA.ZAIDI@GENERALGROWTH.COM; MALLCOLUMBIAADMIN@GGP.COM |
| 31401176 | THE PROMENADE D'IBERVILLE, LLC | LAURA.DUNN@CBLPROPERTIES.COM |
| 31401177 | THE PROMENADE D'IBERVILLE, LLC | STACY.WOODARD@CBLPROPERTIES.COM |
| 31401179 | THE ROSEVILLE FOUNTAINS, L.P. | ELIZABETH@INTERCALRE.COM |
| 31404411 | THE SHOPS AT SUMMERLIN SOUTH LP | KORTNI.MCADAMS@HOWARDHUGHES.COM |
| 31401192 | THF CHESTERFIELD TWO DEVELOPMENT, LLC C/O THF MANAGEMENT, INC. | LMALAMAS@THEKROENKEGROUP.COM |
| 31403623 | THH TRACT 5, LLC | ACINTRON@EDGEWOODPROPERTIES.COM |
| 31403625 | THH TRACT 5, LLC | GBOHN@EDGEWOODPROPERTIES.COM |
| 31403624 | THH TRACT 5, LLC | LEASEACCOUNTING@EDGEWOODPROPERTIES.COM |
| 31403622 | THH TRACT 5, LLC | LEASEADMINISTRATION@EDGEWOODPROPERTIES.COM |
| 31401257 | THRUWAY SHOPPING CENTER LLC | MYRALEEN.SAILO@SAULCENTERS.COM |
| 31401255 | THRUWAY SHOPPING CENTER LLC | SALES.SCI@SAULCENTERS.COM |
| 31401258 | THRUWAY SHOPPING CENTER LLC | ZANE.ZYNDA@SAULCENTERS.COM |
| 31401272 | TIDEMARK CAPITAL, INC. | BASIL@TIDEMARKCAPITAL.COM |
| 31401269 | TIDEMARK CAPITAL, INC. | JSNYDER@LEE-ASSOCIATES.COM |
| 31401291 | TKG CHRISTIANA CENTER, LLC | GRITTLE@THEKROENKEGROUP.COM |
| 31401292 | TKG CHRISTIANA CENTER, LLC | SALESREPORTING@THEKROENKEGROUP.COM |
| 31401294 | TKG CHRISTIANA CENTER, LLC | SSTEINBURK@THEKROENKEGROUP.COM |
| 31401295 | TKG MANAGEMENT, INC. | RMERKEL@THEKROENKEGROUP.COM |
| 31401297 | TMC PROPERTY MANAGEMENT | CNGUYEN@ATHENA-PM.COM |
| 31401296 | TMC PROPERTY MANAGEMENT | MINCE@ATHENA-PM.COM |
| 31401304 | TOCU XIV LLC | LHINTON@NEWMARKMTP.COM; ERUSSELL@MOSESTUCKER.COM |
| 31401334 | TORRANCE TOWNE CENTER ASSOCIATES, LLC | MIKE@LACAZEDEVELOPMENT.COM |

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31401429 | TRAHWEN, LLC | JULIECOLIN@BENDERSON.COM |
| 31401434 | TRAILSIDE LIBERTY WAY, LLC | JDAVIS@LYNCHCONGER.COM |
| 31401433 | TRAILSIDE LIBERTY WAY, LLC | JIM.COSTELLO@COLLIERS.COM |
| 31401435 | TRAILSIDE LIBERTY WAY, LLC | SMORGAN@BENDBROADBAND.COM |
| 31401458 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM; CPEARCEVARGAS@VESTAR.COM |
| 31401459 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM; CZIOLKOWSKI@VESTAR.COM |
| 31401454 | TREA RIVER OAKS OWNER,LLC | RACHEL.KILLIAN@NUVEEN.COM; RACHELE.KILLIAN@NUBEEN.COM |
| 31401457 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM; RIVEROAKS@VESTAR.COM |
| 31401456 | TREA RIVER OAKS OWNER,LLC | CPEARCEVARGAS@VESTAR.COM |
| 31401455 | TREA RIVER OAKS OWNER,LLC | CZIOLKOWSKI@VESTAR.COM |
| 31401460 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM |
| 31401486 | TROPIC HOOKELE OWNER LLC | LEASEADMIN@ABHI.COM; RLOO@ABHI.COM |
| 31401484 | TROPIC HOOKELE OWNER LLC | LEASEADMIN@ABHI.COM |
| 31401485 | TROPIC HOOKELE OWNER LLC | LEASEADMIN@ABHI.COM |
| 31401488 | TROPIC HOOKELE OWNER LLC | MAUIMANAGEMENT@ABHI.COM |
| 31401487 | TROPIC HOOKELE OWNER LLC | RLOO@ABHI.COM |
| 31401511 | TUP 130, LLC | JEFF.SNYDER@BROOKFIELDPROPERTIES.COM |
| 31401532 | TUSCAN SOUTH VILLAGE LLC | MMANCINI@TUSCANBRANDS.COM |
| 31401550 | TYSONS CORNER HOLDINGS LLC | TYSONSCORNER.SALESREPORTING@MACERICH.COM |
| 31401549 | TYSONS CORNER HOLDINGS LLC | TYSONSCORNERAR@MACERICH.COM |
| 31401565 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | MADISON.LOVEDAY@CBRE.COM; MADISON.LOVEDAYI@CBRE.COM |
| 31402980 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | MADISON.LOVEDAY@CBRE.COM; VANESSA.CUEVAS@CBRE.COM |
| 31401563 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | GRACE.URANE@CBRE.COM |
| 31402979 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | MADISON.LOVEDAY@CBRE.COM |
| 31402982 | UAP-CANTON SHOPS, LLC | GCLAYTON@UAPCOMPANIES.COM |
| 31402983 | UAP-CANTON SHOPS, LLC | JCARROLL@UAPCOMPANIES.COM |
| 31401637 | UTC EAST ALTON LLC | KASIA@HORIZONREALTYSERVICES.COM |
| 31401635 | UTC EAST ALTON LLC | LLEE@HORIZONREALTYSERVICES.COM |
| 31401665 | VALLEY FAIR | SALES_VALLEYFAIR@URW.COM; SALES@URW.COM |
| 31401673 | VALLEY MALL, LLC | DANDERSON@CENTERCAL.COM |
| 31401674 | VALLEY MALL, LLC | GCHAMBLER@CENTERCAL.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31401671 | VALLEY MALL, LLC | KKOOPMAN@CENTERCAL.COM |
| 31401672 | VALLEY MALL, LLC | LDILEMBO@CENTERCAL.COM |
| 31401675 | VALLEY MALL, LLC | SBRENNAN@CENTERCAL.COM |
| 31401679 | VALLEY RIVER NORTH LLC | ROYJ@GGROUP.COM |
| 31401681 | VALLEY SQUARE OWNER, LLC | VALLEYSQAUREADMIN@POAGLLC.COM. |
| 31401682 | VALLEY VIEW MALL SPE, LLC | GREG.BIASTOCK@CBLPROPERTIES.COM; GREG.BAISTOCK@CBLPROPERTIES.COM |
| 31401683 | VALLEY VIEW MALL SPE, LLC | GREG.BIASTOCK@CBLPROPERTIES.COM; SUZANNE.BOLTON@CBLPROPERTIES.COM |
| 31401686 | VALLEY VIEW MALL SPE, LLC | PAYMENT_VALLEYVIEW@CBLPROPERTIES.COM |
| 31401687 | VALLEY VIEW MALL SPE, LLC | SALES.VALLEYVIEW@CBLPROPERTIES.COM |
| 31401691 | VAN 1615 CLERMONT, LLC | VNORMAN@VANTAGELLP.COM |
| 31401785 | VESTAR QUEEN CREEK CROSSING, LLC | KSCHILLER@VESTAR.COM |
| 31401791 | VICTOR SQUARE RETAIL, LLC | BILLINGDEPT@BENDERSON.COM |
| 31401793 | VICTOR SQUARE RETAIL, LLC | BILLINGDEPT@BENDERSON.COM |
| 31401794 | VICTOR SQUARE RETAIL, LLC | JENNIFERROLL@BENDERSON.COM |
| 31401795 | VICTOR SQUARE RETAIL, LLC | LAURIEMARINO@BENDERSON.COM |
| 31401799 | VICTORIA GARDEN RANCHO CUCAMONGA LLC | VG@PRISMPLACES.COM |
| 31401803 | VICTORIA GARDENS RANCHO CUCAMONGA LLC | VG@PRISMPLACES.COM; DCHUNG@PRISMPLACES.COM |
| 31401801 | VICTORIA GARDENS RANCHO CUCAMONGA LLC | AM@REDWOODWEST.COM |
| 31401806 | VICTORIA GARDENS RANCHO CUCAMONGA, LLC | VG@PRISMPLACES.COM; CHANSEN@PRISMPLACES.COM |
| 31401805 | VICTORIA GARDENS RANCHO CUCAMONGA, LLC | VG@PRISMPLACES.COM |
| 31401808 | VICTORY VILLAGE II, LLC | KEVIN.AVALON@GMAIL.COM |
| 31401820 | VILLAGE AT TOTEM LAKE, LLC | TSMITHBREWTON@CENTERCAL.COM; KSEMACH@CENTERCAL.COM |
| 31401841 | VILLAGES PLAZA, LLC | STHEODORE@EISRE.COM; MSANDERSON@EISRE.COM |
| 31401840 | VILLAGES PLAZA, LLC | STHEODORE@EISRE.COM |
| 31404358 | VINTAGE RV LLC | EMINA@READ-KING.COM |
| 31401860 | VISTA UNIVERSITY DRIVE, LTD. | TAYLOR@VISTAHOUSTON.COM |
| 31401876 | VP-RPG DUBLIN LLC | JERRY@RUBICONPG.COM |
| 31404554 | W4 INVESTMENTS LLC | LARUEN@CAPITALCORPORATION.NET; LAUREN@CAPITALCORPORATION.net |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403226 | W4 INVESTMENTS LLC | JENNIFER@CAPITALCORPORATION.NET |
| 31401900 | WALDORF SHOPPING MALL, INC | RMERTZ@SHASHO.COM; JULMER@HWLLP.CPA |
| 31401901 | WALDORF SHOPPING MALL, INC | RMERTZ@SHASHO.COM |
| 31401950 | WARNER ROBINS PLACE, LLC | JFOUNTAIN@TRILOGYGROUP.NET; SPRICE@DDPLLC.NET |
| 31402011 | WAUSAU TRIFECTA LLC | IJM@UNIQUEPARTNERS.COM |
| 31402010 | WAUSAU TRIFECTA LLC | MMO@UNIQUEPARTNERS.COM |
| 31402018 | WAYU PROPERTY GROUP | L.ROSE@ZMCASSOCIATES.COM |
| 31402019 | WAYU PROPERTY GROUP | MO@MODIRTKS.COM |
| 31402026 | WCS PROPERTIES BUSINESS TRUST | KROSE@GGCOMMERCIAL.COM |
| 31402025 | WCS PROPERTIES BUSINESS TRUST | LNUNEZ@GGCOMMERCIAL.COM |
| 31402029 | WCT FLORIDA PROPERTIES LLC | CHRIS.M.KING1@GMAIL.COM |
| 31402041 | WEBB GIN SUB, LLC | MMESSENGER@OLSHANPROPERTIES.COM |
| 31402072 | WENDOVER VILLAGE GREENSBORO II, LLC | ASHLEY.GEIGER@DIVARIS.COM |
| 31402073 | WENDOVER VILLAGE GREENSBORO II, LLC | KEIRSTIN.MCHENRY@DIVARIS.COM |
| 31402091 | WEST BLOOMFIELD VENTURES UNIT 2 LLC | INFO@GRANDSAKWA.COM |
| 31402106 | WEST MARKET PLAZA LTD PARTNERSHIP | ECASTOR@STARKINENTERPRISES.COM |
| 31404066 | WESTCHESTER MALL, LLC | GRETCHEN.VICARS@SIMON.COM; JALEESA.COMBS@SIMON.COM |
| 31404064 | WESTCHESTER MALL, LLC | SIMON-4676@SIMON.COM |
| 31404072 | WESTFIELD TOPANGA OWNER LLC | CANDICE.BUENAVENTURA@URW.COM |
| 31404070 | WESTFIELD TOPANGA OWNER LLC | LEGALNOTICES@URW.COM |
| 31402124 | WESTFIELD TOPANGA OWNER LLC | SALES_TOPANGA@URW.COM |
| 31402129 | WESTLAKE RETAIL LIMITED PARTNERSHIP | WPIMPLER@ENDEAVOR-RE.COM |
| 31402132 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | SALES_GSP@URW.COM; SALES@URW.COM; URWCERTIFIEDSALES@URW.COM |
| 31403027 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | DEBRA.YINDRA@URW.COM |
| 31402131 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | JAY.DALY@URW.COM |
| 31403026 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LEGALNOTICES@URW.COM |
| 31402136 | WF CALL FIELD, LLC | CBAKER@BAMOLAW.COM |
| 31402135 | WF CALL FIELD, LLC | VWAKEFIELD@BAMOLAW.COM |
| 31402142 | WG MALL COMPANY, LLC | WALDENGALLERIALA@PYRAMIDMG.COM |
| 31402140 | WG MALL COMPANY, LLC | WALDENGALLERIALA@PYRAMIDMG.COM |
| 31402599 | WIG PROPERTIES LLC-SS | LGRAY@WIGPROPERTIES.COM; CASIEDLER@WIGPROPERTIES.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit B

| ADDRESSID | NAME | Email |
|---|---|---|
| 31402598 | WIG PROPERTIES LLC-SS | MONWIG@WIGPROPERTIES.COM; LESHYAWIG@WIGPROPERTIES.COM |
| 31402600 | WIG PROPERTIES LLC-SS | GALWERT@WIGPROPERTIES.COM |
| 31402303 | WIN CARY, LLC | SUMMER@WINDEVELOPMENT.NET |
| 31402368 | WOODMONT HAY CREEK, L.P. | CPATTERSON@WOODMONT.COM |
| 31402369 | WOODMONT HAY CREEK, L.P. | SJOHNSON@WOODMONT.COM |
| 31402394 | WP BTC LLC | GREG.NORRIS@WASHINGTONPRIME.COM; DSTILLIONS@WPGUS.COM |
| 31402393 | WP BTC LLC | GREG.NORRIS@WASHINGTONPRIME.COM; TGARLAND@WPGUS.COM |
| 31402392 | WP BTC LLC | ECABINESS@WPGUS.COM |
| 31402421 | X & W ENTERPRISES, LLC | MTWIGG.ATM@GMAIL.COM |
| 31402422 | X & W ENTERPRISES, LLC | MTWIGG.ATM@GMAIL.COM |
| 31402438 | YAM NORTERRA, LLC | SALES@YAMPROPERTIES.COM |
| 31402437 | YAM NORTERRA, LLC | SSTEPHENS@YAMPROPERTIES.COM |
| 31402493 | Z. V. PATE, INC. | CAROLYN@ZVPATE.COM |

**Exhibit C**

Exhibit C

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 31389456 | ALEXANDER & BALDWIN, LLC SERIES R | RLOO@ABNI.COM, RLOO@ABNI.COM |
| 31390470 | BRADLEY COMMONS INVESTMENTS, LLC | BMANDEL70@GMAIL.COM |
| 31393142 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC | JHALVERSON@BECKNELLINDUSTRIAL.COM |
| 31393143 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC | JHALVERSON@BECKNELLINDUSTRIAL.COM RICHARD.KING@COLLIERS.COM |
| 31403444 | EXACTDISTRIBUTION, LLC | DZACUNE@EXACTDISTRIBUTION.COM |

**Exhibit D**

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31388987 | #N/A | 3156 HWY 98 WEST - SUITE 30 | | | | HATTIESBURG | MS | 39402 | |
| 31388988 | 11 NORTH CLASSED CURVE OWNER, LLC | CLASSEN CURVE | 3344 PEACHTREE RD NE, SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 31388990 | 11 NORTH CLASSEN CURVE OWNER, LLC | 11 CLASSEN CURVE OWNER, LLC | 135 WEST 50TH STREET, SUITE 200 | | | NEW YORK | NY | 10020 | |
| 31388994 | 11 NORTH CLASSEN CURVE OWNER, LLC | ANDIE ORTIZ | 6421 AVONDALE, SUITE 204 | | | NICHOLS HILLS | OK | 73116 | |
| 31388993 | 11 NORTH CLASSEN CURVE OWNER, LLC | BAILEY FORTENBAUGH | 6421 AVONDALE, SUITE 204 | | | NICHOLS HILLS | OK | 73116 | |
| 31388991 | 11 NORTH CLASSEN CURVE OWNER, LLC | GENERAL MANAGER | CLASSEN CURVE | 6421 AVONDALE, SUITE 204 | | NICHOLS HILLS | OK | 73116 | |
| 31388992 | 11 NORTH CLASSEN CURVE OWNER, LLC | JENNIFER DUPRAS | PO BOX 561688 | | | DENVER | CO | 80256-1688 | |
| 31388997 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | 11NORTH | 1 ROCKEFELLER PLAZA; 2ND FLOOR | | | NEW YORK | NY | 10020 | |
| 31389001 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | CHRISTINE FRANK | VISTA MANAGEMENT COMPANY | 1117 ELDERIDGE PARKWAY | | HOUSTON | TX | 77077 | |
| 31389000 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | CHRISTINE FRANK | VISTA MANAGEMENT COMPANY | 1117 ELDRIDGE PARKWAY | | HOUSTON | TX | 77077 | |
| 31388999 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | MAYRA GARCIA | VISTA MANAGEMENT COMPANY | 1117 ELDRIDGE PARKWAY | | HOUSTON | TX | 77077 | |
| 31388996 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | VISTA MANAGEMENT COMPANY | 1117 ELDRIDGE PARKWAY | | | HOUSTON | TX | 77077 | |
| 31389090 | 1401 KENNETH ROAD YORK, LLC | JESSICA WILKINS, ASSET MANAGER | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | | MIAMI | FL | 33133 | |
| 31389088 | 1401 KENNETH ROAD YORK, LLC | REAL ESTATE MANAGER | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | | MIAMI | FL | 33133 | |
| 31389092 | 16000 PINES RETAIL INVESTMENTS, LLC | 3310 MARY STREET, SUITE 302 | | PRIOR TO 8/24/2023 | | COCONUT GROVE | FL | 33133 | |
| 31389095 | 1838 EAST 4 STREET LLC | LEASE ADMINISTRATION | C/O COMMONWEALTH COMMERCIAL PARTNERS, LLC | 4198 CO ROAD, SUITE 200 | | GLAN ALLEN | VA | 23060 | |
| 31389096 | 1838 EAST 4 STREET LLC | MARC COHEN | 874 VAN COURT AVENUE | | | LONG BRANCH | NJ | 07740 | |
| 31389097 | 1838 EAST 4 STREET LLC | MICHAEL MOOLHUYZEN | 874 VAN COURT AVENUE | | | LONG BRANCH | NJ | 07740 | |
| 31404148 | 1860 ATHERTON LLC | BRIANA JATLOW | C/O FOUR D'S ASSOCIATES LLP | PO BOX 5101 | | ANNAPOLIS | MD | 21403 | |
| 31404146 | 1860 ATHERTON LLC | MR. BRIAN DARNELL | C/O FOUR D'S ASSOCIATES LLP | PO BOX 5101 | | ANNAPOLIS | MD | 21403 | |
| 31404145 | 1860 ATHERTON LLC | SANDY SPRING BANK | 17801 GEORGIA AVENUE | | | OLNEY | MD | 20832 | |
| 31404155 | 1936 MACARTHUR ROAD LLC | 301 CLEMATIS STREET, STE 3000 | | | | WEST PALM BEACH | FL | 33401 | |
| 31404153 | 1936 MACARTHUR ROAD LLC | FULTON BANK, N.A. | ONE PENN SQUARE | | | LANCASTER | PA | 17602 | |
| 31404154 | 1936 MACARTHUR ROAD LLC | PHILIP NICOZISIS | 301 CLEMATIS STREET, SUITE 3000 | | | WEST PALM BEACH | FL | 33401 | |
| 31389099 | 2 PROPS, LLC | AARON M. SMITH | MCSHANE & BOWIE, P.L.C. | 99 MONROE AVE., N.W., SUITE 1100 | | GRAND RAPIDS | MI | 49503-0360 | |
| 31389101 | 2 PROPS, LLC | C/O PLAZACORP REALTY ADVISORS, INC. | 200 WEST MICHIGAN AVENUE, STE 201 | | | KALAMAZOO | MI | 49007 | |
| 31389102 | 2 PROPS, LLC | C/O PLAZACORP REALTY ADVISORS, INC. | KALAMAZOO | | | KALAMAZOO | MI | 49007 | |
| 31389100 | 2 PROPS, LLC | JEFFREY A. NICHOLSON | C/O PLAZACORP REALTY ADVISORS, INC. | 200 WEST MICHIGAN AVENUE, SUITE 201 | | KALAMAZOO | MI | 49007 | |
| 31389104 | 205 DS, LLC | ACCOUNTS RECEIVABLE | C/O FINARD PROPERTIES | 545 BOYLSTON STREET, FL. 11 | PRIOR TO 3/14/24 (ACH) | BOSTON | MA | 02116 | |
| 31389105 | 205 DS, LLC | C/O FINARD PROPERTIES LLC | 545 BOYLSTON STREET, FL. 11 | PRIOR TO 3/14/24 | | BOSTON | MA | 02116 | |
| 31404229 | 2057 - 59 STORY AVENUE, LLC | FRANK LOUGHRAN | 160 EAST 72ND STREET. #2B | | | NEW YORK | NY | 10021 | |
| 31404236 | 2101 UNIVERSITY LLC | 4611 SO UNIVERSITY DR #110 | DAVIE | | | DAVIE | FL | 33324 | |
| 31404234 | 2101 UNIVERSITY LLC | ACCOUNTS PAYABLE | C/O AZOR ADVISORY SERVICE INC. | 4611 S UNIVERSITY DRIVE #110 | | DAVIE | FL | 33328 | |
| 31404235 | 2101 UNIVERSITY LLC | BETH AZOR | C/O AZOR ADVISORY SERVICE INC. | 4611 S UNIVERSITY DRIVE #110 | | DAVIE | FL | 33328 | |
| 31404232 | 2101 UNIVERSITY LLC | C/O AZOR ADVISORY SERVICES, INC. | 2491 S UNIVERSITY DRIVE | | | DAVIE | FL | 33324 | |
| 31404230 | 2101 UNIVERSITY LLC | FIRST SOUTHERN BANK | 900 NORTH FEDERAL HIGHWAY, SUITE 300 | | | BOCA RATON | FL | 33432 | |
| 31404231 | 2101 UNIVERSITY LLC | PETER A MARDINLY, ESQ | BELMONT INVESTMENT CORP. | 900 W. SPROUL ROAD, STE 101 | | PRINGFIELD | PA | 19064 | |
| 31389110 | 2121 ABBOTT MARTIN PARTNERS, LLC | C/O BROOKSIDE PROPERTIES | 200 RICHARD JONES RD, C-200 | | | NASHVILLE | TN | 37215 | |
| 31389111 | 2121 ABBOTT MARTIN PARTNERS, LLC | NANCY ANDERSON | C/O BROOKSIDE PROPERTIES | 200 RICHARD JONES ROAD, C-200 | | NASHVILLE | TN | 37215 | |
| 31389113 | 215 POTTSTOWN PIKE (EXTON), LLC | 600 W VAN BUREN ST, STE 1000 | | PRIOR TO 8/12/21 | | CHICAGO | IL | 60607 | |
| 31389116 | 2200 WEST HOLDINGS LLC | BUSTER HAFEN | 1263 W MILLBRIDGE LN | | | WEST BOUNTIFUL | UT | 84087 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31389118 | 2200 WEST HOLDINGS LLC | MATT IVIE | C/O HOME KEY PROPERTY MANAGEMENT | 162 N 400E, #C102A | | ST. GEORGE | UT | 84770 | |
| 31389121 | 2330 ONEIDA LLC | JOE BRZEZINSKI | 2300 LINEVILLE RD STE 200 | | | GREEN BAY | WI | 54313 | |
| 31389122 | 2330 ONEIDA LLC | KELLY FARVOUR | 2300 LINEVILLE RD STE 200 | | | GREEN BAY | WI | 54313 | |
| 31389123 | 2330 ONEIDA LLC | PROPERTY MANAGEMENT | 2300 LINEVILLE RD STE 200 | | | GREEN BAY | WI | 54313 | |
| 31389124 | 2330 ONEIDA LLC | RACE NOELDNER | 2300 LINEVILLE RD STE 200 | | | GREEN BAY | WI | 54313 | |
| 31389132 | 2496 TROY ROAD, LLC | ALYA HOBBS | C/O PEGASUS ASSET MANAGEMENT | 1901 AVENUE OF THE STARS, SUITE 630 | | LOS ANGELES | CA | 90067 | |
| 31389133 | 2496 TROY ROAD, LLC | JARED SHAPIRO | C/O PEGASUS ASSET MANAGEMENT INC. | 1901 AVENUE OF THE STARS, SUITE 630 | | LOS ANGELES | CA | 90067 | |
| 31389130 | 2496 TROY ROAD, LLC | PEGASUS ASSET MANAGEMENT | C/O PEGASUS ASSET MANAGEMENT | 1901 AVENUE OF THE STARS, SUITE 630 | | LOS ANGELES | CA | 90067 | |
| 31389131 | 2496 TROY ROAD, LLC | SCOTT E. CHESTNUT | C/O SCOTT E. CHESTNUT | 275 MITCHELL ROAD | | CHUCKEY | TN | 37641 | |
| 31389136 | 275 EAST HINTZ COMPANY L.L.C. | 4532 RFD (ACH) | | | | LONG GROVE | IL | 60047 | |
| 31389139 | 2ML VINTAGE MARKETPLACE LLC | BARRY SAMPSON | PO BOX 200593 | | | DALLAS | TX | 75320-0593 | |
| 31389138 | 2ML VINTAGE MARKETPLACE LLC | COLLIN TADLOCK | 952 ECHO LANE, SUITE 314 | | | HOUSTON | TX | 77024 | |
| 31389140 | 2ML VINTAGE MARKETPLACE LLC | HEATHER GOODMAN | 952 ECHO LANE, SUITE 314 | | | HOUSTON | TX | 77024 | |
| 31403474 | 306-338 N ALAFAYA TRAIL, LLC | 543 N WYMORE ROAD, SUITE 106 | | | | MAITLAND | FL | 32751 | |
| 31403476 | 306-338 N ALAFAYA TRAIL, LLC | ASHLEY HOWARD-GLOVER | 543 N WYMORE ROAD, SUITE 106 | | | MAITLAND | FL | 32751 | |
| 31403475 | 306-338 N ALAFAYA TRAIL, LLC | RACHEL JESSEE | 543 N WYMORE ROAD, STE 106 | | | MAITLAND | FL | 32751 | |
| 31403478 | 30AIP CHARLOTTESVILLE, LLC | PRIOR TO 7/15/2022 | 2050 W COUNTY HWY 30A | SUITE M1-228 | | SANTA ROSA BEACH | FL | 32459 | |
| 31403484 | 3186 SD, LLC | 7978 COOPER CREEK BOULEVARD, STE 100 | | | | UNIVERSITY PARK | FL | 34201 | |
| 31403483 | 3186 SD, LLC | DANIEL GAETA | 7978 COOPER CREED BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 31403482 | 3186 SD, LLC | JENNIFER GERACITANO | 570 DELAWARE AVE., 3RD FL | CASH RECEIPTS DEPT. | | BUFFALO | NY | 14202 | |
| 31403480 | 3186 SD, LLC | LEASE ADMINISTRATION | BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 31403481 | 3186 SD, LLC | LEGAL DEPARTMENT | 7978 COOPER CREEK BOULEVARD, SUITE #100 | | | UNIVERSITY PARK | FL | 34201 | |
| 31389141 | 34 HOLDINGS - KYLE CROSSING GO, LLC | C/O CARR DEVELOPMENT, INC. | 5121 BEE CAVE ROAD, SUITE 207 | | | AUSTIN | TX | 78746 | |
| 31389143 | 34 HOLDINGS - KYLE CROSSING GO, LLC | GARY TILLEY | C/O CARR DEVELOIPMENT | 5121 BEE CAVE ROAD, SUITE 207 | | AUSTIN | TX | 78746 | |
| 31389142 | 34 HOLDINGS - KYLE CROSSING GO, LLC | GRANT BARRETT | C/O CARR DEVELOPMENT | 5121 BEE CAVE ROAD, SUITE 207 | | AUSTIN | TX | 78746 | |
| 31389145 | 34 HOLDINGS - KYLE CROSSING, LP | GARY TILLEY | C/O CARR DEVELOPMENT, INC. | 5121 BEE CAVE ROAD, SUITE 207 | | AUSTIN | TX | 78746 | |
| 31389146 | 34TH & SONCY #2, LTD. | PRIOR TO 5/1/2022 | PO BOX 65207 | | | LUBBOCK | TX | 79464 | |
| 31389148 | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | PRIOR TO 12/8/25 | | INDIANAPOLIS | IN | 46204 | |
| 31389147 | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP | KRG WACO CENTRAL, LLC | 15105 COLLECTION CENTER DRIVE | PRIOR TO 12/8/25 | | CHICAGO | IL | 60693-5105 | |
| 31403404 | 3Z'S BUILDING CO LLC | 3Z'S BUILDING COMPANY, LLC | 5010 VETERANS BLVD | | | MAETAIRIE | LA | 70006 | |
| 31406992 | 4529 & 4555 EAGLE FALLS PLACE INVESTORS LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN | MARGARET A. VESPER, ERIN L. WILLIAMSON | 222 DELAWARE AVENUE, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| 31403410 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | 501 40TH STREET S. | | | | FARGO | ND | 58103 | |
| 31403411 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | MIKE FRITZ, CONTROLLER | 501 40TH STREET SOUTH | | | FARGO | ND | 58103 | |
| 31403412 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | MIKE JANDRO | 501 40TH STREET S. | | | FARGO | ND | 58103 | |
| 31389154 | 4990 DRESSLER ROAD NW PROPERTY LLC | BARBARA FAUNCE (ZIKE) | 6500 E. WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| 31389152 | 4990 DRESSLER ROAD NW PROPERTY LLC | THOMAS ENGLISH | 6500 E. WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| 31389153 | 4990 DRESSLER ROAD NW PROPERTY LLC | TOM KORTIE, CONTROLLER | 6500 E. WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| 31389159 | 5 G PROPERTIES, LLC | 10703 BARKLEY STREET | OVERLAND PARK | | | OVERLAND PARK | KS | 66211 | |
| 31389158 | 5 G PROPERTIES, LLC | 10875 BENSON DRIVE | SUITE 200 | | | OVERLAND PARK | KS | 66210 | |
| 31389157 | 5 G PROPERTIES, LLC | FRANK WESTERMAJER | 10875 BENSON DRIVE | SUITE 200 | | OVERLAND PARK | KS | 66210 | |
| 31389156 | 5 G PROPERTIES, LLC | MATTHEW D GORDON | LAFF GORDON BENNETT LOGAN PC | 3200 E CHERRY CREEK SOUTH DRIVE | | DENVER | CO | 80209 | |
| 31389167 | 5104 JONESTOWN ROAD LLC | BRADLEY ROHRBAUGH | C/O BENNETT WILLIAMS COMMERCIAL | 3528 CONCORD ROAD | | YORK | PA | 17402 | |
| 31389168 | 5104 JONESTOWN ROAD LLC | C/O BRADLEY ROHRBAUCH, BENNETT WILLIAMS COMMERCIAL | C/O 3528 CONCORD ROAD | 3528 CONCORD RD | | YORK | PA | 17402 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31389165 | 5104 JONESTOWN ROAD LLC | STEVEN BOHN | BARLEY SNYDER LLP | 213 MARKET STREET, 12TH FLOOR | | HARRISBURG | PA | 17101 | |
| 31389166 | 5104 JONESTOWN ROAD LLC | THOMAS J. NEHILLA, ESQUIRE | BARLEY SNYDER LLP | 213 MARKET STREET, 12TH FLOOR | | HARRISBURG | PA | 17101 | |
| 31389171 | 590 PRAIRIE CENTER LLC | MARCO MONTERMINI | 2855 ANTHONY LANE S., STE 215 | | | ST. ANTHONY | MN | 55418 | |
| 31389172 | 590 PRAIRIE CENTER LLC | MONTGOMERY BRINKMAN FACILITY SERVIES | 1900 COUNTY ROAD C WEST | | | ROSEVILLE | MN | 55113 | |
| 31389176 | 5903 N DIVISION, LLC #416 | C/O BLACK REALTY MANAGEMENT, INC. | 801 W. RIVERSIDE AVENUE, SUITE 300 | | | SPOKANE | WA | 99201 | |
| 31389177 | 5903 N DIVISION, LLC #416 | C/O BLACK REALTY MANAGEMENT, INC. | 801 W. RIVERSIDE AVENUE, SUITE 400 | | | SPOKANE | WA | 99201 | |
| 31389178 | 5903 N DIVISION, LLC #416 | JASON DOLLOPH | C/O BLACK REALTY MANAGEMENT, INC. | 801 W. RIVERSIDE AVENUE, SUITE 300 | | SPOKANE | WA | 99201 | |
| 31389180 | 59TH & BASELINE, LLC | 4835 E. CACTUS ROAD, SUITE 325 | | | | SCOTTSDALE | AZ | 85254 | |
| 31389184 | 5S PARTNERSHIP | JANET YEOMANS | PO BOX 997 | | | BOZEMAN | MT | 59771 | |
| 31389185 | 5S PARTNERSHIP | TRISHA ZOWADA | FLATLANDER CONSULTING, LLC | 2066 STADIUM DRIVE, SUITE 201 | | BOZEMAN | MT | 59715 | |
| 31389188 | 700 JEFFERSON ROAD II, LLC | 7978 COOPER CREEK BOULEVARD, SUITE #100 | | | | UNIVERSITY PARK | FL | 34201 | |
| 31389190 | 700 JEFFERSON ROAD II, LLC | LAURIE MARINO | 7978 COOPER CREEK BOULEVARD, SUITE #100 | | | UNIVERSITY PARK | FL | 34201 | |
| 31389189 | 700 JEFFERSON ROAD II, LLC | P.O. BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 31389194 | 701 GRAVOIS, LLC | CHRISTIAN ANDRADE | C/O AHRA | 6255 KNOX INDUSTRIAL DR. | | ST. LOUIS | MO | 63139 | |
| 31389193 | 701 GRAVOIS, LLC | LORENZO ANDRADE | C/O AHRA | 6255 KNOX INDUSTRIAL DR. | | ST. LOUIS | MO | 63139 | |
| 31389195 | 701 GRAVOIS, LLC | THAO TRUONG | C/O AHRA | 330 N. 4TH STREET, SUITE 300 | | ST LOUIS | MO | 63102 | |
| 31389198 | 74 PARTNERS, LLC | C/O WOODSONIA REAL ESTATE, INC. | 20010 MANDERSON STREET, SUITE 101 | | | ELKHORN | NE | 68022 | |
| 31389201 | 7525 APPLE VALLEY LLC | 5215 EDINA INDUSTRIAL BLVD., SUITE 100 | | | | EDINA | MN | 55439 | |
| 31389200 | 7525 APPLE VALLEY LLC | C/O TARVISIUM INVESTMENTS, LLC | 5215 EDINA INDUSTRIAL BLVD., SUITE 100 | | | EDINA | MN | 55439 | |
| 31389202 | 7525 APPLE VALLEY LLC | COLLEEN BARTELDS | 5215 EDINA INDUSTRIAL BLVD. | SUITE 100 | | EDINA | MN | 55439 | |
| 31389203 | 7525 APPLE VALLEY LLC | FABRIZIO MONTERMINI | C/O TARVISIUM INVESTMENTS, LLC | 5215 EDINA INDUSTRIAL BLVD., SUITE 100 | | EDINA | MN | 55439 | |
| 31403987 | 75SWITZER, LLC | PRIOR TO 8/29/22 | C/O LANE4 MANAGEMENT INC. | 4705 CENTRAL STREET | | KANSAS CITY | MO | 64112 | |
| 31403991 | 7708 W. BELL ROAD, LLC | GOOD OAK MANAGEMENT INC. | 9340 N 105TH PLACE | PRIOR TO 5/8/26 | | SCOTTDALE | AZ | 85258 | |
| 31403990 | 7708 W. BELL ROAD, LLC | PRIOR TO 5/8/26 | GOOD OAK MANAGEMENT INC. | 9340 N 105TH PLACE | PRIOR TO 5/5/26 | SCOTTDALE | AZ | 85258 | |
| 31403995 | 811 E. OAK STREET INVESTMENTS, LLC | JESSICA METCALF | C/O COLLIERS ARKANSAS, INC. | 1 ALLIED DRIVE, SUITE 1500 | | LITTLE ROCK | AR | 72203 | |
| 31403994 | 811 E. OAK STREET INVESTMENTS, LLC | JESSICA METCALF | C/O COLLIERS ARKANSAS, INC. | PO BOX 3546 | | LITTLE ROCK | AR | 72203 | |
| 31389208 | 8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | 8657 VILLA LA JOLLA DRIVE, SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 31389207 | 8650 VILLA LA JOLLA, INC. | MANAGER | C/O COLLIERS INTERNATIONAL | 8657 VILLA LA JOLLA DRIVE, SUITE 123 | | LA JOLLA | CA | 92037 | |
| 31389209 | 8650 VILLA LA JOLLA, INC. | PATRICK DAY | C/O COLLIERS INTERNATIONAL | 8657 VILLA LA JOLLA DRIVE, SUITE 123 | | LA JOLLA | CA | 92037 | |
| 31389206 | 8650 VILLA LA JOLLA, INC. | PORTFOLIO MANAGER | C/O HEIMAN CAPITAL MANAGEMENT, LLC | 191 N. WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |
| 31389215 | 8912 PINEVILLE-MATTHEWS ROAD, LLC | MIMO DEBRYN | 1349 S. ROCHESTER RD, SUITE 210 | | | ROCHESTER HILLS | MI | 48307 | |
| 31389214 | 8912 PINEVILLE-MATTHEWS ROAD, LLC | SAMIR S AL-HADIDI | 1349 S. ROCHESTER RD, SUITE 210 | | | ROCHESTER HILLS | MI | 48307 | |
| 31389212 | 8912 PINEVILLE-MATTHEWS ROAD, LLC | VICE PRESIDENT, MORTGAGE LOANS (#3252201) | THE STATE LIFE INSURANCE COMPANY | ONE AMERICAN SQUARE, PO BOX 368 | | INDIANAPOLIS | IN | 46206-0368 | |
| 31389219 | 895 SOUTH COLORADO BLVD, LLC | KAYLA BYERS | 3696 NORTH FEDERAL HIGHWAY, SUITE 203 | | | FORT LAUDERDALE | FL | 33308 | |
| 31389223 | 9040-9050 NE BARRY RD, LLC | PO BOX 441 | | | | FARMINGTON | MO | 63640 | |
| 31389224 | 9040-9050 NE BARRY RD, LLC | TIMOTHY SODERLUND | PO BOX 441 | | | FARMINGTON | MO | 63640 | |
| 31389231 | A.E. PETERSON ENTERPRISES, INC. | 534 SOUTH BAY FRONT | | | | NEWPORT BEACH | CA | 92662 | |
| 31389230 | A.E. PETERSON ENTERPRISES, INC. | C/O DCM GROUP | 8300 EAGER RD., SUITE 750 | | | BRENTWOOD | MO | 63144 | |
| 31389233 | A.E. PETERSON ENTERPRISES, INC. | JOHN BURKE | C/O DCM GROUP | 8300 EAGER ROAD, SUITE 750 | | BRENTWOOD | MO | 63144 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31389232 | A.E. PETERSON ENTERPRISES, INC. | JOHN BURKE, PM | C/O DCM GROUP | 8300 EAGER RD, SUITE 750 | | BRENTWOOD | MO | 63144 | |
| 31389236 | AAT DEL MONTE, LLC | MARIA THOMPSON | 3420 CARMEL MOUNTAIN ROAD, SUITE 100 | | PRIOR TO 2/4/25 | SAN DIEGO | CA | 92121 | |
| 31389244 | ABRAHAM PROPERTIES, LLC | JOSEPH J. ABRAHAM | 201 WESTERN AVENUE NORTH | | | ST. PAUL | MN | 55102 | |
| 31389254 | ACADIA MERRILLVILLE REALTY, L.P. | CLAYURI ROSARIO | PROPERTY #0005; PO BOX 415980 | | | BOSTON | MA | 02241 | |
| 31389253 | ACADIA MERRILLVILLE REALTY, L.P. | GENERAL COUNSEL | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 31389252 | ACADIA MERRILLVILLE REALTY, L.P. | PROPERTY MANAGER | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 31389255 | ACADIA MERRILLVILLE REALTY, L.P. | RHONDA SIMON | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 31389275 | ACROSS LENOX PARTNERSHIP | ACROSS LENOX ASSOCIATES, LLC | ATTN: JEFF KERKER 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 31389276 | ACROSS LENOX PARTNERSHIP | ACROSS LENOX PARTNERSHIP, C/O THE SHOPPING CTR GRP | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 31389278 | ACROSS LENOX PARTNERSHIP | BRETT STANDARD | A 300 GALLERIA PKWY, 12TH FL | | | ATLANTA | GA | 30339 | |
| 31389277 | ACROSS LENOX PARTNERSHIP | NATE BUTTERWORTH | A 300 GALLERIA PKWY, 12TH FL | | | ATLANTA | GA | 30339 | |
| 31389316 | AEI INCOME & GROWTH FUND 27 LLC | PRIOR TO 10/7/22 | 30 E. SEVENTH ST, STE 1300 | | | ST PAUL | MN | 55101 | |
| 31389319 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | 30 EAST SEVENTH STREET | SUITE 1300 | | | ST PAUL | MN | 55101 | |
| 31389320 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | AUSTIN KNOWLTON | 30 EAST SEVENTH STREET | SUITE 1300 | | ST PAUL | MN | 55101 | |
| 31389321 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | DENISE PETERSON | 30 EAST SEVENTH STREET | SUITE 1300 | | ST PAUL | MN | 55101 | |
| 31389361 | AIMS, LLC | 15142 SOBEY ROAD | | | | SARATOGA | CA | 95070 | |
| 31389360 | AIMS, LLC | AFSOUN SUE PANAHI | 15142 SOBEY ROAD | | | SARATOGA | CA | 95070 | |
| 31404546 | AINSWORTH INVESTMENT, LLC | MELISSA AINSWORTH | 64 WILMORE ROAD | | | BOYCE | LA | 71409 | |
| 31389363 | AINSWORTH INVESTMENT, LLC | MELISSA AINSWORTH | 64 WILMORE ROAD | | | BRYCE | LA | 71409 | |
| 31407042 | AIREX PORTFOLIO 7 MASTER TENANT LLC | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | 500 N. AKARD STREET | SUITE 4000 | DALLAS | TX | 75201-6659 | |
| 31389369 | AIRPORT VENTURES, LLC | PRIOR TO 12/27/21: VICKY HINRICHS | 127 PALAFOX PLACE, SUITE 200A | | PRIOR TO 12/27/21 (ACH) | PENSACOLA | FL | 32502 | |
| 31389397 | ALAMANCE CROSSING CMBS, LLC | KAY PAUL | LOCKBOX #646409, PO BOX 646409 | PRIOR TO 4/1/25 | | CINCINNATI | OH | 45264-6409 | |
| 31389401 | ALAMANCE CROSSING, LLC | BRITTANY EVANS, PROPERTY MANAGER | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31389399 | ALAMANCE CROSSING, LLC | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | | MADISON | NJ | 07940 | |
| 31389400 | ALAMANCE CROSSING, LLC | KELLY SPENCE, ADMIN ASST | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31389402 | ALAMANCE CROSSING, LLC | PARKER LEONARD, PROPERTY MANAGER | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31389403 | ALAMANCE CROSSING, LLC | RICHARD VARGAS, ADMIN ASST | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31389405 | ALAMANCE CROSSING, LLC | SALES REPORTING | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31389404 | ALAMANCE CROSSING, LLC | VICTORIA PUGLIANO, SR. PROPERTY MANAGER | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31389431 | ALCOA 129 PARTNERS | 545 MAINSTREAM DRIVE, SUITE 402 | | PRIOR TO 3/27/25 | | NASHVILLE | TN | 37228 | |
| 31389441 | ALDERVIEW REAL ESTATE | 4200 MERIDIAN STREET, SUITE 100 | | | | BELLINGHAM | WA | 98226 | |
| 31389447 | ALDERWOOD MALL L.L.C. | 3000 184TH STREET, SUITE 127 | LYNNWOOD | | | LYNNWOOD | WA | 98037 | |
| 31389444 | ALDERWOOD MALL L.L.C. | GENERAL MANAGER | ALDERWOOD MALL | 3000 - 184TH STREET SW; ROOM 145 | | LYNNWOOD | WA | 98037 | |
| 31389445 | ALDERWOOD MALL L.L.C. | LAW/LEASE ADMINSTRATION DEPARTMENT | ALDERWOOD MALL | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31389446 | ALDERWOOD MALL L.L.C. | SDS-12-3019 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3019 | |
| 31389455 | ALEXANDER & BALDWIN, LLC SERIES R | MSC 61428 | P.O. BOX 1300 | PRIOR TO 3/12/26 | | HONOLULU | HI | 96807-1300 | |
| 31389456 | ALEXANDER & BALDWIN, LLC SERIES R | P.O. BOX 135032 | | PRIOR TO 3/12/26 | | HONOLULU | HI | 96801-5032 | |
| 31423712 | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold | 3 EMBARCADERO CENTER, 25TH FLOOR | | | SAN FRANCISCO | CA | 94111-4070 | |
| 31389506 | ALLEN-BORN SHOPPING CENTER, LLC | 6562 LEYTONSTONE BLVD. | | | | WEST BLOOMFIELD | MI | 48322 | |
| 31389507 | ALLEN-BORN SHOPPING CENTER, LLC | C/O SIGNATURE ASSOCIATES | ONE TOWNE SQUARE #1200 | | | SOUTHFIELD | MI | 48076 | |
| 31389504 | ALLEN-BORN SHOPPING CENTER, LLC | C/O SIGNATURE ASSOCIATES, INC. | ONE TOWNE SQUARE, SUITE 1200 | | | SOUTHFIELD | MI | 48076 | |
| 31389508 | ALLEN-BORN SHOPPING CENTER, LLC | CAITLIN GODFREY | C/O SIGNATURE ASSOCIATES, INC. | ONE TOWNE SQUARE, SUITE 1200 | | SOUTHFIELD | MI | 48076 | |
| 31389505 | ALLEN-BORN SHOPPING CENTER, LLC | RANDALL A DENHA, ESQ. | DENHA & ASSOCIATES, PPLC | 550 W. MERRILL STREET, STE. 100 | | BIRMINGHAM | MI | 48009 | |
| 31389517 | ALLIED DEVELOPMENT OF CINCINNATI LLC | DAVID MOTT | 59 MARINE ST | | | FARMINGDALE | NY | 11735 | |
| 31389518 | ALLIED DEVELOPMENT OF CINCINNATI LLC | MICHAEL | 59 MARINE ST | | | FARMINGDALE | NY | 11735 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31404443 | ALTOONA HILLS PLAZA LLC | 6256 MONTROSE ROAD | | | | ROCKVILLE | MD | 20852 | |
| 31404445 | ALTOONA HILLS PLAZA LLC | ALISIA MURPHY | 6256 MONTROSE ROAD | | | ROCKVILLE | MD | 20852 | |
| 31389549 | AMBASSADOR CROSSING LLC | 2415 W. ALABAMA, SUITE 205 | | | | HOUSTON | TX | 77098 | |
| 31389547 | AMBASSADOR CROSSING LLC | MR. ANDREW H. DILLON | NATHAN SOMMERS JACOBS | 2800 POST OAK BLVD., 61 ST FLOOR | | HOUSTON, | TX | 77056 | |
| 31389548 | AMBASSADOR CROSSING LLC | MR. MICHAEL C AINBINDER | 2415 W. ALABAMA ST., SUITE 205 | | | HOUSTON | TX | 77098 | |
| 31389550 | AMBASSADOR CROSSING LLC | R. JOY WILLIAMS | PO BOX 715011 | | | CINCINNATI | OH | 45271-5011 | |
| 31389581 | AMKT LAKE ORION REALTY LLC | RAVI KOLLI, PM | 4343 ROCKDALE CT. | | | TROY | MI | 48085 | |
| 31389579 | AMKT LAKE ORION REALTY LLC | RAVICHAND KOLLI (RAVI) | 4343 ROCKDALE CT. | | | TROY | MI | 48085 | |
| 31389580 | AMKT LAKE ORION REALTY LLC | SRIKANTH (SRI) ARAVAPALLY | 4343 ROCKDALE CT. | | | TROY | MI | 48085 | |
| 31389578 | AMKT LAKE ORION REALTY LLC | SRIKANTH ARAVAPALLY | 4343 ROCKDALE CT. | | | TROY | MI | 48085 | |
| 31389583 | AMKT LAKE ORION REALTY, LLC | RAVI KOLLI | 4343 LAKE ORION REALTY, LLC | | | TROY | MI | 48085 | |
| 31389584 | AMKT LAKE ORION REALTY, LLC | SRI ARAVAPALLY | 4343 LAKE ORION REALTY, LLC | | | TROY | MI | 48085 | |
| 31389587 | AMKT NOVI REALTY LLC | 4343 ROCKDALE CT. | | | | TROY | MI | 48085 | |
| 31389588 | AMKT NOVI REALTY LLC | RAVICHAND KOLLI (RAVI) | 4343 ROCKDALE CT. | | | TROY | MI | 48085 | |
| 31403820 | AMMON PROPERTIES, LC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 31389593 | AMMON PROPERTIES, LC | C/O WOODBURY CORPORATION (#1410-SLEEP NUMBER, SPACE D-1) | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 31403821 | AMMON PROPERTIES, LC | CHRIS LANGELAND | C/O WOODBURY CORP (#1410-SLEEP NUMBER, SPACE D-1) | 2733 EAST PARLEYS WAY, SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 31389604 | ANCHOR REALTY INVESTMENTS, LLC | BETH FRESHOUR | PO BOX 23920 | | | LITTLE ROCK | AR | 72221 | |
| 31389602 | ANCHOR REALTY INVESTMENTS, LLC | DAVID ALAN BUBBUS | PO BOX 23920 | | | LITTLE ROCK | AR | 72221 | |
| 31389603 | ANCHOR REALTY INVESTMENTS, LLC | PO BOX 23920 | | | | LITTLE ROCK | AR | 72221 | |
| 31389655 | ANNAPOLIS MALL OWNER LLC | ATTN: MALL MANAGMENT OFFICE | 2002 ANNAPOLIS MALL | PRIOR TO 8/20/2024 | | ANNAPOLIS | MD | 21401 | |
| 31389654 | ANNAPOLIS MALL OWNER LLC | C/O BANK OF AMERICA | LOCKBOX #54730 | PRIOR TO 8/20/2024 | | LOS ANGELES | CA | 90074-4730 | |
| 31389668 | ANTELOPE VALLEY MALL LLC | MICHAEL CUMMINGS | C/O CBRE, INC. | P.O. BOX 743110 | | LOS ANGELES | CA | 90074-3110 | |
| 31402642 | ANTELOPE VALLEY SHOP, LLC | 5752 COUNTRY CLUB PKWAY | | | | SAN JOSE | CA | 95138 | |
| 31402640 | ANTELOPE VALLEY SHOP, LLC | ACCOUNTS PAYABLE | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N CENTER EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 31402644 | ANTELOPE VALLEY SHOP, LLC | C/O SPINOSO REAL ESTATE GROUP | 1233 W RANCHO VISTA BLVD | | | PALMDALE | CA | 93551 | |
| 31389670 | ANTELOPE VALLEY SHOP, LLC | GENERAL MANAGER | ANTELOPE VALLEY MALL | 1233 RANCHO VISTA BLVD, SUITE 900 | | PALMDALE | CA | 93551 | |
| 31402643 | ANTELOPE VALLEY SHOP, LLC | JENNIFER RICE | ANTELOPE VALLEY SHOP | P.O. BOX 103167 | | PASADENA | CA | 91189-3167 | |
| 31402645 | ANTELOPE VALLEY SHOP, LLC | SPENCER WAGNER | 600 SUPERIOR AVENUE EAST, SUITE 1500 | CLEVELAND | | CLEVELAND | OH | 44114 | |
| 31402641 | ANTELOPE VALLEY SHOP, LLC | STEERPOINT CAPITAL II, LLC | 21255 BURBANK BLVD. | | | LOS ANGELES | CA | 91367 | |
| 31389689 | ARC SWWMGPA001, LLC | RTL ACCOUNTING | 38 WASHINGTON SQUARE | PRIOR TO 4/1/25 | | NEWPORT | RI | 02840-2946 | |
| 31389695 | ARCADIA ON FRANCE, LLC | 5215 EDINA INDUSTRIAL BLVD, SUITE 100 | EDINA | | | EDINA | MN | 55439 | |
| 31389693 | ARCADIA ON FRANCE, LLC | DEBBIE GETMAN | 5215 EDINA INDUSTRIAL BLVD, SUITE 100 | | | EDINA | MN | 55439 | |
| 31389694 | ARCADIA ON FRANCE, LLC | KEVIN SHEETS | 5215 EDINA INDUSTRIAL BLVD, SUITE 100 | | | EDINA | MN | 55439 | |
| 31389692 | ARCADIA ON FRANCE, LLC | LUIGI BERNARDI | 5215 EDINA INDUSTRIAL BLVD, SUITE 100 | | | EDINA | MN | 55439 | |
| 31389704 | ARCP MT ABILENE TX, LLC | MOSES HUCK | C/O CMFT CMBS HOLDCO LLC-LOCKBOX ACCOUNT | PO BOX 31001-3068 | | PASADENA | CA | 91110-3068 | |
| 31389705 | ARCP MT STROUDSBURG PA, LLC | ID: PT4718 | PO BOX 840990 | PRIOR TO 2/16/2022 | | DALLAS | TX | 75284-0990 | |
| 31389709 | ARG NLGAIGA001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | PRIOR TO 6/10/25 | | NEWPORT | RI | 02840 | |
| 31389710 | ARG SAABITX001, LLC | AMY ALTSCHULER, ESQ. | LEWIS ROCA | 201 E. WASHINGTON STREET, 12TH STREET | | PHOENIX | AZ | 85004 | |
| 31389712 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE, 30TH FLOOR | PRIOR TO 7/26/24 | | NEW YORK | NY | 10019 | |
| 31389711 | ARG SAABITX001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | PRIOR TO 7/26/24 | | NEWPORT | RI | 02840 | |
| 31389715 | ARG SSSTRPA001, LLC | AMY COSTA | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | FROM 2/16/22-3/25/25 | NEWPORT | RI | 02840 | |
| 31389717 | ARG SSSTRPA001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | PRIOR TO 6/10/25 | | NEWPORT | RI | 02840 | |
| 31389722 | ARIS 16000 PINES, LLC | 9 WEST 57TH ST | 42ND FLOOR | | | NEW YORK | NY | 10019 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31389724 | ARIS 16000 PINES, LLC | EMMA PINEIRO | C/O FOUNDRY COMMERCIAL | 13450 WEST SUNRISE BLVD, SUITE 130 | | SUNRISE | FL | 33323 | |
| 31389725 | ARIS 16000 PINES, LLC | EMMA PINEIRO | C/O FOUNDRY COMMERICAL | 13450 WEST SUNRISE BOULEVARD, SUITE 130 | | SUNRISE | FL | 33323 | |
| 31389726 | ARIS 16000 PINES, LLC | ROSEMARY MIGUEL | C/O FOUNDRY COMMERICAL | 13450 WEST SUNRISE BOULEVARD, SUITE 130 | | SUNRISE | FL | 33323 | |
| 31389723 | ARIS 16000 PINES, LLC | YADIRA.GASCO-VALDES | C/O FOUNDRY COMMERCIAL | 13450 WEST SUNRISE BLVD, SUITE 130 | | SUNRISE | FL | 33323 | |
| 31389733 | ARIZONA GATEWAY VILLAGE, LLC | 1075 N 67TH AVE | | | | PHOENIX | AZ | 85043 | |
| 31389732 | ARIZONA GATEWAY VILLAGE, LLC | CAPITOL MANAGEMENT SERVICES, INC. | PO BOX 147 | | | PARADISE | CA | 95967 | |
| 31389752 | ARMSTRONG PROPERTY MANAGEMENT | PO BOX 2820 | | | | VISALIA | CA | 93279 | |
| 31389779 | ARTHA HOLDINGS LLC | 11005 ELLIS MEADOWS LN | | | | GLEN ALLEN | VA | 23059 | |
| 31389792 | A-S 71 SHERMAN PHASE III, L.P. | ACCOUNTS RECEIVABLE | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N., SUITE 200 | | HOUSTON | TX | 77040 | |
| 31389790 | A-S 71 SHERMAN PHASE III, L.P. | LEGAL DEPARTMENT | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N., SUITE 200 | | HOUSTON | TX | 77040 | |
| 31389791 | A-S 71 SHERMAN PHASE III, L.P. | PROPERTY MANAGER | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N., SUITE 200 | | HOUSTON | TX | 77040 | |
| 31389793 | A-S 71 SHERMAN PHASE III, L.P. | SHERRY BARNETTE, PROPERTY MANAGER | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N., SUITE 200 | | HOUSTON | TX | 77040 | |
| 31389815 | ASPEN GRF2, LLC | 7301 S. SANTA FE DRIVE, SUITE 550 | LITTLETON | | | LITTLETON | CO | 80120 | |
| 31389810 | ASPEN GRF2, LLC | 973 LOMAS SANTA FE DRIVE | | | | SOLANA BEACH | CA | 92075 | |
| 31389813 | ASPEN GRF2, LLC | JACKIE NEAL | 7301 S. SANTA FE DRIVE, SUITE 550 | | | LITTLETON | CO | 80120 | |
| 31389814 | ASPEN GRF2, LLC | JOSH KALKJORST | 7301 S. SANTA FE DRIVE, SUITE 550 | | | LITTLETON | CO | 80120 | |
| 31389811 | ASPEN GRF2, LLC | MANDI GARRISON | PO BOX 845758 | | | LOS ANGELES | CA | 90084-5758 | |
| 31389812 | ASPEN GRF2, LLC | PO BOX 845758 | | | | LOS ANGELES | CA | 90084-5758 | |
| 31389826 | AT COLONIE CENTER 2024 LLC | BILL POPIOLEK | C/O HEIDENBERG PROPERTIES.COM | 234 CLOSTER DOCK RD | | CLOSTER | NJ | 07624 | |
| 31389825 | AT COLONIE CENTER 2024 LLC | VJ AYNILIAN | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK RD | | CLOSTER | NJ | 07624 | |
| 31389827 | AT COLONIE CENTER 2024 LLC | VJ AYNILIAN | C/O HEIDENBERG PROPERTIES.COM | 234 CLOSTER DOCK RD | | CLOSTER | NJ | 07624 | |
| 31389850 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | AFTER HOURS / EMERGENCY CALLS ONLY | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE, SUITE 402 | | BURLINGTON | MA | 01803 | |
| 31389845 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | ALICIA BUSCONI, SR. VP, PROPERTY & ASSET MANAGEMENT | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAFF DRIVE, SUITE 402 | | BURLINGTON | MA | 01830 | |
| 31389849 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | CHRISTIN HUTCHINSON | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE, SUITE 402 | | BURLINGTON | MA | 01803 | |
| 31389847 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | CHRISTINE HUTCHINSON | C/O BERKSHIRE BANK | 386 MAIN STREET | | WORCEESTER | MA | 01608 | |
| 31389846 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WILL TATULI | C/O BERKSHIRE BANK | 386 MAIN STREET | | WORCEESTER | MA | 01608 | |
| 31389848 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WILL TATULLI | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE, SUITE 402 | | BURLINGTON | MA | 01803 | |
| 31389858 | ATLAS TANASBOURNE 19 LLC | CAMILLE BONE | C/O RTG PROPERTY MANAGEMENT | 9200 S.E. SUNNYBROOK BLVD, SUITE 105 | PRIOR TO 12/19/25 | CLACKAMAS | OR | 97015 | |
| 31389857 | ATLAS TANASBOURNE 19 LLC | DEREK PUHLMANN | 9200 S.E. SUNNYBROOK BLVD, SUITE 105 | | PRIOR TO 12/19/25 | CLACKAMAS | OR | 97015 | |
| 31389871 | AUGUSTA EXCHANGE | ANITA HUNTER | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | |
| 31389872 | AUGUSTA EXCHANGE | BRIAN NELTNER, JR. | SELECT STRATEGIES REALTY | 6279 TRI-RIDGE BLVD, SUITE 330 | | CINCINNATI | OH | 45140 | |
| 31389906 | B33 WOODFIELD VILLAGE GREEN III LLC | 601 UNION STREET, SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 31389905 | B33 WOODFIELD VILLAGE GREEN III LLC | ANJALI CHASE | 601 UNION STREET, SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 31389904 | B33 WOODFIELD VILLAGE GREEN III LLC | ANJALI CHASE | PO BOX 6304 | | | HICKVILLE | NY | 11802-6304 | |
| 31389903 | B33 WOODFIELD VILLAGE GREEN III LLC | TWO UNION SQUARE | 601 UNION STREET, SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 31389930 | BAKSHI BURLINGTON LLC | 6 HOLLYWOOD COURT | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 31389963 | BANGOR RETAIL MANAGEMENT, LLC | 30200 TELEGRAPH ROAD, SUITE 205 | | | | BINGHAM FARMS | MI | 48025 | |
| 31389964 | BANGOR RETAIL MANAGEMENT, LLC | BIANCA VARELA, STAFF ACCOUNTANT | 30200 TELEGRAPH RD, STE 205 | | | BINGHAM FARMS | MI | 48025 | |
| 31389965 | BANGOR RETAIL MANAGEMENT, LLC | CAYLIN SCOTT | 30200 TELEGRAPH ROAD, SUITE 205 | | | BINGHAM FARMS | MI | 48025 | |
| 31423716 | Barclay Damon LLP | Attn: Scott Fleischer | 1270 6th Ave #2310 | | | New York | NY | 10020 | |
| 31390066 | BAYBROOK LPC, LLC | 500 BAYBROOK MALL | FRIENDSWOOD | | | FRIENDSWOOD | TX | 77546 | |
| 31390065 | BAYBROOK LPC, LLC | CHELSEA PURCHLA | BAYBROOK MALL | PO BOX 860414 | | MINNEAPOLIS | MN | 55486-0414 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31390063 | BAYBROOK LPC, LLC | GENERAL MANAGER | BAYBROOK LIFESTYLE & POWER CTR | 500 BAYBROOK MALL | | FRIENDSWOOD | TX | 77546 | |
| 31390064 | BAYBROOK LPC, LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | BAYBROOK LIFESTYLE & POWER CTR | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31390072 | BAYCARE JAL INVESTMENTS, LLC | ATTN: JAL REALTY ADVISORS | BC JAL INVESTMENTS, LLC; BC MJL INVESTMENTS | 3131 TURTLE CREEK BLVD, SUITE 910 | | DALLAS | TX | 75219 | |
| 31390070 | BAYCARE JAL INVESTMENTS, LLC | COMPLIANCE, T3A | STANDARD INSURANCE COMPANY | 19225 NW TANASBOURNE DRIVE | | HILLSBORO | OR | 97124 | |
| 31390074 | BAYCARE JAL INVESTMENTS, LLC | JAMES LYNCH | 3131 TURTLE CREEK BLVD, SUITE 910 | | | DALLAS | TX | 75219 | |
| 31390071 | BAYCARE JAL INVESTMENTS, LLC | PATRICK SICOTTE | VASSAR, MCCOWN, DEAR & SICOTTE, LLP | 15851 DALLAS PARKWAY, SUITE 525 | | ADDISON | TX | 75001 | |
| 31390073 | BAYCARE JAL INVESTMENTS, LLC | STEPHANIE WRIGHT | 3131 TURTLE CREEK BLVD, SUITE 910 | | | DALLAS | TX | 75219 | |
| 31390077 | BBVA USA | 8080 N. CENTRAL EXPRESSWAY, SUITE 1500 | | | | DALLAS | TX | 75206 | |
| 31390113 | BECKNELL INDUSTRIAL | JAKE HART | 280 E 96TH STREET, SUITE 125 | | | INDIANAPOLIS | IN | 46240 | |
| 31390136 | BELLEVUE SQUARE MERCHANTS ASSOCIATION | 16916 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 31390138 | BELLEVUE SQUARE, LLC | 575 BELLEVUE SQUARE | | | | BELLEVUE | WA | 98004 | |
| 31390141 | BELLEVUE SQUARE, LLC | BRITTON WHITWORTH | POST OFFICE BOX 908 | | | BELLEVUE | WA | 98009 | |
| 31390139 | BELLEVUE SQUARE, LLC | POST OFFICE BOX 908 | | | | BELLEVUE | WA | 98009 | |
| 31390140 | BELLEVUE SQUARE, LLC | SCOTT GOVONI | 16914 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 31390144 | BELLINGHAM BUSINESS PARK LLC | C/O SARATOGA COMMERCIAL REAL ESTATE, INC. | 228 E. CHAMPION STREET, SUITE 102 | | | BELLINGHAM | WA | 98225 | |
| 31390143 | BELLINGHAM BUSINESS PARK LLC | SARATOGA COMMERCIAL REAL ESTATE | PO BOX 2794 | | | BELLINGHAM | WA | 98227 | |
| 31390149 | BELTERRA SN, LLC | C/O MUCKLEROY PROPERTIES | 3200 RIVER FRONT DR., SUITE 200 | | | FT. WORTH | TX | 76107 | |
| 31405059 | BENDERSON DEVELOPMENT COMPANY, LLC | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31390222 | BH DEVELOPMENT | 1501 MT DIABLO BLVD #260 | | | | WALNUT CREEK | CA | 94596 | |
| 31390224 | BH PROMENADE PLAZA LLC | PRIOR TO 4/22/25 | 2 N. TAMIAMI TRAIL, STE 100 | | 2/1/22 TO 4/22/25 | SARASOTA | FL | 34236 | |
| 31390285 | BJV NAGAWAUKEE LLC | 301 N. BROADWAY, SUITE 300 | | | | MILWAUKEE | WI | 53202 | |
| 31390283 | BJV NAGAWAUKEE LLC | TODD LAVICTOIRE | 301 N. BROADWAY, SUITE 300 | | | MILWAUKEE | WI | 53202 | |
| 31390284 | BJV NAGAWAUKEE LLC | ZACHARY FREDING | 301 N BROADWAY, SUITE 300 | | | MILWAUKEE | WI | 53202 | |
| 31390290 | BK ZHU, LLC | BEN ZHU | 9104 N. NAVARRO ST., SUITE 400 | | | VICTORIA | TX | 77904 | |
| 31403499 | BLACKHAWK CLYBOURN LLC | 7120 NORTHLAND TERRACE | MINNEAPOLIS | | | MINNEAPOLIS | MN | 55428 | |
| 31403498 | BLACKHAWK CLYBOURN LLC | DREW BRENEMAN | 1243 W. MADISON ST | | | CHICAGO | IL | 60607 | |
| 31390297 | BLACKHAWK CLYBOURN LLC | TAYLOR HARA | 6 TREE FARM LANE | | | ST PAUL | MN | 55127 | |
| 31390322 | BLOCK HOLDING, LLC | LEE NEIMARK | 205 COTTONWOOD DRIVE | | | WHITEFISH | MT | 59937 | |
| 31390321 | BLOCK HOLDING, LLC | MARYA LAMBERT / LEE NEIMARK | 205 COTTONWOOD DRIVE | | | WHITEFISH | MT | 59937 | |
| 31390344 | BMA JOLIET COMMONS OUTLOT I LLC | CADEN CALABRESE | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC | 600 N. PLANKINTON AVE, SUITE 301 | | MILWAUKEE | WI | 53202 | |
| 31390411 | BOSC ROCKFORD LLC | C/O TERRACO, INC. | 3201 OLD GLENVIEW RD., SUITE 300 | | | WILMETTE | IL | 60091 | |
| 31390412 | BOSC ROCKFORD LLC | MICHAEL MCKEVITT | C/O TERRACO, INC. | 3201 OLD GLENVIEW ROAD, SUITE 300 | | WILMETTE | IL | 60091 | |
| 31390423 | BOSTON TRADER 2121, LLC | C/O STILES PROPERTY MANAGEMENT | 201 EAST LAS OLAS BLVD. | | | FORT LAUDEDALE | FL | 33301 | |
| 31390425 | BOSTON TRADER 2121, LLC | CHRIS GALLEGO | C/O STILES PROPERTY MANAGEMENT | 201 EAST LAS OLAS BLVD. | | FORT LAUDEDALE | FL | 33301 | |
| 31390424 | BOSTON TRADER 2121, LLC | CHRIS GALLEGO | C/O STILES PROPERTY MANAGEMENT | 201 E LAS OLAS BLVD, STE 1200 | | FORT LAUDERDALE | FL | 33301 | |
| 31390426 | BOSTON TRADER 2121, LLC | JESSICA | C/O STILES PROPERTY MANAGEMENT | 201 EAST LAS OLAS BLVD. | | FORT LAUDEDALE | FL | 33301 | |
| 31390421 | BOSTON TRADER 2121, LLC | MARK MATTOZZI, VICE PRESIDENT | BANCO POPULAR NORTH AMERICA | 7900 MIAMI LAKES DRIVE, #102 | | MIAMI LAKES | FL | 33016 | |
| 31390422 | BOSTON TRADER 2121, LLC | RALPH H. DOERINGM III; JUDITH C. DOERING | C/O PALMETTO STATE PROPERTIES, INC. | 4303 NE 1ST TERRACE, STE 2 | | OAKLAND PARK | FL | 33334-3157 | |
| 31403942 | BOWIE LEGACY HOLDINGS LLC | BONNIE PINDER | COMMUNITY REALTY COMPANY, INC. | 1161 NEW HAMPSHIRE AVENUE, SUITE 200 | | SILVER SPRING | MD | 20904 | |
| 31403940 | BOWIE LEGACY HOLDINGS LLC | COMMUNITY REALTY COMPANY | COMMUNITY REALTY COMPANY, INC. | 11161 NEW HAMPSHIRE AVENUE, SUITE 200 | | SILVER SPRING | MD | 20904 | |
| 31403941 | BOWIE LEGACY HOLDINGS LLC | HEATHER APPLEGARTH | C/O COMMUNMITY REALTY COMPANY, INC. | PO BOX 202484 | | DALLAS | TX | 75320-2484 | |
| 31403944 | BOWIE MALL COMPANY LLC | PO BOX 402930 | | | | ATLANTA | GA | 30384-2930 | |
| 31406416 | BPREP PASSPORT BUSINESS PARK I L.P. | C/O BROOKFIELD PROPERTY GROUP | 1180 PEACHTREE STREET NE, SUITE 1575 | | | ATLANTA | GA | 30309 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31390461 | BQ 4720 SPRUCE, LLC | ANNMARIE MALYA | C/O FRANKLIN STREET MANAGEMENT | 1311 NORTH WESTSHORE BLVD, SUITE 200 | | TAMPA | FL | 33607 | |
| 31390458 | BQ 4720 SPRUCE, LLC | C/O FRANKLIN STREET MANAGEMENT | 1311 NORTH WESTSHORE BLVD, SUITE 200 | | | TAMPA | FL | 33607 | |
| 31390459 | BQ 4720 SPRUCE, LLC | C/O QVALE AUTO GROUP, INC. | 101 HICKEY BOULEVARD, SUITE A-522 | | | SOUTH SAN FRANCISCO | CA | 94080-1145 | |
| 31390467 | BRADFORD NORTHWOODS DEVELOPMENT, LLC | ADAM KIES | P.O. BOX 188 | | | CEDAR FALLS | IA | 50613 | |
| 31390466 | BRADFORD NORTHWOODS DEVELOPMENT, LLC | BILL BRADFORD | PO BOX 188 | | | CEDAR FALLS | IA | 50613 | |
| 31390468 | BRADFORD-RED WOLF, LLC | OLD - PRIOR TO 10/18/19 MARK DAKE | PRIOR TO 10/18/19 | | | WEST PLAINS | MO | 65775 | |
| 31390470 | BRADLEY COMMONS INVESTMENTS, LLC | 9170 CARDINAL AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 31390505 | BRANDON (TAMPA) LP | 22013 BRANDON_SCRC_TENANT SALES | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 459 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511 | |
| 31390504 | BRANDON (TAMPA) LP | BRANDON (TAMPA) - TEMP SPACE | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 459 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511 | |
| 31390502 | BRANDON (TAMPA) LP | KATIE WOODRIDGE | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 459 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511 | |
| 31390491 | BRANDON (TAMPA) LP | LEGAL DEPARTMENT | C/O NADG | 1176 EGLINTON AVENUE EAST, SUITE 700 | | TORONTO | ON | M3C 0S1 | CANADA |
| 31390493 | BRANDON (TAMPA) LP | LEGAL DEPARTMENT | C/O NADG | 360 SOUTH ROSEMARY AVENUE, SUITE 433 | | WEST PALM BEACH | FL | 33401 | |
| 31390496 | BRANDON (TAMPA) LP | VICKI | (BRANDON 22013-SCRC) | PO BOX 931121 | | ATLANTA | GA | 31193-1121 | |
| 31390501 | BRANDON (TAMPA) LP | WINSTON STEPHENS | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 459 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511 | |
| 31390508 | BRANDON SHOPPING CENTER | 360 SOUTH ROSEMARY AVE, SUITE 400 | | | | WEST PALM BEACH | FL | 33401 | |
| 31390507 | BRANDON SHOPPING CENTER | NORTH AMERICAN DEVELOMENT GROUP | NORTH AMERICAN DEVELOPMENT GROUP | 2851 JOHN STREET, SUITE 1 | | MARKHAM | ON | L3R 5R7 | CANADA |
| 31390509 | BRANDON SHOPPING CTR PARTNERS, LTD. | LATINA BELL | P.O. BOX 743663 | | PRIOR TO 5/24/23 | LOS ANGELES | CA | 90074-3663 | |
| 31390510 | BRANDON SHOPPING CTR PARTNERS, LTD. | STEPHEN FLUHR | 459 BRANDON TOWN CENTER MALL | | | BRANDON | FL | 33511 | |
| 31390534 | BRE DDR CROCODILE SYCAMORE PLAZA LLC | MELISSA VAZQUEZ | DEPT 446539 21141 81260 | PO BOX 931650 | PRIOR TO 6/13/24 | CELEVLAND | OH | 44193 | |
| 31403733 | BRE DDR SHOPPERS WORLD LLC | SHAWN | DEPT: #453011-21422-83364 PO BOX 931650 | | PRIOR TO 4/1/24 | CLEVELAND | OH | 44193 | |
| 31403735 | BRE DDR WOODFIELD VILLAGE LLC | DEPT 451865-21419-81875 | PO BOX 931650 | PRIOR TO 8/22/24 | | CLEVELAND | OH | 44193 | |
| 31403734 | BRE DDR WOODFIELD VILLAGE LLC | EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PARKWAY | | PRIOR TO 8/22/24 | BEACHWOOD | OH | 44122 | |
| 31403736 | BRE DDR WOODFIELD VILLAGE LLC | KEVIN DUDDLESTON | 3300 ENTERPRISE PARKWAY | | PRIOR TO 8/22/24 | BEACHWOOD | OH | 44122 | |
| 31390537 | BRENKEN PROPERTIES, LLC | 132 WEST 2030 SOUTH | | | | OREM | UT | 84058 | |
| 31390536 | BRENKEN PROPERTIES, LLC | TAIG STEWART | TAIG STEWART, MANAGING MEMBER | 1929 SOUTH 180 WEST | | OREM | UT | 84058 | |
| 31390564 | BRIDGEWATER REGENCY, LLC | C/O BRIDGEWATER REGENCY, LLC | PO BOX 644019 | | | PITTSBURGE | PA | 15264-4019 | |
| 31390563 | BRIDGEWATER REGENCY, LLC | LEGAL DEPARTMENT | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 31390562 | BRIDGEWATER REGENCY, LLC | PROPERTY MANAGEMENT | C/O REGENCY CENTERS CORPORATION | FOUR RADNER CORP CENTER, 100 MATSONFORD RD, STE510 | | RADNOR | PA | 19087 | |
| 31390568 | BRISTOL NORTH RETAIL, LLC | AUNDREA CALVILLO | (METRO NORTH) | PO BOX 30412 | 12/1-12/31/25 | TAMPA | FL | 33630 | |
| 31390570 | BRISTOL NORTH RETAIL, LLC | C/O CAMBER CORPORATION | 3719 SOUTH PLAZA DRIVE | 3/10/25-11/30/25 | | SANTA ANA | CA | 92704 | |
| 31390567 | BRISTOL NORTH RETAIL, LLC | EFF 5/21/25-12/31/25 | C/O RELATED COMPANIES | 18201 VON KARMAN AVENUE, SUITE 900 | PRIOR TO 1/1/26 | IRVINE | CA | 92612 | |
| 31390569 | BRISTOL NORTH RETAIL, LLC | PRIOR TO 12/1/25: CAMBER CORPORATION | (METRO NORTH) | PO BOX 30412 | 12/1-12/31/25 | TAMPA | FL | 33630 | |
| 31390576 | BRIXMOR ARBORLAND LLC | GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP INC. | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31390577 | BRIXMOR ARBORLAND LLC | SEAN CONNOLLY | C/O BRIXMOR PROPERTY GROUP INC. | PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | |
| 31390575 | BRIXMOR ARBORLAND LLC | VICE PRESIDENT OF LEGAL SERVICES | C/O BRIXMOR PROPERTY GROUP | 8700 W BRYN MAWR AVENUE, SUITE 1000-S | | CHICAGO | IL | 60631 | |
| 31390581 | BRIXMOR GA WATERFORD COMMONS LLC | ATTN: GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31390582 | BRIXMOR GA WATERFORD COMMONS LLC | SHANNAN MCGEE | LEASE ID: 5152053 | PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31390580 | BRIXMOR GA WATERFORD COMMONS LLC | VICE PRESIDENT OF LEGAL SERVICES | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31390588 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | CARRIE STEWART | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 31390589 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | GABRIELLE DILLSTROM | 450 LEXINGTON AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10017 | |
| 31390586 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | GENERAL COUNSEL | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 31390587 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | MALIDA SCHUCK | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 31390590 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | RHETT ROBISON | 450 LEXINGTON AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10017 | |
| 31390585 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROUP | VICE PRESIDENT OF LEGAL SERVICES | 1003 HOLCOMB WOODS PARKWAY | | | ROSWELL | GA | 30076 | |
| 31405061 | BRIXMOR PROPERTY GROUP INC. | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31390592 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31390593 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19248 | |
| 31390594 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | NADRA LIVINGSTON | C/O BRIXMOR PROPERTY GROUP (LID1345037) | PO BOX 645349 | | CINCINNATI | OH | 45264-5349 | |
| 31390595 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | PO BOX 232 | CONSHOHOCKEN | | | CONSHOHOCKEN | PA | 19428 | |
| 31390599 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31390600 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | NICK GRABOWSKI | C/O BRIXMOR PROPERTY GROUP (#4366008) | PO BOX 645351 | | CINCINNATI | OH | 45264-5321 | |
| 31390601 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | PO BOX 232 | CONSHOHOCKEN | | | CONSHOHOCKEN | PA | 19428 | |
| 31390598 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | VICE PRESIDENT OF LEGAL SERVICES | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31390605 | BRIXMOR WOLFCREEK I LLC | GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31390606 | BRIXMOR WOLFCREEK I LLC | GIANNA DURST | C/O BRIXMOR PROPERTY GROUP | PO BOX 654349 | | CINCINNATI | OH | 45264-5349 | |
| 31390607 | BRIXMOR WOLFCREEK I LLC | RICHARD COTTON | 1003 HOLCOMB WOODS PARKWAY | | | ROSWELL | GA | 30076 | |
| 31390604 | BRIXMOR WOLFCREEK I LLC | VICE PRESIDENT OF LEGAL SERVICES | C/O BRIXMOR PROPERTY GROUP | 3440 PRESTON RIDGE ROAD, BUILDING IV, SUITE 425 | | ALPHARETTA | GA | 30005 | |
| 31390609 | BRIXTON DECATUR 215, LLC | ASSET MANAGER | C/O BRIXTON CAPITAL | 120 S. SIERRA AVENUE | PRIOR TO 10/16/23 | SOLANA BEACH | CA | 92075 | |
| 31390617 | BROADSTONE AVF MICHIGAN, LLC | 207 HIGH POINT DRIVE, SUITE 300 | | | | VICTOR | NY | 14564 | |
| 31390616 | BROADSTONE AVF MICHIGAN, LLC | ANA HILL | C/O BROADSTONE NET LEASE, LLC | 207 HIGH POINT DRIVE, SUITE 300 | | VICTOR | NY | 14564 | |
| 31390614 | BROADSTONE AVF MICHIGAN, LLC | MICHAEL P NICHOLSON | VAISEY NICHOLSON & NEARPASS, PLLC | 155 CLINTON SQYARE | | ROCHESTER | NY | 14604 | |
| 31390615 | BROADSTONE AVF MICHIGAN, LLC | PORTFOLIO MANAGEMENT | C/O BROADSTONE NET LEASE, LLC | 207 HIGH POINT DRIVE, SUITE 300 | | VICTOR | NY | 14564 | |
| 31390618 | BROADSTONE LAND LLC | 340 PALLADIO PARKWAY, SUITE 521 | | | | FOLSOM | CA | 95630-8574 | |
| 31390621 | BROADSTONE LAND LLC | 410 PALLADIO PARKWAY, SUITE 1601 | FOLSOM | | | FOLSOM | CA | 95630 | |
| 31390619 | BROADSTONE LAND LLC | 410 PALLADIO PARKWAY, SUITE 1601 | | | | FOLSOM | CA | 95630 | |
| 31390620 | BROADSTONE LAND LLC | TRYSTAN CALHOUN | 410 PALLADIO PARKWAY | SUITE 1601 | | FOLSOM | CA | 95630 | |
| 31390634 | BROOKLYN 55, LLC | C/O TRANSWESTERN | 705 MARQUETTE AVE S #900 | | | MINNEAPOLIS | MN | 55402 | |
| 31390632 | BROOKLYN 55, LLC | PROPERTY MANAGER | C/O TRANSWESTERN COMMERCIAL SERVICES | 705 MARQUETTE AVE S #900 | | MINNEAPOLIS | MN | 55402 | |
| 31390633 | BROOKLYN 55, LLC | THOMAS M. HART | THOMAS M. HART OF COUNSEL TO BEISEL & DUNLEVY, P.A | 730 SECOND AVENUE SOUTH, SUITE 282 | | MINNEAPOLIS | MN | 55402 | |
| 31390635 | BROOKLYN 55, LLC | VERONIQUE CHENEY SMITH | C/O TRANSWESTERN COMMERCIAL SERVICES | 705 MARQUETTE AVE S #900 | | MINNEAPOLIS | MN | 55402 | |
| 31404548 | BROOKLYN 55, LLC | VERONIQUE CHENEY SMITH | P.O. BOX 30353 | | | TAMPA | FL | 33630 | |
| 31404498 | BRU'S MANHATTAN BEACH, LLC | 2404 ROCKEFELLER LANE UNIT A | | | | REDONDO BEACH | CA | 90278 | |

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31404499 | BRU'S MANHATTAN BEACH, LLC | CORRY CASTANEDA | C/O DCG MANAGEMENT INC. | 6140 PLUMAS STREET, SUITE 100 | | RENO | NV | 89519 | |
| 31390712 | BSOP-3, LLC | C/O BOND STREET MANAGEMENT GROUP, LLC | 850 MORRISON DRIVE, SUITE 500 | | | CHARLESTON | SC | 29403 | |
| 31390713 | BSOP-3, LLC | HAILEY CLIFTON, LEASE ADMIN/ACCOUNTS REC'V | C/O BOND STREET MANAGEMENT GROUP, LLC | 850 MORRISON DRIVE, SUITE 500 | | CHARLESTON | SC | 29403 | |
| 31390714 | BSOP-3, LLC | WALKER MORRIS | C/O BOND STREET MANAGEMENT GROUP, LLC | 850 MORRISON DRIVE, SUITE 500 | | CHARLESTON | SC | 29403 | |
| 31390730 | BUENA-HAYDEN, LLC | AFTER HOURS / EMERGENCIES | C/O RTG PROPERTY MANAGEMENT | 9200 S.E. SUNNYBROOK BLVD, SUITE 105 | | CLACKAMAS | OR | 97015 | |
| 31390729 | BUENA-HAYDEN, LLC | CAMILLE BONE | 9200 S.E. SUNNYBROOK BLVD, SUITE 105 | | | CLACKAMAS | OR | 97015 | |
| 31390731 | BUENA-HAYDEN, LLC | CAMILLE BONE | C/O RTG PROPERTY MANAGEMENT | 9200 S.E. SUNNYBROOK BLVD, SUITE 105 | | CLACKAMAS | OR | 97015 | |
| 31390727 | BUENA-HAYDEN, LLC | THE BARNETT FIRM | 11501 SW PACIFIC HWY, SUITE 201 | | | PORTLAND | OR | 97223 | |
| 31390733 | BUFFALO-PIKE ASSOCIATES | 7978 COOPER CREEK BOULEVARD, SUITE #100 | | | | UNIVERSITY PARK | FL | 34201 | |
| 31390735 | BUFFALO-PIKE ASSOCIATES | GIOVANNI BUSCETTA | P.O. BOX #713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 31390734 | BUFFALO-PIKE ASSOCIATES | LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 31390736 | BUFFALO-PIKE ASSOCIATES | ROBERT WITKOWSKI | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 31390742 | BULLFIRM LLC | C/O A-C-R-E | PO BOX 206514 | | | LOUISVILLE | KY | 40250 | |
| 31390741 | BULLFIRM LLC | C/O ADVANTAGE COMMERCIAL REAL ESTATE | 4229 BRADSTOWN ROAD | | | LOUISVILLE | KY | 40218 | |
| 31390743 | BULLFIRM LLC | JESSICA EDWARDS | C/O A-C-R-E | PO BOX 206514 | | LOUISVILLE | KY | 40250 | |
| 31403429 | BURNSVILLE RETAIL, LLC | 5353 WAYZATA BLVD, STE 650 | MINNEAPOLIS | | | MINNEAPOLIS | MN | 55416 | |
| 31390775 | BURNSVILLE RETAIL, LLC | ARMANDO SOSA | C/O MID-AMERICA REAL ESTATE | 5353 WAYZATA BLVD, STE 650 | | MINNEAPOLIS | MN | 55416 | |
| 31390774 | BURNSVILLE RETAIL, LLC | ATTN: MATTHEW LUPKES | C/O MID-AMERICA REAL ESTATE | 5353 WAYZATA BLVD, STE 650 | | MINNEAPOLIS | MN | 55416 | |
| 31403427 | BURNSVILLE RETAIL, LLC | GENEVIEVE LIESENER | C/O MID-AMERICA REAL ESTATE | 5353 WAYZATA BLVD, STE 650 | | MINNEAPOLIS | MN | 55416 | |
| 31403428 | BURNSVILLE RETAIL, LLC | HANNA HOLMQUIST | C/O MID-AMERICA REAL ESTATE | 5353 WAYZATA BLVD, STE 650 | | MINNEAPOLIS | MN | 55416 | |
| 31390776 | BURNSVILLE RETAIL, LLC | JENA ZILKA | C/O MID-AMERICA REAL ESTATE | 5353 WAYZATA BLVD, STE 650 | | MINNEAPOLIS | MN | 55416 | |
| 31390803 | BV CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVE | | | | EL SEGUNDO | CA | 90245 | |
| 31390800 | BV CENTERCAL OWNER, LLC | 7455 SW BRIDGEPORT RD, SUITE 215 | | | | TIGARD | OR | 97224 | |
| 31390802 | BV CENTERCAL OWNER, LLC | ELENA AROSTEGUY | 7455 SW BRIDGEPORT RD, SUITE 215 | | | TIGARD | OR | 97224 | |
| 31390801 | BV CENTERCAL OWNER, LLC | LEGAL DEPARTMENT | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 31390805 | BV CENTERCAL, LLC | PO BOX 4500, UNIT 04 | PRIOR TO 9/29/23 | | | PORTLAND | OR | 97208 | |
| 31390806 | BV CENTERCALL OWNER, LLC | ELENA AROSTEGUY, GENERAL MANAGER | PO BOX 4500, UNIT 04 | | | PORTLAND | OR | 97208 | |
| 31390810 | BWP DOUGLAS PARK PAD OWNER LLC | 860 NEWPORT CENTER DRIVE, SUITE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| 31390809 | BWP DOUGLAS PARK PAD OWNER LLC | JACK | C/O BURNHAM USA EQUITIES, INC. | 860 NEWPORT CENTER DRIVE, SUITE 100 | | NEWPORT BEACH | CA | 92660 | |
| 31390808 | BWP DOUGLAS PARK PAD OWNER LLC | YENNIE MACH | 860 NEWPORT CENTER DRIVE, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 31390826 | C & W GROUP, LLC | DEBBIE NUNEMAKER | ARCADIA MANAGEMENT GROUP | PO BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| 31404504 | CA ARLINGTON LLC | CHAD DUBOSE | C/O CHAD DEBOSE | 8604 TURTLE CREEK BOULEVARD, #25567 | PRIOR TO 2/26/25 | DALLAS | TX | 75225 | |
| 31403753 | CAH 2012 INVESTMENTS, LLC | 8522 BROADWAY, SUITE 209 | PRIOR TO 12/23/25 | | | SAN ANTONIO | TX | 78217 | |
| 31403752 | CAH 2012 INVESTMENTS, LLC | C/O HARWELL HOLDING COMPANY, LTD. | 3602 PAESANOS PARKWAY, STE #112 | PRIOR TO 12/23/25 | | SAN ANTONION | TX | 78231 | |
| 31403401 | CAMERON POUGHKEEPSIE, LLC | RICK BUNNELL | HINSDALE ROAD GROUP, LLC | 120 KASSON ROAD, PO BOX 360 | | CAMILLUS | NY | 13031 | |
| 31403400 | CAMERON POUGHKEEPSIE, LLC | TANYA KELLY-HADLEY | HINSDALE ROAD GROUP, LLC | PO BOX 360 | | CAMILLUS | NY | 13031 | |
| 31403399 | CAMERON POUGHKEEPSIE, LLC | THOMAS J. VALENTI | HINSDALE ROAD GROUP, LLC | 120 KASSON ROAD, PO BOX 360 | | CAMILLUS | NY | 13031 | |
| 31390879 | CAMINO VILLAGE, LLC | CEO & PRESIDENT | C/O TERRAMAR RETAIL CENTERS, LLC | 3333 MICHELSON DR.SUITE 925 | | IRVINE | CA | 92612 | |
| 31390878 | CAMINO VILLAGE, LLC | LEASE ADMINISTRATION | TERRAMAR RETAIL CENTERS, LLC | 3333 MICHELSON DR. SUITE 925 | | IRVINE | CA | 92612 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31390880 | CAMINO VILLAGE, LLC | P.O. BOX 840458 | | | | LOS ANGELES | CA | 90084-0459 | |
| 31390881 | CAMINO VILLAGE, LLC | STEPHANIE MCENTEE | TERRAMAR RETAIL CENTERS, LLC | 3333 MICHELSON DR. SUITE 925 | | IRVINE | CA | 92612 | |
| 31390899 | CANYON PARK WEST, LLC | 14 CORPORATE PLAZA, SUITE 120 | | | | NEWPORT BEACH | CA | 92660 | |
| 31390900 | CANYON PARK WEST, LLC | HECTOR MARION | C/O ATOLL PROPERTY GROUP | 14 CORPORATE PLAZA DR, SUITE 120 | | NEWPORT BEACH | CA | 92660 | |
| 31390910 | CAPITAL AUGUSTA PROPERTIES LLC | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 31390912 | CAPITAL AUGUSTA PROPERTIES LLC | HANNAH FOLEY | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 31390909 | CAPITAL AUGUSTA PROPERTIES LLC | W/S-AUGUSTA | GOULSTON & STORRS, P.C. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02210-3333 | |
| 31390911 | CAPITAL AUGUSTA PROPERTIES LLC | WINNY CEN | 33 BOYLSTON STREED, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 31390966 | CARROLL/1709, LTD | ANNA HALL | CARROLL/1709, LTD, | C/O WEITZMAN, PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| 31390964 | CARROLL/1709, LTD | CARROLL/1709, LTD, | C/O WEITZMAN, PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 31390963 | CARROLL/1709, LTD | CARROLL/1709, LTD. | 3102 MAPLE AVE. STE 500 | | | DALLAS | TX | 75201 | |
| 31390965 | CARROLL/1709, LTD | LIZ GONZALEZ | CARROLL/1709, LTD, | C/O WEITZMAN, PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| 31404882 | CARROLL/1709, LTD. | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ, LAUREL D ROGLEN, ESQ | MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON | 222 DELAWARE AVENUE, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| 31391000 | CASH HENRY, LLC | CONRAD RISER | 272 MEDICAL DR. | | | CARMEL | IN | 46032 | |
| 31391001 | CASH HENRY, LLC | CONRAD RISER | C/O RISER RETAIL GROUP | 272 MEDICAL DRIVE | | CARMEL | IN | 46032 | |
| 31391023 | CASTLE & COOKE COMMERCIAL-CA, INC. | 10000 STOCKDALE HWY., STE 300 | | | | BAKERSFIELD | CA | 93311 | |
| 31391021 | CASTLE & COOKE COMMERCIAL-CA, INC. | MARK A. JONES, ESQ. | JONES & BEARDSLEY, P.C. | 10000 STOCKDALE HWY., SUITE 395 | | BAKERSFIELD | CA | 93311 | |
| 31391022 | CASTLE & COOKE COMMERCIAL-CA, INC. | SENIOR VICE PRESIDENT - REAL ESTATE | 10000 STOCKDALE HWY., SUITE 300 | | | BAKERSFIELD | CA | 93311 | |
| 31391027 | CASTLE & CROOKE CORONA CROSSINGS, LLC | 10000 STOCKDALE HIGHWAY, SUITE 300 | | | | BAKERSFIELD | CA | 93311 | |
| 31391028 | CASTLE & CROOKE CORONA CROSSINGS, LLC | JOSHLYNN SUMRALL | PO BOX 843738 | | | LOS ANGELES | CA | 90084-3738 | |
| 31391026 | CASTLE & CROOKE CORONA CROSSINGS, LLC | MARK JONES, ESQ. | C/O JONES & BEARDSLEY, P.C. | 9201 CAMINO MEDIA, SUITE 120 | | BAKERSFIELD | CA | 93311 | |
| 31391029 | CASTLE & CROOKE CORONA CROSSINGS, LLC | NARGES RAHIMI | 10000 STOCKDALE HIGHWAY, SUITE 300 | | | BAKERSFIELD | CA | 93311 | |
| 31391035 | CASWELL DEVELOPMENT, LLC | 5511 EAST 82ND STREET, SUITE C | | | | INDIANAPOLIS | IN | 46250 | |
| 31391037 | CASWELL DEVELOPMENT, LLC | ED BONACKER | 5511 EAST 82ND STREET, SUITE C | | | INDIANAPOLIS | IN | 46250 | |
| 31391036 | CASWELL DEVELOPMENT, LLC | GEETA NEVREKAR | P.O. BOX 50248 | | | INDIANAPOLIS | IN | 46250 | |
| 31391050 | CATHERINE LYCOURIS PROPERTIES, LLC | 21682 CLUB VILLA TERRACE | | | | BOCA RATON | FL | 33433 | |
| 31391051 | CATHERINE LYCOURIS PROPERTIES, LLC | C/O PARANGA WONDER PROPERTY MANAGEMENT LLC | 21682 CLUB VILLA TERRACE | | | BOCA RATON | FL | 33433 | |
| 31404239 | CBI PARTNERSHIP & BB-CP PARTNERSHIP | 3409 WINDY HARBOR COVE | | | | AUSTIN | TX | 78734 | |
| 31404244 | CBL & ASSOCIATES | ARBOR PLACE II LLC | P.O BOX 5543 | | | CAROL STREAM | IL | 60197-5543 | |
| 31404243 | CBL & ASSOCIATES | CBL CENTER, SUITE 500, ATTN: DIRECTOR OF MALL MAN | 2030 HAMILTON PLACE BOULEVARD | | | CHATTANOOGA | TN | 37421-6000 | |
| 31423725 | CBL & Associates Management, Inc. | C/o Husch Blackwell LLP. | Attn: Caleb T. Holzaepfel | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 31404246 | CBL & ASSOCIATES MGMT, INC. | CBL #0979 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 31404248 | CBL MAYFAIRE TOWN CENTER 2026, LLC | CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | |
| 31404249 | CBL MAYFAIRE TOWN CENTER 2026, LLC | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | |
| 31404250 | CBL MAYFAIRE TOWN CENTER 2026, LLC | DIONNE DODDS | PO BOX 530675 | | | ATLANTA | GA | 30353-0675 | |
| 31391062 | CBL MAYFAIRE TOWN CENTER 2026, LLC | TERESA KAYE (ACH PAYMENTS) | PO BOX 530675 | | | ATLANTA | GA | 30353-0675 | |
| 31391064 | CBL MAIFAIRE TOWN CENTER 2026, LLC | CBL MAIFAIRE TOWN CENTER 2026, LLC | 2030 HAMILTON PLACE BLVC, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 31391074 | CEDARGROVE OPPORTUNITIES LLC | 1100 S WASHINGTON AVE STE #3 | | | | SAGINAW | MI | 48601 | |
| 31391075 | CEDARGROVE OPPORTUNITIES LLC | LOUISE WYMAN | 1100 S. WASHINGTON AVE. STE 3 | | | SAGINAW | MI | 48601 | |
| 31391083 | CENTER POINTE LLC | C/O NEWMARK MERRILL COMPANIES | 24025 PARK SORRENTO, SUITE 300 | | | CALABASAS | CA | 91302 | |
| 31391085 | CENTERCAL PROPERTIES, LLC | GENERAL MANAGER | THE COLLECTION AT RIVERPARK | 2751 PARK VIEW COURT, STE 261 | | OXNARD | CA | 93063 | |
| 31391087 | CENTERCAL PROPERTIES, LLC | LINDA LIGHTFOOT | 3200 PARK CENTER DRIVE, SUITE1250 | | | COSTA MESA | CA | 92626 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31391086 | CENTERCAL PROPERTIES, LLC | PETER HOUCK | THE COLLECTION AT RIVERPARK | 2751 PARK VIEW COURT, STE 261 | | OXNARD | CA | 93063 | |
| 31391101 | CENTRAL MALL PARTNERSHIP | BRIAN FERRARO | PO BOX 6182 | | | HERMITAGE | PA | 16148-0922 | |
| 31391102 | CENTRAL MALL PARTNERSHIP | GINI OHRN | C/O BALDWIN BROTHERS | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506 | |
| 31391100 | CENTRAL MALL PARTNERSHIP | GREGORY S. BALDWIN | C/O BALDWIN BROTHERS | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506 | |
| 31391108 | CENTRAL PARK RETAIL, LLC | 8405 GREENSBORO DRIVE STE 830 | MCLEAN | | | MCLEAN | VA | 22102-5121 | |
| 31391106 | CENTRAL PARK RETAIL, LLC | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DR, 8TH FLOOR | | | MCLEAN | VA | 22102 | |
| 31391107 | CENTRAL PARK RETAIL, LLC | HEBA MOHAMED | PO BOX 717022 | | | PHILADELPHIA | PA | 19171-7022 | |
| 31391109 | CENTRE PLACE LLC | PRIOR TO 4/8/22 | PO BOX 1228 | | | ST CLOUD | MN | 56302 | |
| 31403379 | CFT NV DEVELOPMENTS, LLC | CFT PROPERTY MANAGMENT | 1120 N TOWN CENTER DR., STE 150 | | | LAS VEGAS | NV | 89114 | |
| 31391129 | CFT NV DEVELOPMENTS, LLC | CONNIE | 1120 N. TOWN CENTER DRIVE, SUITE 150 | | | LAS VEGAS | NV | 89144 | |
| 31403381 | CFT NV DEVELOPMENTS, LLC | CONNIE YU | 1120 N. TOWN CENTER DR., STE 150 | | | LAS VEGAS | NV | 89114 | |
| 31403380 | CFT NV DEVELOPMENTS, LLC | KYLE SHAW | 1120 N. TOWN CENTER DRIVE, SUITE 150 | | | LAS VEGAS | NV | 89144 | |
| 31391128 | CFT NV DEVELOPMENTS, LLC | LEGAL DEPARTMENT | 1120 N. TOWN CENTER DR., STE 150 | | | LAS VEGAS | NV | 89114 | |
| 31391127 | CFT NV DEVELOPMENTS, LLC | LEGAL DEPARTMENT | 1120 N. TOWN CENTER DRIVE, SUITE 150 | | | LAS VEGAS | NV | 89144 | |
| 31403384 | CFT NV DEVELOPMENTS, LLC (TENANT ID NO: 1289-5SL-WESTMINSTER SCTR) | 1120 N TOWN CENTER DR., STE 150 | | | | LAS VEGAS | NV | 89114 | |
| 31403383 | CFT NV DEVELOPMENTS, LLC (TENANT ID NO: 1289-5SL-WESTMINSTER SCTR) | LEGAL DEPARTMENT | 1120 N. TOWN CENTER DR., STE 150 | | | LAS VEGAS | NV | 89114 | |
| 31403388 | CH REALTY III/BATTLEFIELD, L.L.C. | C/O KIMCO REALTY CORPORATION | (BID: 115690; LID: 038680) PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 31403387 | CH REALTY III/BATTLEFIELD, L.L.C. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31403389 | CH REALTY III/BATTLEFIELD, L.L.C. | DEBBIE KEATING, PROPERTY MANAGER | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 31391132 | CH REALTY VII/R NOVA PROMENADE, LLC | BROOKLYNNE KILEY | C/O LINCOLN PROPERTY COMPANY | 7524 IRON BAR LANE | PRIOR TO 5/31/24 | GAINESVILLE | VA | 20155 | |
| 31391131 | CH REALTY VII/R NOVA PROMENADE, LLC | VANINA ALANES | PO BOX 842629 | | PRIOR TO 5/31/24 | DALLAS | TX | 75284-2629 | |
| 31391134 | CH REALTY VIII/R BOSTON MIDDLESEX MARKETPLACE, L.L.C. | JOHN TARDIF | C/O WINSLOW PROPERTY MANAGEMENT, INC. | 80 HAYDEN AVE | PRIOR TO 5/16/24 | LEXINGTON | MA | 02421 | |
| 31391133 | CH REALTY VIII/R BOSTON MIDDLESEX MARKETPLACE, L.L.C. | PO BOX 843422 | | PRIOR TO 5/16/24 | | BOSTON | MA | 02284 | |
| 31391139 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | ASSET MANAGER - SAM PECK | 3819 MAPLE AVENUE | | | DALLAS | TX | 75219 | |
| 31391140 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | C/O INWOOD NATIONAL BANK | PO BOX 852823 | | | RICHARDSON | TX | 75085 | |
| 31391138 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | PROPERTY MANAGER - JEFF SANTORE | CARROW REAL ESTATE SERVICES, LLC | 99 WASHINGTON AVE. #304 | | ALBANY | NY | 12260 | |
| 31391147 | CHADDS FORD INVESTORS, LP | 100 FRONT STREET, SUITE 560 | WEST CONSHOHOCKEN | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 31391145 | CHADDS FORD INVESTORS, LP | 100 FRONT STREET, SUITE 560 | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 31391144 | CHADDS FORD INVESTORS, LP | C/O CARLINO DEVELOPMENT | 100 FRONT STREET, STE 560 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 31391146 | CHADDS FORD INVESTORS, LP | JUDY PANICHI | 100 FRONT STREET, SUITE 560 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 31391143 | CHADDS FORD INVESTORS, LP | ROBERT W. GUNDLACH, JR. ESQUIRE | FOX ROTHSCHILD LLP | 2700 KELLY ROAD STE 300 | | WARRINGTON | PA | 18976 | |
| 31391149 | CHADWELL SUPPLY INC | EAGLE FALL PLACE FLORIDA BECKNELL INVESTORS II LLC | 280 E 96TH STREET, SUITE 125 | | | INDIANAPOLIS | IN | 46240 | |
| 31391150 | CHADWELL SUPPLY, INC | ACCOUNT PAYABLE | 2638 S FALKENBURG ROAD | | | RIVERVIEW | FL | 33578 | |
| 31391212 | CHATHAM PLAZA, LLC | PO BOX 30344 | ACCT: 116190-022645 | PRIOR TO 1/3/2023 | | TAMPA | FL | 33630 | |
| 31391242 | CHERRY HILL RETAIL PARTNERS LLC | 444 HOES LANE SUITE 200 | | | | PISCATAWAY | NJ | 08854 | |
| 31391246 | CHERRY HILL RETAIL PARTNERS LLC | AFTER HOURS EMERGENCY | C/O EDGEWOOD PROPERTIES, INC. | 444 HOES LANE SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31391245 | CHERRY HILL RETAIL PARTNERS LLC | EDGEWOOD PROPERTIES INC. | C/O EDGEWOOD PROPERTIES, INC. | 444 HOES LANE SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31391239 | CHERRY HILL RETAIL PARTNERS LLC | JMP HOLDING CORP | JMP HOLDING CORP. | 160 ESSEX STREET, SUITE 200 | | LODI | NJ | 07644 | |
| 31391241 | CHERRY HILL RETAIL PARTNERS LLC | LEASE ADMINISTRATOR | C/O EDGEWOOD PROPERTIES, INC. | 444 HOES LANE SUITE 200 | | PISCATAWAY | NJ | 08854 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31391244 | CHERRY HILL RETAIL PARTNERS LLC | LEASE ADMINSTRATION | C/O EDGEWOOD PROPERTIES, INC. | 444 HOES LANE SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31391243 | CHERRY HILL RETAIL PARTNERS LLC | QUINTON COLLINS, FACILITIES OPERATIONS MANAGER | C/O EDGEWOOD PROPERTIES, INC. | 444 HOES LANE SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31391240 | CHERRY HILL RETAIL PARTNERS LLC | THE WEINGARTEN LAW FIRM, LLC | 444 HOES LANE, SUITE 200 | | | PISCATAWAY | NJ | 08854 | |
| 31391274 | CHICO CROSSROADS, L.P. | 1621-B SOUTH MELROSE DRIVE | VISTA | | | VISTA | CA | 92081 | |
| 31391272 | CHICO CROSSROADS, L.P. | ALEJANDRO GIL | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 31391269 | CHICO CROSSROADS, L.P. | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | | | TUSTIN | CA | 92606 | |
| 31391270 | CHICO CROSSROADS, L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31391271 | CHICO CROSSROADS, L.P. | LEGAL DEPARTMENT | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | VISTA | CA | 92081 | |
| 31391273 | CHICO CROSSROADS, L.P. | MARIA TEOS | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | | TUSTIN | CA | 92606 | |
| 31391286 | CHINO DUNHILL LLC | 13920 CITY CENTER DRIVE | CHINO HILLS | | | CHINO HILLS | CA | 91709 | |
| 31391283 | CHINO DUNHILL LLC | 3100 MONTICELLO, STE 300 | | | | DALLAX | TX | 75205 | |
| 31391285 | CHINO DUNHILL LLC | PATRICIA PRINGGOSUSANTO | 3100 MONTICELLO, STE 300 | | | DALLAX | TX | 75205 | |
| 31391284 | CHINO DUNHILL LLC | PATRICIA PRINGGOSUSANTO | PO BOX 201146 | | | DALLAS | TX | 75320-1146 | |
| 31391289 | CHIPOTLE MEXICAN GRILL, INC. | 191 NATIONWIDE BLVD, SUITE 250, STORE 04-1265 | | | | COLUMBUS | OH | 43215 | |
| 31391956 | CL SHOPS AT ANOWHEAD AZ LLC | EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391955 | CL SHOPS AT ANOWHEAD AZ LLC | GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391957 | CL SHOPS AT ANOWHEAD AZ LLC | JEFF ZAMBIE | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391958 | CL SHOPS AT ANOWHEAD AZ LLC | LEASE ACCOUNTING/GROSS SALES DEPARTMENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391959 | CL SHOPS AT ARROWHEAD AZ LLC | TENANT SERVICES | DEPT 789991-51880-01000380 | PO BOX 809341 | | CHICAGO | IL | 60680-9341 | |
| 31391963 | CL SHOPS AT FRAMINGHAM MA LLC | EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391962 | CL SHOPS AT FRAMINGHAM MA LLC | GENERAL COUNSEL | 3300 ENTERPRIXE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391965 | CL SHOPS AT FRAMINGHAM MA LLC | SHANNON HANCOCK | 3000 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391964 | CL SHOPS AT FRAMINGHAM MA LLC | TENANT SERVICES | DEPT. 462303 51422 85694 | PO BOX 931261 | | ATLANTA | GA | 31193-1261 | |
| 31404171 | CL SHOPS ON POLAIRS I OH LLC | EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31404170 | CL SHOPS ON POLAIRS I OH LLC | GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31404173 | CL SHOPS ON POLAIRS I OH LLC | KEVIN DUDDLESTON | C/O CURBLINE PROPERTY MANAGER LLC | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 31404172 | CL SHOPS ON POLAIRS I OH LLC | TENANT SERVICES | DEPT. 464407 51093 85606 | PO BOX 932055 | | CLEVELAND | OH | 44193-2055 | |
| 31404176 | CL VILLAGE AT ARBOR LAKES MN LLC | EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31404175 | CL VILLAGE AT ARBOR LAKES MN LLC | GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31404178 | CL VILLAGE AT ARBOR LAKES MN LLC | KEVIN DUDDLESTON | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31391968 | CL VILLAGE AT ARBOR LAKES MN LLC | LEASE ACCOUNTING/GROSS SALES DEPARTMENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31404177 | CL VILLAGE AT ARBOR LAKES MN LLC | TENANT SERVICES | DEPT: 789991-51859-01000205 | PO BOX 809341 | | CHICAGO | IL | 60680-9341 | |
| 31391977 | CLACKAMAS MALL LLC | 12000 S.E. 82ND AVENUE, SUITE 1093 | HAPPY VALLEY | | | HAPPY VALLEY | OR | 97086-7736 | |
| 31391976 | CLACKAMAS MALL LLC | CLACKAMAS TOWN CENTER | 12000 S.E. 82ND AVE, SUITE 1093 | | | HAPPY VALLEY | OR | 97086-7736 | |
| 31391973 | CLACKAMAS MALL LLC | GENERAL MANAGER | CLACKAMAS TOWN CENTER | 12000 S.E. 82ND AVE, SUITE 1093 | | HAPPY VALLEY | OR | 97086-7736 | |
| 31391974 | CLACKAMAS MALL LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O CLACKAMAS TOWN CENTER | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31391975 | CLACKAMAS MALL LLC | RYAN BLUHM | CLACKAMAS TOWN CENTER | PO BOX 860117 | | MINNEAPOLIS | MN | 55486-0177 | |
| 31406418 | CLAR MINNEAPOLIS MN LESSEE LLC | C/O LEGACY INVESTING MANAGEMENT LLC | 4201 WILSON BLVD #110-159, 8TH FLOOR | | | ARLINGTON | VA | 22203 | |
| 31392007 | CLARKS, GP | C/O THE CAPITAL CORPORATION | 7101 SHARONDALE COURT, SUITE 600 | PRIOR TO 5/11/26 | | BRENTWOOD | TN | 37027 | |
| 31392033 | CLAY TERRACE PARTNERS, LLC | JENNIFER HILLMAN | C/;O CBRE | 14390 CLAY TERRACE BLVD | PRIOR TO 12/8/25 | CARMEL | IN | 46032-3669 | |
| 31392032 | CLAY TERRACE PARTNERS, LLC | PO BOX 643726 | | PRIOR TO 12/8/25 | PITTSBURGH | PA | 15264 | | |
| 31392031 | CLAY TERRACE PARTNERS, LLC | PRIOR TO 6/2/25 | PO BOX 643726 | | PRIOR TO 12/8/25 | PITTSBURGH | PA | 15264 | |
| 31392076 | COASTAL CARE CENTERS, INC. | LARRY DEBENI | 1635A. HEINDON ROAD | | | ARCATA | CA | 95521 | |
| 31403953 | COASTAL GRAND CMBS, LLC | CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, STE 500 | 2030 HAMILTON PLACE BOULEVARD | CHATTENOOGA | TN | 37421-6000 | |
| 31403954 | COASTAL GRAND CMBS, LLC | GENERAL MANAGER | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2000 COASTAL GRAND CIRCLE | | MYRTLE BEACH | SC | 29577 | |
| 31403955 | COASTAL GRAND CMBS, LLC | PO BOX 746390 | | | | ATLANTA | GA | 30374-6390 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31392080 | COBIA BAY LLC | (PRIOR TO 1/4/19) PATTI DANIELS | COBIA BAY LLC ATTN: JOSEPH A FORMELLA, MANAGER | 8219 BLAIKIE COURT | PRIOR TO 1/4/2019 | SARASOTA | FL | 34240 | |
| 31404008 | COLE MT GAINESVILLE (DAWSONVILLE) GA, LLC (ID:C10148) | PRIOR TO 3/1/22 | C/O VEREIT, INC. | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 31392122 | COLMONT PORTAGE, LLC | 714 MILLS DRIVE, SUITE 7 | NORTH HUNTINGDON | | | NORTH HUNTINGDON | PA | 15642 | |
| 31392120 | COLMONT PORTAGE, LLC | 714 MILLS DRIVE, SUITE 7 | | | | NORTH HUNTINGDON | PA | 15642 | |
| 31392121 | COLMONT PORTAGE, LLC | VIRGINIA TAGALOA | C/O WOODMONT CO, 2100 WEST SEVENTH STREET | PRIOR TO 9/10/25 | | FORT WORTH | TX | 76107 | |
| 31392146 | COLUMBIA MALL PARTNERSHIP | 1321 N COLUMBIA CENTER BLVD. STE 335 | KENNEWICK | | | KENNEWICK | WA | 99336 | |
| 31392145 | COLUMBIA MALL PARTNERSHIP | BRIANNA O'KEEFE | 1321 N COLUMBIA CENTER BLVD | STE 335 | | KENNEWICK | WA | 99336 | |
| 31392143 | COLUMBIA MALL PARTNERSHIP | CAMERON SCHABEL | 6130 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 31392142 | COLUMBIA MALL PARTNERSHIP | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31392144 | COLUMBIA MALL PARTNERSHIP | WILLE PARKER | 1321 N COLUMBIA CENTER BLVD | STE 335 | | KENNEWICK | WA | 99336 | |
| 31392151 | COLUMBIA MALL, L.L.C. | 2300 BERNADETTE DRIVE | COLUMBIA | | | COLUMBIA | MO | 65203 | |
| 31392148 | COLUMBIA MALL, L.L.C. | GENERAL MANAGER | COLUMBIA MALL MO | 2300 BERNADETTE DRIVE | | COLUMBIA | MO | 65203 | |
| 31392149 | COLUMBIA MALL, L.L.C. | LAW/LEASE ADMINISTRATION DEPARTMENT | COLUMBIA MALL MO | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31392150 | COLUMBIA MALL, L.L.C. | PO BOX 775769 | | | | CHICAGO | IL | 60677-5769 | |
| 31392208 | CONCORD CENTERCAL OWNER LLC | 1600 E. FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 31392205 | CONCORD CENTERCAL OWNER LLC | GENERAL COUNSEL | 1600 E. FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 31392206 | CONCORD CENTERCAL OWNER LLC | JEAN PAUL WARDY | 3200 PARK CENTER DRIVE, SUITE 1250 | | | COSTA MESA | CA | 92626 | |
| 31392207 | CONCORD CENTERCAL OWNER LLC | PO BOX 511466 | | | | LOS ANGELES | CA | 90051-8021 | |
| 31392214 | CONDAN ENTERPRISES LLC | PRIOR TO 12/21/2022 | 255 EXECUTIVE DRIVE, STE 302 | | | PLAINVIEW | NY | 11803 | |
| 31392217 | CONDON TOBIN SLADEK THORNTON PLLC | WILLIAM L. SLADEK, ESQ | 8080 PARK LANE, SUITE 700 | | | DALLAS | TX | 75231 | |
| 31392270 | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | 2002 RICHARD JONES ROAD, SUITE C200 | | | | NASHVILLE | TN | 37215 | |
| 31392271 | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | DAVID P CRABTREE | 2002 RICHARD JONES ROAD, SUITE C200 | | | NASHVILLE | TN | 37215 | |
| 31392272 | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | JON DUDOR | C/O BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES RD, SUITE C200 | | NASHVILLE | TN | 37215 | |
| 31392291 | CORAL GALLERIA, LLC | DANIELLE FREY | C/O CORAL SHOPPES 3 | 211 1ST AVE SE, SUITE A | | CEDAR RAPIDS | IA | 52401 | |
| 31392292 | CORAL GALLERIA, LLC | JACKSON COKER | C/O CORAL SHOPPES 3 | 211 1ST AVE SE, SUITE A | | CEDAR RAPIDS | IA | 52401 | |
| 31392293 | CORAL SHOPPES 3 | ASSET MANAGEMENT | C/O HIGH PROPERTIES | 211 1ST AVE SE, SUITE A | | CEDAR RAPIDS | IA | 52401 | |
| 31392297 | CORE DEERBROOK, LLC | PO BOX 1243 | | | | NORTHBROOK | IL | 60065 | |
| 31392308 | CORNER MARKETPLACE PARTNERS, GP | 7101 SHARONDALE CT, SUITE 600 | | | | BRENTWOOD | TN | 37027 | |
| 31392312 | CORONADO CENTER L.L.C. | CORONADO CENTER | 6600 MENAUL BOULEVARD NE, SUITE 1 | | | ALBUQUERQUE | NM | 87110 | |
| 31392313 | CORONADO CENTER L.L.C. | LAW/LEASE ADMINISTRATION | C/O BROOKFIELD PROPERTY REIT INC. | 350 NORTH ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31392316 | CORONADO CENTER L.L.C. | P.O. BOX 776723 | CHICAGO | | | CHICAGO | IL | 60677-6723 | |
| 31392314 | CORONADO CENTER L.L.C. | PO BOX 776723 | | | | CHICAGO | IL | 60677-6723 | |
| 31392315 | CORONADO CENTER L.L.C. | RANDOLPH SANCHEZ | CORONADO CENTER | 6600 MENAUL BOULEVARD NE, SUITE 1 | | ALBUQUERQUE | NM | 87110 | |
| 31392331 | CORSAIR ABILENE OWNER, LLC | NANCY VALDEZ | C/O VENTURE COMMERCIAL MANAGEMENT, LLC | 4950 N. O'CONNOR RD., SUITE 202 | | DALLAS | TX | 75201 | |
| 31392333 | CORSAIR ABILENE OWNER, LLC | NANCY VALDEZ | C/O VENTURE COMMERCIAL MANAGEMENT, LLC | 4950 N. O'CONNOR RD., SUITE 202 | | IRVING | TX | 75062 | |
| 31392332 | CORSAIR ABILENE OWNER, LLC | NANCY VALDEZ | VENTURE COMMERCIAL MANAGEMENT, LLC | 4950 N. O'CONNOR RD., SUITE 202 | | IRVING | TX | 75062 | |
| 31392330 | CORSAIR ABILENE OWNER, LLC | WILLIAM R. WILSON, III | 2850 N. HARDWOOD STREET | SUITE 1600 | | DALLAS | TX | 75201 | |
| 31392339 | CORT COCONUT LLC | DANIELA SCHWARTZ | C/O THE SHUBERT ORGANIZATION, INC. | 234 WEST 44TH ST., 7TH FLOOR | | NEW YORK | NY | 10036 | |
| 31392336 | CORT COCONUT LLC | GILBERT HOOVER, IV, ESQ. | C/O THE SHUBERT ORGANIZATION, INC. | 234 WEST 44TH STREET | | NEW YORK | NY | 10036 | |
| 31392337 | CORT COCONUT LLC | JULIO PETERSON | C/O THE SHUBERT ORGANIZATION, INC. | 234 WEST 44TH STREET | | NEW YORK | NY | 10036 | |
| 31392335 | CORT COCONUT LLC | NICHOLAS H. GRAINGER, ESQ. | TROUTMAN SANDERS LLP | 1001 HAXALL POINT | | RICHMOND | VA | 23219 | |
| 31392356 | COUNTRYSIDE MALL LLC | 27001 US HWY 19 N SUITE 1039 | | | | CLEARWATER | FL | 33761 | |
| 31392352 | COUNTRYSIDE MALL LLC | GENERAL MANAGER | 27001 US HWY 19 N SUITE 1039 | | | CLEARWATER | FL | 33761 | |
| 31392355 | COUNTRYSIDE MALL LLC | JESSE MORGAN | 27001 US HWY 19 N SUITE 1039 | | | CLEARWATER | FL | 33761 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31392353 | COUNTRYSIDE MALL LLC | RETAIL DOCUMENTS | LEWIS TAULBEE, RECIVER-COUNTRYSIDE MALL, | C/O JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE RD NE, SUITE 1200 | ATLANTA | GA | 30326 | |
| 31392357 | COUNTRYSIDE MALL LLC | SALES REPORTING | 27001 US HWY 19 STE 1039 | CLEARWATER | | CLEARWATER | FL | 33761 | |
| 31392354 | COUNTRYSIDE MALL LLC | SHARON BAIRD | P.O. BOX 50184 | | | LOS ANGELES | CA | 90074-0184 | |
| 31392388 | COURTYARD HOLDINGS, L.P. | C/O COURTYARD AT CARMEL MOUNTAIN RANCH | PO BOX 22627 | | | TAMPA | FL | 33622 | |
| 31392387 | COURTYARD HOLDINGS, L.P. | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, SUITE 2500 | | | CHICAGO | IL | 60606 | |
| 31392389 | COURTYARD HOLDINGS, L.P. | PRIOR TO 5/1/25 | C/O CBRE, INC. | 4301 LA JOLLA VILLAGE DRIVE, SUITE 3000 | PRIOR TO 5/1/2025 | SAN DIEGO | CA | 92122 | |
| 31392417 | CP COMMERCIAL DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE, SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 31392416 | CP COMMERCIAL DELAWARE, LLC | CITIGROUP GLOBAL MARKETS REALTY CORP | 390 GREENWICH STREET 7TH FLOOR | | | NEW YORK | NY | 10013 | |
| 31392418 | CP COMMERCIAL DELAWARE, LLC | JUDY MEADOR, LEASE ADMINISTRATOR | PO BOX 72585 | | | CLEVELAND | OH | 44192-0002 | |
| 31392419 | CP COMMERCIAL DELAWARE, LLC | SHANNON MURPHY, ACCOUNTANT | PO BOX 72585 | | | CLEVELAND | OH | 44192-0002 | |
| 31392415 | CP COMMERCIAL DELAWARE, LLC | STARWOOD MORTGAGE CAPITAL LLC | 1601 WASHINGTON AVE, STE 800 | | | MIAMI BEACH | FL | 33139 | |
| 31392427 | CP VENTURE FIVE-AV, LLC | 2261 TOWN CENTER AVE., STE 113 | | | | VIERA | FL | 32940 | |
| 31392424 | CP VENTURE FIVE-AV, LLC | CHERYL KEATING | C/O WS DEVELOPMENT, INC | 33 BOYLSTON STREET, STE 300 | | CHESTNUT HILLS | MA | 02467 | |
| 31392426 | CP VENTURE FIVE-AV, LLC | GRANT HUNTER | C/O WS DEVELOPMENT 2 | 2261 TOWN CENTER AVENUE, STE 113 | | VIERA | FL | 32940 | |
| 31392425 | CP VENTURE FIVE-AV, LLC | JEFFREY LAW | C/O WS DEVELOPMENT 2 | 2261 TOWN CENTER AVENUE, STE 113 | | VIERA | FL | 32940 | |
| 31392422 | CP VENTURE FIVE-AV, LLC | LAW DEPARTMENT | C/O PGIM REAL ESTATE | 655 BROAD STREET, 14TH FLOOR | | NEWARK | NJ | 07102 | |
| 31392423 | CP VENTURE FIVE-AV, LLC | LEGAL DEPARTMENT | WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 31392421 | CP VENTURE FIVE-AV, LLC | WS-THE AVENUE VIERA | GOULSTON & STORRS PC | ONE OFFICE SQUARE, 25TH FLOOR | | BOSTON | MA | 02109 | |
| 31392431 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | 539 MAIN ST | | | | NEW PALTZ | NY | 12561 | |
| 31392432 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | JEFF BEGOR | 539 MAIN STREET | | | NEW PALTZ | NY | 12561 | |
| 31403367 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | KRIS KLITZNER | 539 MAIN STREET | | | NEW PALTZ | NY | 12561 | |
| 31403368 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | SCOTT PARKER | 539 MAIN STREET | | | NEW PALTZ | NY | 12561 | |
| 31392429 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | URS BRODERICK FURRER, EXQ | HARRITON & FURRER, LLP | 84 BUSINESS PARK DRIVE, SUITE 302 | | ARMONK | NY | 10501 | |
| 31403373 | CPM LAKE GROVE LLC | DAWN IBRAHAM | C/O COSENTINO REALTY LAKE GROVE | 6B GARET PLACE | | COMMACK | NY | 11725 | |
| 31403372 | CPM LAKE GROVE LLC | DAWN IBRAHAM | PO BOX 348 | | | COMMACK | NY | 11725 | |
| 31403371 | CPM LAKE GROVE LLC | PETER COSENTINO | C/O COSENTINO REALTY LAKE GROVE | 6B GARET PLACE | | COMMACK | NY | 11725 | |
| 31403375 | CPP RUSHMORE II, LLC | PRIOR TO 2/24/22 | C/O MIDLAND ATLANTIC, ATTN: ACCOUNTING DEPT. | P.O. BOX 645495 | PRIOR TO 2/24/22 0AQCH) | CINCINNATI | OH | 45264 | |
| 31392437 | CR PROPERTY SERVICES, INC. | JIM POWERS | 2900 E. NORTHERN AVE E100 | | | PHOENIX | AZ | 85028 | |
| 31392436 | CR PROPERTY SERVICES, INC. | JIM POWERS | 2990 E. NORTHERN AVE E100 | | | PHOENIX | AZ | 85028 | |
| 31392441 | CR WEBB GIN LLC | 1427 CLARKVIEW ROAD, SUITE 500 | BALTIMORE | | | BALTIMORE | MD | 21209 | |
| 31392438 | CR WEBB GIN LLC | C/O CONTINENTAL REALTY CORORATOIN | 1427 CLARKVIEW ROAD, SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 31392440 | CR WEBB GIN LLC | JOY MYERS, SR PROPERTY MANAGER | C/O CONTINENTAL REALTY CORORATOIN | 1427 CLARKVIEW ROAD, SUITE 500 | | BALTIMORE | MD | 21209 | |
| 31392439 | CR WEBB GIN LLC | LEASEADMINRT@CRCREALTY.COM | C/O CONTINENTAL REALTY CORPORATION | PO BOX 69475-280 | | BALTIMORE | MD | 21264-9475 | |
| 31392486 | CROSS CREEK MALL SPE 2025, LLC | 2030 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 31392485 | CROSS CREEK MALL SPE 2025, LLC | CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421 | |
| 31392488 | CROSS CREEK MALL SPE 2025, LLC | GENERAL MANAGER | 2030 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421 | |
| 31392487 | CROSS CREEK MALL SPE 2025, LLC | NATHAN COOPER | PO BOX 944457 | | | CLEVELAND | OH | 44194-0012 | |
| 31392489 | CROSS CREEK MALL SPE 2025, LLC | OPERATIONS SERVICES | 2030 HAMILTON PLACE BLVD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 31392491 | CROSS CREEK MALL SPE, L.P. | PRIOR TO 7/8/25 (NO CHNG IN PROP MGMT) | PO BOX 5550 | | PRIOR TO 7/8/25 | CAROL STREAM | IL | 60197-5550 | |
| 31392495 | CROSS DEVELOPMENT NTP SLEEP NUMBER, LLC | 4317 MARSH RIDGE RD | | PRIOR TO 1/30/25 | | CARROLLTON | TX | 75010 | |
| 31392502 | CROSSINGS NORTH, LLC | C/O CHERRY & ASSOCIATES | 109 WEST PARK DRIVE, SUITE 205 | | | BRENTWOOD | TN | 37027 | |
| 31403561 | CROWN CITY SPORTS CENTER, LLC | JAMES BARANELLO, ESQ | 39 CHURCH STREET | | | CORTLAND | NY | 13045 | |
| 31392516 | CRYSTAL RUN GALLERIA LLC | FLAGSTAR BANK | PO BOX 67558 | | | NEWARK | NJ | 07101-8009 | |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31392514 | CRYSTAL RUN GALLERIA LLC | GENERAL COUNSEL, PYRAMID MANAGEMENT COMPANY, LLC | THE CLINTON EXCHANGE 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 31392517 | CRYSTAL RUN GALLERIA LLC | MALL MANAGEMENT | GALLERIA AT CRYSTAL RUN | ONE NORTH GALLERIA DRIVE, STE 142 | | MIDDLETOWN | NY | 10941 | |
| 31392515 | CRYSTAL RUN GALLERIA LLC | MANAGEMENT DIVISION | THE CLINTON EXCHANGE 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 31392518 | CRYSTAL RUN GALLERIA LLC | THE CLINTON EXCHANGE, 4 CLINTON SQUARE | SYRACUSE | | | SYRACUSE | NY | 13202-1078 | |
| 31392523 | CSM REAL ESTATE HOLDINGS, LLC | AMANDA SANDERS | MICHAEL SAUNDERS & COMPANY | 1605 MAIN STREET, SUITE 500 | | SARASOTA | FL | 34236 | |
| 31392525 | CSM REAL ESTATE HOLDINGS, LLC | DAVID PERRY | MICHAEL SAUNDERS & COMPANY | 1605 MAIN STREET, SUITE 500 | | SARASOTA | FL | 34236 | |
| 31392524 | CSM REAL ESTATE HOLDINGS, LLC | DIANE CONTE | MICHAEL SAUNDERS & COMPANY | 1605 MAIN STREET, SUITE 500 | | SARASOTA | FL | 34236 | |
| 31405064 | CURBLINE PROPERTIES CORP. | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31392568 | CVM HOLDINGS,LLC. | P.O. BOX 22413 | | PRIOR TO 6/23/25 | | NEW YORK | NY | 10087-2413 | |
| 31392570 | CW PARK HILLS PLAZA, LP | C/O BRIXMOR PROPERTY GROUP (#4062056) | PO BOX 645321 | PRIOR TO 4/1/26 | | CINCINNATI | OH | 45264-5321 | |
| 31392575 | CWD GRANDVILLE-1, L.L.C. | C/O CWD REAL ESTATE INVESTMENT | 50 LOUIS NW, SUITE 410 | | | GRAND RAPIDS | MI | 49503 | |
| 31392577 | CWD GRANDVILLE-1, L.L.C. | JAMIE HENKEL | C/O CWD REAL ESTATE INVESTMENT | 50 LOUIS NW, SUITE 410 | | GRAND RAPIDS | MI | 49503 | |
| 31392576 | CWD GRANDVILLE-1, L.L.C. | RYAN EARDLEY | C/O CWD REAL ESTATE INVESTMENT | 50 LOUIS NW, STE 410 | | GRAND RAPIDS | MI | 49503 | |
| 31392578 | CWD GRANDVILLE-1, L.L.C. | TONI REDRUP | C/O CWD REAL ESTATE INVESTMENT | 50 LOUIS NW, SUITE 410 | | GRAND RAPIDS | MI | 49503 | |
| 31402765 | CYMILL PARTNERS, LTD. | C/O CYM INVESTMENTS, INC. | 300 JACKSON HILL STREET | | | HOUSTON | TX | 77007 | |
| 31402766 | CYMILL PARTNERS, LTD. | HEIDI STEPHENSON | C/O CYM INVESTMENTS, INC. | 300 JACKSON HILL STREET | | HOUSTON | TX | 77007 | |
| 31392584 | CYMILL PARTNERS, LTD. | W.L. HIXON | C/O CYM INVESTMENTS, INC. | 300 JACKSON HILL STREET | | HOUSTON | TX | 77007 | |
| 31402775 | CYPRESS CREEK ATLANTIC LLC | JESSICA GONZALEZ | PO BOX 67376 | | | NEWARK | NJ | 07101-4009 | |
| 31402771 | CYPRESS CREEK ATLANTIC LLC | LEGAL DEPARTMENT | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 31402774 | CYPRESS CREEK ATLANTIC LLC | LEYLA GROMOV | PO BOX 67376 | | | NEWARK | NJ | 07101-4009 | |
| 31402773 | CYPRESS CREEK ATLANTIC LLC | OVERNIGHT REMITTANCE | POB #67376, FIS-LOCKBOX | 100 GROVE ROAD, SUITE F | | WEST DEPTFORD | NJ | 08066 | |
| 31402772 | CYPRESS CREEK ATLANTIC LLC | PROPERTY MANAGEMENT | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 31392597 | D&J REALTY CORP | 952 LAKEWOOD ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 31392598 | D&J REALTY CORP | BEVERLY DEBOCK | 952 LAKEWOOD ROAD | | | TOMS RIVER | NJ | 08573 | |
| 31392600 | D&J REALTY CORP | DJ D'ONOFRIO | 952 LAKEWOOD ROAD | | | TOMS RIVER | NJ | 08753 | |
| 31392599 | D&J REALTY CORP | NANCY | 952 LAKEWOOD ROAD | | | TOMS RIVER | NJ | 08753 | |
| 31392596 | D&J REALTY CORP | STONE MANDIA, L.L.C. | 685 NEPTUNE BLVD | | | NEPTUNE | NJ | 07753 | |
| 31392624 | DALY CITY PARTNERS I, L.P. | ASSET MANAGEMENT | C/O SPI HOLDINGS, LLC | 88 KEARNY STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | |
| 31392625 | DALY CITY PARTNERS I, L.P. | ASSET MANAGEMENT | DEPT LA 24394 | | | PASADENA | CA | 91185-4394 | |
| 31392626 | DALY CITY PARTNERS I, L.P. | GARY MIRANDA | SPI PROPERTY MANAGEMENT CORP. | 88 KEARNY STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | |
| 31404080 | DAPHNE JUBILEE, LLC | 11203 PROVERBS AVE | BATON ROUGE | | | BATON ROUGE | LA | 70816 | |
| 31404077 | DAPHNE JUBILEE, LLC | A. WAYNE BURAS | 2895 HWY 190, SUITE 211 | | | MANDEVILLE | LA | 70471 | |
| 31404078 | DAPHNE JUBILEE, LLC | C/O MILTON E. LAVIGNE, III | 4471 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809 | |
| 31404079 | DAPHNE JUBILEE, LLC | HENSLEY HAYEK | C/O MILTON E. LAVIGNE, III | 4471 BLUEBONNET BLVD | | BATON ROUGE | LA | 70809 | |
| 31404076 | DAPHNE JUBILEE, LLC | HUNT VAUGHN | RESOURCE BANK | 1695 W. CAUSEWAY APPROACH | | MANDEVILLE | LA | 70471 | |
| 31392643 | DARBEX HOLDINGS, LLC | CONNALLY SCAFF | C/O FOREMARK REAL ESTATE SERVICES, LTD. | 8350 N. CENTRAL EXPRWY, STE 1313 | | DALLAS | TX | 75206 | |
| 31392644 | DARBEX HOLDINGS, LLC | LISA BUTLER | C/O FOREMARK REAL ESTATE SERVICES, LTD | 8350 N. CENTRAL EXPRWY, STE 1313 | | DALLAS | TX | 75206 | |
| 31392642 | DARBEX HOLDINGS, LLC | LISA BUTLER | C/O FOREMARK REAL ESTATE SERVICES, LTD | 8350 N. CENTRAL EXPWY, STE 1313 | | DALLAS | TX | 75206 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31392641 | DARBEX HOLDINGS, LLC | SUZANNE ESTRADA | C/O FOREMARK REAL ESTATE SERVICES, LTD. | 8350 N. CENTRAL EXPRWY, STE 1313 | | DALLAS | TX | 75206 | |
| 31403170 | DASPIN & AUMENT, L.L.P. | JAMES H. MARSHALL | 227 WEST MONROE STREET | SUITE 3500 | | CHICAGP | IL | 60606 | |
| 31392653 | DAVENPORT ONE, LLC | C/O VENTRUEPOINT PROPERTY | 4695 MACARTHUR COURT, STE 560 | | | NEWPORT BEACH | CA | 92660 | |
| 31392656 | DAVENPORT ONE, LLC | ELIZABETH CEMENT | VENTUREPOINT INC. | 4695 MACARTHUR COURT, STE 560 | | NEWPORT BEACH | CA | 92660 | |
| 31392655 | DAVENPORT ONE, LLC | JAKE BAKER | VENTUREPOINT INC. | 4695 MACARTHUR COURT, STE 560 | | NEWPORT BEACH | CA | 92660 | |
| 31392654 | DAVENPORT ONE, LLC | MICHAEL LEFONTS | C/O VENTUREPOINT | 4695 MACARTHUR COURT, STE 560 | | NEWPORT BEACH | CA | 92660 | |
| 31392658 | DAVENPORT ONE, LLC & DAVENPORT TWO, LLC | C/O VENTUREPOINT PROPERTY | 4695 MACARTHUR COURT, STE 560 | | | NEWPORT BEACH | CA | 92660 | |
| 31392666 | DAVIS DEVELOPMENT, LLC | 110 MOORES ROAD | | | | MANDEVILLE | LA | 70471 | |
| 31392729 | DDR DEER PARK TOWN CTR, LLC | 20530 N RAND ROAD (US 12) | DEER PARK | | | DEER PARK | IL | 60010 | |
| 31392724 | DDR DEER PARK TOWN CTR, LLC | GENERAL COUNSEL | SITE CENTERS CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 31392723 | DDR DEER PARK TOWN CTR, LLC | LEGAL DEPARTMENT | POAG SHOPPING CENTERS, LLC | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | |
| 31392728 | DDR DEER PARK TOWN CTR, LLC | LISA BLASZINSKI | DEER PARK TOWN CENTER MANAGEMENT OFFICE | 20530 N. RAND ROAD, SUITE #133 | | DEER PARK | IL | 60010 | |
| 31392727 | DDR DEER PARK TOWN CTR, LLC | PO BOX 855151 | | | | MINNEAPOLIS | MN | 55485-5151 | |
| 31392725 | DDR DEER PARK TOWN CTR, LLC | RETAIL AGREEMENTS | JONES LANG LASALLE MIDWEST, LLC | 3344 PEACHTREE ROAD NE, SUITE 1200 | | GEORGIA | GA | 30326 | |
| 31392726 | DDR DEER PARK TOWN CTR, LLC | SENIOR VICE PRESIDENT - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 31392731 | DDR MCH WEST LLC | 3300 ENTERPRISE PARKWAY | | PRIOR TO 6/16/25 | | BEACHWOOD | OH | 44122 | |
| 31392730 | DDR MCH WEST LLC | DEPT 369183 21152 56926 | C/O CANAL TC LLC DEPOSIT ACCT, PO BOX 809217 | PRIOR TO 6/16/25 | | CHICAGO | IL | 60680-9201 | |
| 31392733 | DDR PTC | DAWN SZCZESNIAK | PO BOX 854833 | L# 413750-21093-56555 | PRIOR TO 3/18/24 | MINNEAPOLIS | MN | 55485-4833 | |
| 31392753 | DECATUR PALM PLAZA LLC | STEPHANIE HUANG | 2410 FIRE MESA ST. #130 | | | LAS VEGAS | NV | 89128 | |
| 31392755 | DECATUR PALM PLAZA LLC | STEPHANIE HUANG | C/O ADELPHI PROPERTY ADVISORS | 2410 FIRE MESA ST. #130 | | LAS VEGAS | NV | 89128 | |
| 31392764 | DEDHAM REALTY VENTURES NOMINEE TRUST | BETHANY A. LYONS | THE WASHINGTON TRUST COMPANY | 23 BROAD STREET | | WESTERLY | RI | 02891 | |
| 31392766 | DEDHAM REALTY VENTURES NOMINEE TRUST | C/O CHARLES RIVER REALTY GROUP, LLC | 1461 VFW PARKWAY | | | WEST ROXBURY | MA | 02132 | |
| 31392765 | DEDHAM REALTY VENTURES NOMINEE TRUST | C/O CHARLES RIVER REALTY GROUP, LLC | P.O. BOX 262 | | | NORWOOD | MA | 02062 | |
| 31392763 | DEDHAM REALTY VENTURES NOMINEE TRUST | THOMAS TAVENNER | DALTON & FIREGOLD LLP | 34 ESSEX STREET | | ANDOVER | MA | 01810 | |
| 31392777 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | 774 MAYS BLVD, SUITE 10-644 | | | | INCLINE VILLAGE | NV | 89451 | |
| 31392778 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | BRICE PELFREY | 774 MAYS BLVD, SUITE 10-644 | | | INCLINE VILLAGE | NV | 89451 | |
| 31406410 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | C/O STIRLING PROPERTIES | 4260 28TH AVE NW, SUITE 100 | | | NORMAN | OK | 73069 | |
| 31392776 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | GRAND BANK (LENDER) | 4200 EAST SKELLY DRIVE, SUITE 200 | | | TULSA | OK | 74135 | |
| 31392779 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | SYLVIA GU | 774 MAYS BLVD, SUITE 10-644 | | | INCLINE VILLAGE | NV | 89451 | |
| 31392788 | DELANEY REALTY GROUP LLC | 14463 UNIVERSITY COVE PL | | | | TAMPA | FL | 33613 | |
| 31406413 | DELANEY REALTY GROUP, LLC | C/O HOLMQUIST PROPERTY MANAGEMENT | PO BOX 14 | | | PALM HARBOR | FL | 34682 | |
| 31392800 | DELAWARE MARKETPLACE, LLC | BLAINE TUTTLE | C/O DENNY ELWELL COMPANY | PO BOX 187 | | ANKENY | IA | 50021 | |
| 31392798 | DELAWARE MARKETPLACE, LLC | C/O DENNY ELWELL COMPANY | 2401 SE TONES DRIVE, SUITE 17 | | | ANKENY | IA | 50021 | |
| 31392799 | DELAWARE MARKETPLACE, LLC | C/O DENNY ELWELL COMPANY | PO BOX 187 | | | ANKENY | IA | 50021 | |
| 31392897 | DIAKOS PROPERTIES, LLC | ANDREAS DIAKOS | ATTN: MANAGER | 84 OAK AVENUE | | WEST ORANGE | NJ | 07052 | |
| 31392896 | DIAKOS PROPERTIES, LLC | MANAGER | 84 OAK AVENUE | | | WEST ORANGE | NJ | 07052 | |
| 31392894 | DIAKOS PROPERTIES, LLC | VERGIS PROPERTIES LLC | 84 OAK AVENUE | | | WEST ORANGE | NJ | 07052 | |
| 31392929 | DIRECT HOLDINGS, LLC | WILLIAM WATSON | 12221 MERIT DRIVE #1220 | | | DALLAS | TX | 75251 | |
| 31402558 | DIV MIDDLESEX MARKETPLACE LLC | C/O DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, SUITE 2111 | | | BOSTON | MA | 02110 | |
| 31392938 | DIV MIDDLESEX MARKETPLACE, LLC | ANDREA TERUO | C/O DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, SUITE 2111 | | BOSTON | MA | 02110 | |
| 31392937 | DIV MIDDLESEX MARKETPLACE, LLC | CHRISTINE MOREIRA | C/O DAVIS MANAGEMENT COMPANY LLC | 125 HIGH STREET, SUITE 2111 | | BOSTON | MA | 02110 | |
| 31392951 | DKO INVESTMENTS, LLC | DKO INVESTMENT, LLC | 31505 LAKES PARKWAY, STE 190 | PRIOR TO 11/10/2023 (ACH) | | LAWRENCEVILLE | GA | 30043 | |
| 31392956 | DND CAPITAL, LLC | DUSTIN HAWKINS | 3100 OLD DUKEDOM RD | | | MAYFIELD | KY | 42066 | |
| 31392957 | DND CAPITAL, LLC | DUSTIN HAWKINS | HAWKINS REAL ESTATE ADVISORS | 3100 OLD DUKEDOM RD | | MAYFIELD | KY | 42066 | |
| 31392955 | DND CAPITAL, LLC | DUSTIN HAWKINS | PO BOX 447 | | | MAYFIELD | KY | 42066 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31392972 | DOLPHIN, LLC | LISA GELROTH | PO BOX 28 | | | CASTLE ROCK | CO | 80104 | |
| 31392973 | DOLPHIN, LLC | P.O. BOX 28 | CASTLE ROCK | | | CASTLE ROCK | CO | 80104 | |
| 31393002 | DORAN MGC III, LLC | C/O DORAN COMPANIES, LLC | 6423 CITY WEST PKWY | PRIOR TO 4/1/26 | | EDEN PRAIRIE | MN | 55344-3246 | |
| 31393027 | DOV & P HOLDING CORP | 49 MURRAY HILL TERRACE | | PRIOR TO 10/31/25 | | MARLBORO | NJ | 07746-1750 | |
| 31393028 | DOV & P HOLDING CORP | JP GOOD MANAGEMENT CORP | 900 WILLIS AVENUE | PRIOR TO 10/31/25 | | ALBERTSON | NY | 11507 | |
| 31393033 | DOVER MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31403568 | DOVER MALL, LLC | JALEESA COMBS | PO BOX 403441 | | | ATLANTA | GA | 30384-3441 | |
| 31403576 | DRAKE PROMENADE SLEEP LLC | JON HAUSER | C/O DRAKE REAL ESTATE SERVICES, INC. | 496 S BROADWAY | | DENVER | CO | 80209 | |
| 31393034 | DRE NORMAN I, LLC | JEFF LOHMANN | C/O COLLETT MANAGEMENT, LLC | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 31393035 | DRE NORMAN I, LLC | KIM FOX | C/O COLLETT MANAGEMENT, LLC | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 31393036 | DRE NORMAN I, LLC | MEGAN DODSON | COLLETT MANAGEMENT, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | CHARLOTTE | NC | 28204 | |
| 31393048 | DRP TULSA HILLS PROPERTY OWNER, LLC | CHERYL NABORS | C/O DIRECT HOLDINGS, LLC | 12221 MERIT DRIVE #1220 | | DALLAS | TX | 75251 | |
| 31393049 | DRP TULSA HILLS PROPERTY OWNER, LLC | DANIEL CANCELMI | C/O DIRECT HOLDINGS | 12221 MERIT DRIVE, SUITE 1220 | | DALLAS | TX | 75251 | |
| 31393056 | DRURY LAND DEVELOPMENT, INC. | 721 EMERSON ROAD, SUITE 200 | ST. LOUIS | | | ST. LOUIS | MO | 63141 | |
| 31393053 | DRURY LAND DEVELOPMENT, INC. | JACQUELINE POLLVOGT | 13075 MANCHESTER ROAD, SUITE 200 | | | ST. LOUIS | MO | 63131 | |
| 31393054 | DRURY LAND DEVELOPMENT, INC. | MELINDA STEAMER | 13075 MANCHESTER ROAD, SUITE 200 | | | ST. LOUIS | MO | 63131 | |
| 31393055 | DRURY LAND DEVELOPMENT, INC. | OLLIE BURGER | 13075 MANCHESTER ROAD, SUITE 200 | | | ST. LOUIS | MO | 63131 | |
| 31403895 | DUBLIN GATE LLC | GRACY RIVERA | 2105 MLK JR WAY, 2ND FLOOR | | | BERKELEY | CA | 94704 | |
| 31403894 | DUBLIN GATE LLC | KEVIN RYAN | 6004 VIA MADERO DRIVE | | | SAN JOSE | CA | 95120 | |
| 31403897 | DUBOIS, BRYANT & CAMPBELL, LLP | ROBERT F. DUBOIS III | 303 COLORADO STREET, SUITE 2300 | | | AUSTIN | TX | 78701 | |
| 31393075 | DULLES 28 CENTRE RETAIL GROUP, L.L.C. | ALICE CARROLL | C/O LERNER CORPORATION, MANAGING AGENT | 2000 TOWER OAKS BOULEVARD, EIGHTH FLOOR | | ROCKFILLE | MD | 20852 | |
| 31393074 | DULLES 28 CENTRE RETAIL GROUP, L.L.C. | ALICE CARROLL | C/O LERNER CORPORATION, MANAGING AGENT | 2000 TOWER OAKS BOULEVARD, EIGHTH FLOOR | | ROCKVILLE | MD | 20852 | |
| 31393073 | DULLES 28 CENTRE RETAIL GROUP, L.L.C. | LEGAL DEPARTMENT | C/O LERNER CORPORATION, MANAGING AGENT | 2000 TOWER OAKS BOULEVARD, EIGHTH FLOOR | | ROCKVILLE | MD | 20852 | |
| 31393080 | DULUTH RETAIL 4 GUYS. LLC | CHARLES WHITTALL | 7940 VIA DELLAGIO WAY, STE 200 | | | ORLANDO | FL | 32819 | |
| 31393081 | DULUTH RETAIL 4 GUYS. LLC | HECTOR RAMIREZ | 7940 VIA DELLAGIO WAY, STE 200 | | | ORLANDO | FL | 32819 | |
| 31393078 | DULUTH RETAIL 4 GUYS. LLC | JON A. GOTTLIEB, ESQUIRE | C/O FLYNN & GOTTLIEB, P.A. | 800 JOHNSON FERRY ROAD | | ATLANTA | GA | 30342 | |
| 31393079 | DULUTH RETAIL 4 GUYS. LLC | MICHAEL C. ROSE | IBERIABANK | 3625 CUMBERLAND BLVD, SE, BUILDING TWO | | ATLANTA | GA | 30339 | |
| 31393097 | DUNLAWTON YORKTOWNE UNIT 4, LLC | C/O HOLUB DEVELOPEMTN COMPANY, 1185 WEST GRANADA BLVD, STE 12 | ORMAND BEACH | | | ORMAND BEACH | FL | 32174 | |
| 31393094 | DUNLAWTON YORKTOWNE UNIT 4, LLC | C/O HOLUB DEVELOPMENT COMPANY | 1185 WEST GRANADA BLVD, SUITE 12 | | | ORMAND BEACH | FL | 32174 | |
| 31393093 | DUNLAWTON YORKTOWNE UNIT 4, LLC | FAIRWINDS CREDIT UNION | 135 W CENTRAL BOULEVARD, SUITE 120 | | | ORLANDO | FL | 32801 | |
| 31393095 | DUNLAWTON YORKTOWNE UNIT 4, LLC | GINA | C/O HOLUB DEVELOPMENT COMPANY | PO BOX 730086 | | ORMOND BEACH | FL | 32173 | |
| 31393096 | DUNLAWTON YORKTOWNE UNIT 4, LLC | GINA HAMES | C/0 HOLUB DEVELOPMENT COMPANY | PO BOX 730086 | | ORMOND BEACH | FL | 32173 | |
| 31393136 | DYNAMIC ROCKWALL INVESTMENTS, LLC | C/O RIDGE POINTE ASSET MANAGEMENT, LLC | 102 S. GOLIAD, SUITE 200 | PRIOR TO 4/1/26 | | ROCKWALL | TX | 75087 | |
| 31393138 | E&M REAL ESTATE PROPERTY SERVICES, LLC | C/O DAVID A BOOK ESQ | 60 LEO M BIRMINGHAM PKWY | 3RD FL | | BRIGHTON | MA | 02134 | |
| 31393145 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC | 280 E. 96TH STREET, SUITE 125 | | | | INDIANAPOLIS | IN | 46240 | |
| 31393144 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC | HARRINGTON & TOCK LLC | 201 W. SPRINGFIELD AVE, SUITE 601 | | | CHAMPAIGN | IL | 61820 | |
| 31393151 | EAGLES PROPERTEIES, INC. | 2711 CASHWELL DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 31393153 | EAGLES PROPERTEIES, INC. | BRENDA BRADY | 2711 CASHWELL DRIVE | | | GOLDSBORO | NC | 27534 | |
| 31393152 | EAGLES PROPERTEIES, INC. | DANA DANIELS | 2711 CASHWELL DR | | | GOLDSBORO | NC | 27534 | |
| 31402658 | EASTGATE SHOPPING CENTER, INC. | DEBBIE CRAIG | C/O J.J. GUMBERG CO., BRINTON EXECUTIVE CENTER | 1051 BRINTON RD | | PITTSBURGH | PA | 15221-4599 | |
| 31402657 | EASTGATE SHOPPING CENTER, INC. | GENERAL COUNSEL, LEASING | C/O J.J. GUMBERG CO., BRINTON EXECUTIVE CENTER | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221-4599 | |
| 31393168 | EASTON GATEWAY PROP CO LLC | DAWN WEBER | PO BOX 737196 | | | CHICAGO | IL | 60673 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31393167 | EASTON GATEWAY PROP CO LLC | LEASE ADMINISTRATION | C/O STEINER & ASSOCIATES | 4016 TOWNSFAIR WAY, STE 201 | | COLUMBUS | OH | 43219 | |
| 31393169 | EASTON GATEWAY PROP CO LLC | MANAGEMENT OFFICE AND FACILITIES INQUIRIES | 160 EASTON TOWN CENTER | | | COLUMBUS | OH | 43219 | |
| 31393166 | EASTON GATEWAY PROP CO LLC | MICHAEL F BUSCH, ESQ | THE GEORGETOWN COMPANY, LLC | 500 PARK AVENUE, 10TH FLOOR | | NEW YORK | NY | 10022 | |
| 31393176 | EATONTOWN 36, LLC | CAMILLE C LASCARI | C/O PATRON PROPERTY MANAGMENT COMANY, LLC | 700A LAKE STREET | | RAMSEY | NJ | 07446 | |
| 31393175 | EATONTOWN 36, LLC | CAMILLE LASCARI | C/O PATRON PROPERTY MANAGEMENT COMPANY, LLC | 700A LAKE STREET | | RAMSEY | NJ | 07446 | |
| 31393173 | EATONTOWN 36, LLC | JESSICA T. ZOLOTOROFE, ESQ. | ANSELL GRIMM & AARON, PC | 365 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | |
| 31403321 | EATONTOWN 36, LLC | LUIS GUGGENHEIM | C/O PATRON PROPERTY MANAGMENT COMANY, LLC | 700A LAKE STREET | | RAMSEY | NJ | 07446 | |
| 31393174 | EATONTOWN 36, LLC | MICHAEL AMBROSI | 1401 BROAD STREET | | | CLIFTON | NJ | 07013 | |
| 31403322 | EATONTOWN 36, LLC | PRIOR TO 5/1/24 | | | | CLIFTON | NJ | 07013 | |
| 31403327 | ECC ENVOY BARRY ROAD, LLC | PRIOR TO 1/1/2022 | 841 E. 64TH STREET, SUITE 201 | | PRIOR TO 1/1/22 | INDIANAPOLIS | IN | 46220 | |
| 31403328 | ECC MOUNT PLEASANT LLC | 6500 E. WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | |
| 31403331 | ECC MOUNT PLEASANT LLC | BARBARA ZIKE, PROPERTY MANAGER | 6500 E. WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| 31403329 | ECC MOUNT PLEASANT LLC | KELLIE GWIN | 6500 E. WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| 31393177 | ECC MOUNT PLEASANT LLC | OLIVIA WARSTLER | 6500 E. WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| 31403330 | ECC MOUNT PLEASANT LLC | TOM KORTIE | 6500 E. WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| 31393180 | ECC PLAZA NORTH III LLC | 6500 E. WESTFIELD BLVD. | | | | INDIANAPOLIS | IN | 46220 | |
| 31393183 | ECC PLAZA NORTH III LLC | BARBARA ZIKE, PROPERTY MANAGER | METACRE LLC | 6500 E. WESTFIELD BLVD. | | INDIANAPOLIS | IN | 46220 | |
| 31393181 | ECC PLAZA NORTH III LLC | KELLIE GWIN | 6500 E. WESTFIELD BLVD. | | | INDIANAPOLIS | IN | 46220 | |
| 31393184 | ECC PLAZA NORTH III LLC | OLIVIA WARSTLER | METACRE LLC | 6500 E. WESTFIELD BLVD. | | INDIANAPOLIS | IN | 46220 | |
| 31393182 | ECC PLAZA NORTH III LLC | TOM KORTIE | 6500 E. WESTFIELD BLVD. | | | INDIANAPOLIS | IN | 46220 | |
| 31393186 | ECC TROY LLC | C/O THOMAS ENGLISH RETAIL REAL ESTATE LLC | 841 E 64TH STREET, SUITE 201 | PRIOR TO 1/22/25 | | INDIANAPOLIS | IN | 46220 | |
| 31393187 | ECC TROY LLC | TOM KORTIE | TEXAS EXCHANGE BANK | PO BOX 605 | PRIOR TO 1/22/25 | CROWLEY | TX | 76036 | |
| 31393189 | ECC YOUNGSTOWN, LLC | 841 E. 64TH STREET, SUITE 201 | | PRIOR TO 9/11/23 | | INDIANAPOLIS | IN | 46220 | |
| 31393200 | ECP LLC | 107 TRINITY COURT | | | | LYNCHBURG | VA | 24502 | |
| 31393202 | EDEN COURT CAPITAL, LLC (MENTOR OH) | PRIOR TO 6/9/22 | C/O THOMAS ENGLISH RETAIL REAL ESTATE LLC | 725 EAST 65TH ST STE 300 | | INDIANAPOLIS | IN | 46220 | |
| 31393222 | EFP INVESTMENTS, LLC | C/O VENTUREPOINT PROPERTY, | 4695 MACARTHUR COURT, STE 560 | | | NEWPORT BEACH | CA | 92660 | |
| 31393218 | EFP INVESTMENTS, LLC | ELIZABETH BURKE, VICE PRESIDENT | C/O VENTUREPOINT PROPERTY | 4695 MACARTHUR COURT, STE 560 | | NEWPORT BEACH | CA | 92660 | |
| 31393221 | EFP INVESTMENTS, LLC | ELIZABETH CLEMENT | C/O VENTUREPOINT PROPERTY | 4695 MACARTHUR COURT, STE 560 | | NEWPORT BEACH | CA | 92660 | |
| 31393219 | EFP INVESTMENTS, LLC | JAMI SMALL | C/O VENUREPOINT PROPERTY | 4695 MACARTHUR COURT, STE 560 | | NEWPORT BEACH | CA | 92660 | |
| 31393220 | EFP INVESTMENTS, LLC | JAMI SMALL, DIRECTOR OF ASSET SERVICES | C/O VENTUREPOINT PROPERTY | 4695 MACARTHUR COURT, STE 560 | | NEWPORT BEACH | CA | 92660 | |
| 31393226 | EGW LOUISVILLE, LC | JAMES BERKI, VICE PRESIDENT | FIFTH THIRD BANK, NATIONAL ASSOCIATION | 1400 16TH STREET | | OAK BROOK | IL | 60523 | |
| 31393228 | EGW LOUISVILLE, LC | LAURA ZERBOCK | 4800 N. FEDERAL HIGHWAY, SUITE 201B | | | BOCA RATON | FL | 33431 | |
| 31393227 | EGW LOUISVILLE, LC | MR. MAX MUSA | 3801 SOUTH CONGRESS AVENUE | | | PALM SPRINGS | FL | 33461 | |
| 31393269 | ELIAS PROPERTIES CHAMPAIGN, LLC | ROSE BRACKEN | 500 NORTH BROADWAY, STE 257 | | | JERICHO | NY | 11753 | |
| 31393268 | ELIAS PROPERTIES CHAMPAIGN, LLC | SEAN ELIAS | 500 NORTH BROADWAY, SUITE 257 | | | JERICHO | NY | 11753 | |
| 31393270 | ELIAS PROPERTIES CHAMPAIGN, LLC | SEAN ELIAS | ELIAS REAL ESTATE GROUP | 1688 MERIDIAN AVENUE, 7TH FLOOR | | MIAMI BEACH | FL | 33139 | |
| 31393267 | ELIAS PROPERTIES CHAMPAIGN, LLC | STUART S. BALL, ESQ | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, | 1201 RXR PLAZA | | UNIONDALE | NY | 11556 | |
| 31393345 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY RD, STE 120 | | | | ATLANTA | GA | 30339 | |
| 31393346 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD, SUITE 120 | ATLANTA | | | ATLANTA | GA | 30339 | |
| 31393355 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | C/O REGENCY CENTERS CORPORATION | 28 CHURCH LANE, SUITE 200 | | | WESTPORT | CT | 06680 | |
| 31393356 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | LEGAL DEPARTMENT | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 31393357 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | MICHAEL MCANDREWS | WESTPORT ROW-2 (LID: 80102056) | PO BOX 830294 | | PHILIDELPHIA | PA | 19182-0294 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31393383 | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC | ASHLYN WEAVER | 1221 PRINCETON DRIVE | | | JONESBORO | AR | 72401 | |
| 31393380 | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC | ASHLYN WEAVER | 306 SHADOW RIDGE WAY | | | CAVE SPRINGS | AR | 72718 | |
| 31393382 | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC | ASHLYN WEAVVER | LONG POINT ENTERPRISES | 1221 PRINCETON DRIVE | | JONESBORO | AR | 72401 | |
| 31393442 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | BARINGS REAL ESTATE LEGAL | C/O BARINGS LLC | 300 SOUTH TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 31393443 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | C/O BRAND STREET PROPERTIES, LLC | 309 GREENWICH AVE | | | GREENWICH | CT | 06830 | |
| 31393445 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | DYLAN FISHER | C/O BRAND STREET PROPERTIES, LLC | 501 EVERGREEN WAY, SUITE 503 | | SOUTH WINDSOR | CT | 06074 | |
| 31393444 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | ERICA CHAVEZ | P.O. BOX 847994 | | | BOSTON | MA | 02284-7994 | |
| 31393447 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | SALES | 309 GREENWICH AVENUE | | | GREENWICH | CT | 06830 | |
| 31393446 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | SHAWN TRUDEL | C/O BRAND STREET PROPERTIES, LLC | 501 EVERGREEN WAY, SUITE 503 | | SOUTH WINDSOR | CT | 06074 | |
| 31393441 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | THE SHOPS AT EVERGREEN WALK ASSET MANAGER | C/O BARINGS LLC | 300 SOUTH TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 31393449 | EVERGREEN WALK LIFESTYLE CENTER, LLC | DYLAN FISHER, PM | C/O BRAND STREET PROPERTIES | 309 GREENWICH AVNUE | PRIOR TO 12/22/25 | GREENWICH | CT | 06830 | |
| 31393448 | EVERGREEN WALK LIFESTYLE CENTER, LLC | ERICA CAVEZ | PO BOX 847994 | | PRIOR TO 12/22/25 | BOSTON | RI | 02884-7994 | |
| 31403444 | EXACTDISTRIBUTION, LLC | 3075 CHASTAIN MEADOWS PKWY NW | | | | MARIETTA | GA | 30066 | |
| 31393471 | F&H SINCLAIR PROPERTIES | AGORA REALTY AND MANAGEMENT, INC. | 15206 VENTURA BLVD, SUITE 306 | | | SHERMAN OAKS | CA | 91403 | |
| 31393473 | F&H SINCLAIR PROPERTIES | ROBERT SINCLAIR | 15206 VENTURA BLVD., SUITE 306 | | | SHERMAN OAKS | CA | 91403 | |
| 31393472 | F&H SINCLAIR PROPERTIES | ROBERT SINCLAIR | 5400 ARMOUR RANCH ROAD | | | SANTA YNEZ | CA | 93460 | |
| 31393475 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNERS FLORIDA LAND TRUST | 3217 S W 35TH BOULEVARD | | | | GAINESVILLE | FL | 32608 | |
| 31393478 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNERS FLORIDA LAND TRUST | DEANNE MCINTOSH | 3217 S W 35TH BOULEVARD | | | GAINESVILLE | FL | 32608 | |
| 31393476 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNERS FLORIDA LAND TRUST | EMERGENCY ON CALL MAINT: | 3217 S W 35TH BOULEVARD | | | GAINESVILLE | FL | 32608 | |
| 31393477 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNERS FLORIDA LAND TRUST | TASHA GLIDDEN | 3217 S W 35TH BOULEVARD | | | GAINESVILLE | FL | 32608 | |
| 31393481 | FADL RABI, LLC | C/O COLDWELL BANKER COMMERCIAL | 4918 SOUTH LOOP 289 | | | LUBBOCK | TX | 79414-4796 | |
| 31393482 | FADL RABI, LLC | C/O COLDWELL BANKER COMMERCIAL | 4918 SOUTH LOOP 289 | | | LUBBOCK | TX | 79414 | |
| 31393483 | FADL RABI, LLC | SCOTT WOMACK | COLDWELL BANKER COMMERCIAL | 4918 SOUTH LOOP 289 | | LUBBOCK | TX | 79414 | |
| 31393499 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | JACK ROMAINE | OLSHAN PROPERTIES | 600 MADISON AVEN, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 31393498 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | LEASE ADMIN/ACCOUNTING | C/O OLSHAN PROPERTIES | PO BOX 67338 | | NEWARK | NJ | 07101-4007 | |
| 31393496 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | LEASE ADMINISTRATION | 200 EAST LONG LAKE RD, STE 300 | SUITE 300 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 31393497 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | REAL ESTATE | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 31393515 | FARMERS BRANCH, LLC | 515 LYELL DRIVE, SUITE 101 | | | | MODESTO | CA | 95356 | |
| 31393516 | FARMERS BRANCH, LLC | JULIE OGAN | 515 LYELL DRIVE, STE 101 | | | MODESTO | CA | 95356 | |
| 31393517 | FARMERS BRANCH, LLC | ZACH DEGOUGH | 515 LYELL DRIVE, SUITE 101 | | | MODESTO | CA | 95356 | |
| 31404517 | FAYETTE MALL CMBS 2026, LLC | CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421 | |
| 31404519 | FAYETTE MALL CMBS 2026, LLC | OPERATIONS SERVICES | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 31404516 | FAYETTE MALL CMBS 2026, LLC | OPERATIONS SERVICES | CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER, SUITE 500; 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421 | |
| 31404518 | FAYETTE MALL CMBS 2026, LLC | TERESA KAYE | P.O. BOX 944550 | | | CLEVELAND | OH | 44194-0013 | |
| 31393542 | FAYETTE MALL SPE, LLC | 2030 HAMILTON PLACE BLVD, SUITE 500 | | PRIOR TO 5/1/26 | | CHATTANOOGA | TN | 37421 | |
| 31393541 | FAYETTE MALL SPE, LLC | PO BOX 531768 | | PRIOR TO 5/1/26 | | ATLANTA | GA | 30353-1768 | |
| 31393548 | FCPT HOLDINGS, LLC | CAROL GLENNON | FOUR CORNERS OPERATING PARTNERSHIP, LP | PO BOX 936705 | | ATLANTA | GA | 31193-6705 | |
| 31393547 | FCPT HOLDINGS, LLC | FOUR CORNERS PROPERTY TRUST | 591 REDWOOD HIGHWAY, SUITE 3215 | | | MILL VALLEY | CA | 94941 | |
| 31393549 | FCPT HOLDINGS, LLC | RYAN MESICK | FOUR CORNERS PROPERTY TRUST | 591 REDWOOD HIGHWAY, SUITE 3215 | | MILL VALLEY | CA | 94941 | |
| 31393558 | FEDERAL REALTY INVESTMENT TRUST | LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31393564 | FEDERAL REALTY OP LP | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | | | NORTH BETHESDA | MD | 20852 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31404879 | FEDERAL REALTY OP LP | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ, LAUREL D ROGLEN, ESQ | MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON | 222 DELAWARE AVENUE, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| 31393563 | FEDERAL REALTY OP LP | LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31393567 | FEDERAL REALTY OP LP (SN#11249) | MICHELLE BROWN | LOCKBOX #9320 | | AS OF 7/27/2022. | PHILADELPHIA | PA | 19178-9320 | |
| 31393570 | FEDERAL REALTY OP LP (SN11005) | ANDREW COWAN | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31393569 | FEDERAL REALTY OP LP (SN11005) | CAROL ARRIAGA | LOCKBOX #9320 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 31393568 | FEDERAL REALTY OP LP (SN11005) | LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31393571 | FEDERAL REALTY OP LP (SN11005) | SYLBIA KORZAN | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31402663 | FEDERAL REALTY OP LP (SN11055) | ALMA MEJIA | DEL MONTE SHOPPING CENTER | P.O. BOX 846073 | | LOS ANGELES | CA | 90084-6073 | |
| 31402664 | FEDERAL REALTY OP LP (SN11055) | ANNE SIERRA | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31402665 | FEDERAL REALTY OP LP (SN11055) | ISABELLA BRANCH | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31393572 | FEDERAL REALTY OP LP (SN11055) | LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 31402666 | FEDERAL REALTY OP LP(SN11055) | 909 ROSE AVENUE, SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | |
| 31402667 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | PO BOX 8500 | | NORTH BETHESDA | MD | 20852 | |
| 31402668 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | RENA SELLNER | LOCK BOX #9320 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 31402669 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | SHANNON FISHER | LOCK BOX #9320 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 31402670 | FEDERAL REALTY OP, LP -VIRGINIA GATEWAY-PROMENADE | FEDERAL REALTY OP, LLC (#10113) | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31402671 | FEDERAL REALTY OP, LP- VIRGINIA GATEWAY-PROMENADE | PETER BRIGHAM | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31393629 | FIRST AND MAIN SOUTH NO 1, LLC | CHRISTOPHER S JENKINS | 111 SOUTH TEJON STREET, SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 31393630 | FIRST AND MAIN SOUTH NO 1, LLC | DAVID HRUSKA | 111 SOUTH TEJON, SUITE 222 | | | COLORADO SPRINGS | CO | 80922 | |
| 31393648 | FISHER INVESTMENT LLC | 2940 FAIRVEIW AVE E | SEATTLE | | | SEATTLE | WA | 98102 | |
| 31393644 | FISHER INVESTMENT LLC | FIRST WESTERN PROPERTIES-MANAGEMENT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 31393647 | FISHER INVESTMENT LLC | KEVIN MCNULTY | FIRST WESTERN PROPERTIES-MANAGEMENT | 2940 FAIRVIEW AVE E | | SEATTLE | WA | 98102 | |
| 31393645 | FISHER INVESTMENT LLC | REESE SKOGEN | C/O FIRST WESTERN PROPERTIES-MANAGEMENT | 2940 FAIRVIEW AVE E | | SEATTLE | WA | 98102 | |
| 31393646 | FISHER INVESTMENT LLC | REESE SKOGEN | FIRST WESTERN PROPERTIES-MANAGEMENT | 2940 FAIRVIEW AVE E | | SEATTLE | WA | 98102 | |
| 31404297 | FIVE FOR ALL VENTURES LLC | 2368 MARITIME DRIVE, SUITE 100 | | | | ELK GROVE | CA | 95758 | |
| 31393655 | FLAME DEVELOPMENT COMPANY, LLP | 7575 GOLDEN VALLEY ROAD, SUITE 270 | EDINA | | | GOLDEN VALLEY | MN | 55427 | |
| 31393653 | FLAME DEVELOPMENT COMPANY, LLP | C/O EQUITY COMMERCIAL MANAGEMENT | 7575 GOLDEN VALLEY ROAD, SUITE 270 | | | GOLDEN VALLEY | MN | 55427 | |
| 31393652 | FLAME DEVELOPMENT COMPANY, LLP | MARK ABRAMOVITZ | ATTN: MARK ABRAMOVITZ | 7575 GOLDEN VALLEY ROAD, SUITE 270 | | GOLDEN VALLEY | MN | 55427 | |
| 31393651 | FLAME DEVELOPMENT COMPANY, LLP | TEDDY CASHIN | 7450 FRANCE AVE. S., SUITE 260 | | | EDINA | MN | 55435 | |
| 31393654 | FLAME DEVELOPMENT COMPANY, LLP | TEDDY CASHIN | 7575 GOLDEN VALLEY ROAD, SUITE 270 | | | GOLDEN VALLY | MN | 55427 | |
| 31403253 | FLATIRON PROPERTY HOLDING, L.L.C. | CENTER MANAGER | 1 WEST FLATIRON CROSSING DR. | SUITE 1083 | | BROOMFIELD | CO | 80021-8882 | |
| 31403255 | FLATIRON PROPERTY HOLDING, L.L.C. | JEFF MORGAN | 1 WEST FLATIRON CROSSING DR. | SUITE 1083 | | BROOMFIELD | CO | 80021-8882 | |
| 31403252 | FLATIRON PROPERTY HOLDING, L.L.C. | LEGAL DEPARTMENT | C/O MACERICH P.O. BOX 2172 | 401 WILSHIRE BOULEVARD, SUITE 700 | | SANTA MONICA | CA | 90407 | |
| 31403254 | FLATIRON PROPERTY HOLDING, L.L.C. | P.O.BOX 51610 | | | | LOS ANGELES | CA | 90051-5910 | |
| 31403256 | FLATLANDER CONSULTING, LLC | TRISHA ZOWADA | 2066 STADIUM DRIVE | SUITE 201 | | BOZEMAN | MT | 59715 | |
| 31393689 | FLORIDA INVESTMENTS 9, LLC | NOELIA | 900 N FEDERAL HWY, STE 300 | | | HALLANDALE BEACH | FL | 33009 | |
| 31404181 | FLOURNOY & CALHOUN | BRAND COMPANIES - MASTER LL | FLOURNOY & CALHOUN REALTORS | 2520 WYNNTON ROAD | | COLUMBUS | GA | 31906 | |
| 31404180 | FLOURNOY & CALHOUN | DIANE | FLOURNOY & CALHOUN REALTORS | 2520 WYNNTON ROAD | | COLUMBUS | GA | 31906 | |
| 31404179 | FLOURNOY & CALHOUN | DIANE RUSSELL | P.O. BOX 6607 | | | COLUMBUS | GA | 31917-6607 | |
| 31393691 | FLOURNOY & CALHOUN | FLOURNOY & CALHOUN REALTORS | 2520 WYNNTON ROAD | | | COLUMBUS | GA | 31906 | |
| 31393712 | FOOTHILLS SHOPPING CENTER, LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK RD., STE 170 | | | PHOENIX | AZ | 85016 | |
| 31393713 | FOOTHILLS SHOPPING CENTER, LLC | RYLIE NIKOLAUS | C/O CAPITAL ASSET MANAGEMENT | PO BOX 209489 | | AUSTIN | TX | 78720-9283 | |
| 31393734 | FORT GRATIOT MANAGEMENT LLC | 21 E. LONG LAKE, SUITE 101 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 31393749 | FORTUNE PARK RETAIL, LLC | 5511 E 82ND STREET, SUITE C | INDIANAPOLIS | | | INDIANAPOLIS | IN | 46250 | |
| 31393747 | FORTUNE PARK RETAIL, LLC | C/O URBAHNS COMPANIES | PO BOX 50248 | | | INDIANAPOLIS | IN | 46250 | |
| 31393746 | FORTUNE PARK RETAIL, LLC | JOHN B. URBAHNS | C/O URBAHNS COMPANIES | 5511 E. 82ND STREET, SUITE C | | INDIANAPOLIS | IN | 46250 | |
| 31393748 | FORTUNE PARK RETAIL, LLC | ROSS URBAHNS | C/O URBAHNS COMPANIES | 5511 E. 82ND STREET, SUITE C | | INDIANAPOLIS | IN | 46250 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31393764 | FOUNDRY ROW OWNER LLC | BRIAN GIBBONS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 3904 BOSTON STREET, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31393765 | FOUNDRY ROW OWNER LLC | JOANN JONES | 3904 BOSTON STREET, SUITE 402 | | | BALTIMORE | MD | 21224 | |
| 31393768 | FOUNDRY ROW OWNER LLC | JOANN JONES | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 3904 BOSTON STREET, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31393767 | FOUNDRY ROW OWNER LLC | MATT MITTENTHAL | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 3904 BOSTON STREET, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31393766 | FOUNDRY ROW OWNER LLC | TARA FIELDS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 3904 BOSTON STREET, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31393782 | FOX RIVER OWNER, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 31393784 | FOX RIVER OWNER, LLC | CHRISTIANE FISCHER | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 31393783 | FOX RIVER OWNER, LLC | P.O. BOX 171 | | | | EMERSON | NJ | 07630 | |
| 31393789 | FOX RIVER SHOPPING CENTER LLC | 4301 W. WISCONSIN AVENUE | APPLETON | | | APPLETON | WI | 54915 | |
| 31393787 | FOX RIVER SHOPPING CENTER LLC | C/O FOX RIVER MALL | PO BOX 86 SDS-12-1360 | | | MINNEAPOLIS | MN | 55486-1360 | |
| 31393785 | FOX RIVER SHOPPING CENTER LLC | GENERAL MANAGER | FOX RIVER MALL | 4301 WEST WISCONSIN AVENUE | | APPLETON | WI | 54913 | |
| 31393788 | FOX RIVER SHOPPING CENTER LLC | JOHN BURGLAND | FOX RIVER MALL | 4301 WEST WISCONSIN AVENUE | | APPLETON | WI | 54913 | |
| 31393786 | FOX RIVER SHOPPING CENTER LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | FOX RIVER MALL | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31404880 | FR DEL MONTE, LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ, LAUREL D ROGLEN, ESQ | MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON | 222 DELAWARE AVENUE, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| 31393792 | FR MONTROSE CROSSING, LLC | ANN MARI MACK | C/O FEDERAL REALTY OP LP | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 31404881 | FR MONTROSE CROSSING, LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ, LAUREL D ROGLEN, ESQ | MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON | 222 DELAWARE AVENUE, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| 31393790 | FR MONTROSE CROSSING, LLC | C/O FEDERAL REALTY OP LP | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 31393791 | FR MONTROSE CROSSING, LLC | SUSTAINABILITY / ENERGY EFFICIENCY MATTERS: | C/O FEDERAL REALTY OP LP | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 31393793 | FR MONTROSE CROSSING, LLC | SYLVIA KORZAN | FEDERA; REA;TU OP LP-MONTROSE CROSSING | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 31393795 | FR MONTROSE CROSSING, LLC-PROP2500 | ANN MARI MACK | FEDERAL REALTY-MONTROSE CROSSING | LOCKBOX #9320, PO BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 31393794 | FR MONTROSE CROSSING, LLC-PROP2500 | KRISTIN SHAUGHNESSY | FEDERAL REALTY-MONTROSE CROSSING | LOCKBOX #9320, PO BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 31393814 | FRANKLIN 500 COOL SPRINGS, LLC | PRIOR TO 4/1/22 | 3841 GREEN HILLS VILLAGE DR., SUITE 400 | | | NASHVILLE | TN | 37215 | |
| 31393829 | FREEMALL ASSOCIATES LLC | CENTER MANAGER | 3710 ROUTE 9, SUITE 1000 | | | FREEHOLD | NJ | 07728-4895 | |
| 31393828 | FREEMALL ASSOCIATES LLC | CORRESPONDENCE ROUTING SYSTEM/LEGAL DEPARTMENT | PO BOX 2172 | 401 WILSHIRE BOULEVARD, SUITE 700 | | SANTA MONICA | CA | 90407 | |
| 31404301 | FREEMALL ASSOCIATES LLC | P.O. BOX 2188 | SANTA MONICA | | | SANTA MONICA | CA | 90406-2188 | |
| 31404299 | FREEMALL ASSOCIATES LLC | PO BOX 511881 | | | | LOS ANGELES | CA | 90051-1827 | |
| 31404310 | FREEWAY FIRESTONE, LLC | 4515 PERHAM ROAD | | | | CORONA DEL MAR | CA | 92625 | |
| 31404308 | FREEWAY FIRESTONE, LLC | LARRY AND SARAH DUNKEL | 4515 PERHAM ROAD | | | CORONA DEL MAR | CA | 92625 | |
| 31404309 | FREEWAY FIRESTONE, LLC | SARAH DUNKEL | 4515 PERHAM RD | | | CORONA DEL MAR | CA | 92625 | |
| 31393849 | FRIT ESCONDIDO PROMENADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST-PROPERTY #1190 | P.O. BOX 848706 | PRIOR TO 11/13/23 | | LOS ANGELES | CA | 90084-8706 | |
| 31393848 | FRIT ESCONDIDO PROMENADE, LLC | LEGAL DEPARTMENT | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | PRIOR TO 11/13/23 | ROCKVILLE | MD | 20852-4041 | |
| 31393850 | FRIT ESCONDIDO PROMENADE, LLC | SHARON MYER | C/O FEDERAL REALTY INVESTMENT TRUST | 1210 L AUTO PKWY | PRIOR TO 11/13/23 | ESCONDIDO | CA | 92029 | |
| 31393851 | FRONTEIR MALL CMBS 2026, LLC | SHIRLEE JACOBSEN | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER, STE 500; 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31393854 | FRONTIER 0404 CHRISTIANSBURG LLC | 2950 SW 27TH AVE STE 300 | | | | MIAMI | FL | 33133 | |
| 31393858 | FRONTIER BEL AIR LLC | CHIEF FINANCIAL OFFICER | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVE, STE 300 | | MIAMI | FL | 33133 | |
| 31393859 | FRONTIER BEL AIR LLC | JESSICA WILKINS | C/O GENEVA MANAGEMENT LLC | 2950 S.W. 27TH AVENUE, SUITE 300 | | MIAMI | FL | 33133 | |
| 31393857 | FRONTIER BEL AIR LLC | REAL ESTATE MANAGER | C/O GENEVA MANAGEMENT LLC | 2950 S.W. 27TH AVENUE, SUITE 300 | | MIAMI | FL | 33133 | |
| 31393862 | FRONTIER MALL ASSOCIATES, L.P. | CBL CENTER, STE 500 | 2030 HAMILTON PLACE BLVD | PRIOR TO 3/13/2026 | | CHATTANOOGA | TN | 37421-6000 | |
| 31393861 | FRONTIER MALL ASSOCIATES, L.P. | PO BOX 531778 | | PRIOR TO 3/13/2026 | | FULTON | GA | 30353-1778 | |
| 31393865 | FRONTIER MALL CMBS 2026, LLC | CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | | | CHATTNOOGA | TN | 37421 | |
| 31393866 | FRONTIER MALL CMBS 2026, LLC | CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421 | |
| 31393868 | FRONTIER MALL CMBS 2026, LLC | SALES REPORTING | 2030 HAMILTON PLACE BLVD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 31393867 | FRONTIER MALL CMBS 2026, LLC | TERESA KAYE | PO BOX 530720 | | | ATLANTA | GA | 30353-0720 | |
| 31393872 | FRONTIER OCALA LLC | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, STE300 | | | MIAMI | FL | 33129 | |
| 31393869 | FRONTIER OCALA LLC | FERNANDO GOMEZ, VICE PRESIDENT | TD BANK, N.A. | 255 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | |
| 31393873 | FRONTIER OCALA LLC | JESSICA WILKINS, ASSET MANAGER | C/O GENEVA MANAGEMENT, LLC, | 2950 SW 27TH AVENUE, SUITE 300 | | MIAMI | FL | 33133 | |
| 31393870 | FRONTIER OCALA LLC | PHILIP HANAKA, ESQ | BUCHANAN INGERSOLL & ROONEY | 401 EAST LAS OLAS BLVD., SUITE 2250 | | FORT LAUDERDALE | FL | 33301 | |
| 31393871 | FRONTIER OCALA LLC | REAL ESTATE MANAGER | C/O GENEVA MANAGEMENT, LLC, | 2950 SW 27TH AVENUE, SUITE 300 | | MIAMI | FL | 33133 | |
| 31393900 | FURST V.C., LLC | JEN FURST | 25122 ANVIL CIR. | | | LAGUNA HILLS | CA | 92653 | |
| 31393899 | FURST V.C., LLC | MR. MICHAEL FURST | 100 CANYON CREEK | | | IRVINE | CA | 92603 | |
| 31393908 | FVR SUBSIDIARY OP LP | 3131 MCKINNEY, SUITE L10 | | | | DALLAS | TX | 75204 | |
| 31393910 | FVR SUBSIDIARY OP LP (P51806) | FVR SUBSIDIARY OP LP | 3131 MCKINNEY AVE., SUITE L-10 | | | DALLAS | TX | 75204 | |
| 31393912 | FVR SUBSIDIARY OP LP (P51806) | WILLIAM SULLIVAN | 3131 MCKINNEY AVE., SUITE L-10 | | | DALLAS | TX | 75204 | |
| 31393916 | G&I XI CENTRAL TX MARKEÞLACE LP | FATIMA MANSALUNGAN | PO BOX 646630 | | | CINCINNATI | OH | 45264-6630 | |
| 31393917 | G&I XI CENTRAL TX MARKEÞLACE LP | LEASING | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 31393918 | G&I XI CENTRAL TX MARKEÞLACE LP | SILVANA GARCIA | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 31393919 | G&I XI CENTRAL TX MARKEÞTACG LP | C/O NEW YORK LIFE REAL ESTATE INVESTORS | NEW YORK LIVE INSURANCE COMPANY | 51 MADISON AVENUE | | NEW YORK | NY | 10010-1603 | |
| 31393921 | G&I XI CENTRAL TX MARKEÞTACG LP | SALES DEPARTMENT | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 31393920 | G&I XI CENTRAL TX MARKEÞTACG LP | SILVANA GARCIA | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 31393922 | G&I XI CENTRAL TX MARKETPLACE LP | GENERAL COUNSEL | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 31393927 | G98 COMMERCIAL, LLC | DEVON NEWTON | 201 E LAS OLAS BLVD, STE 1200 | | PRIOR TO 3/27/24 (ACH) | FORT LAUDERDALE | FL | 33301 | |
| 31393961 | GALLERIA INVESTMENT LLC | BUYERS REALTY-ACCT DEPT | 4350 WESTOWN PARKWAY, SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 31393960 | GALLERIA INVESTMENT LLC | RONALD L. DANIELS | WESTRIDGE DANIELS, L.L.C. | 4350 WESTOWN PARKWAY, SUITE 100 | | WEST DES MOINES | IA | 50266 | |
| 31393962 | GALLERIA INVESTMENT LLC | STEVEN KROLOFF | 4350 WESTOWN PARKWAY, SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 31393959 | GALLERIA INVESTMENT LLC | TIMOTHY C. HOGAN | HOGAN LAW OFFICE | 1717 INGERSOLL AVENUE | | DES MOINES | IA | 50312 | |
| 31394007 | GARDEN CITY LEASEHOLD PROPERTIES LLC | WS ASSET MANAGEMENT, INC | PO BOX 206 | PRIOR TO 11/25/25 | | WOERCESTER | MA | 01613-0206 | |
| 31394009 | GARDEN CITY OWNER LLC | JULIA MELE | PO BOX 845254 | | PRIOR TO 9/5/23 | BOSTON | MA | 02284-5254 | |
| 31394032 | GATEWAY CAPITAL, LLC | JOHN C. HOGAN | 5312 PACIFIC HIGHWAY EAST | | | FIFE | WA | 98424 | |
| 31394031 | GATEWAY CAPITAL, LLC | JOHN C. HOGAN, MANAGING MEMBER | 5312 PACIFIC HIGHWAY EAST | | | FIFE | WA | 98424 | |
| 31394053 | GENECOV INVESTMENTS, LTD. | 1350 DOMINION PLAZA | | | | TYLER | TX | 75703 | |
| 31394052 | GENECOV INVESTMENTS, LTD. | MARK WHATLEY | C/O MARK WHATLEY | 909 ESE LOOP 323, SUITE 650 | | TYLER | TX | 75701 | |
| 31394056 | GENECOV INVESTMENTS, LTD. | REGGIE RICHARD, PROPERTY MAINTENANCE MANAGER | 1350 DOMINION PLAZA | | | TYLER | TX | 75703 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31394057 | GENECOV INVESTMENTS, LTD. | SEAN KERN | 1350 DOMINION PLAZA | | | TYLER | TX | 75703 | |
| 31394054 | GENECOV INVESTMENTS, LTD. | TIMMINY MOORE | 1350 DOMINION PLAZA | | | TYLER | TX | 75703 | |
| 31394055 | GENECOV INVESTMENTS, LTD. | TIMMINY MOORE, T SERV COORDINATOR | 1350 DOMINION PLAZA | | | TYLER | TX | 75703 | |
| 31394064 | GENERAL FINANCIAL SERVICES, INC. | 8441 E. 32ND STREET N, SUITE 200 | WICHITA | | | WICHITA | KS | 67226 | |
| 31394062 | GENERAL FINANCIAL SERVICES, INC. | 8441 E. 32ND STREET N, SUITE 200 | | | | WICHITA | KS | 67226 | |
| 31394063 | GENERAL FINANCIAL SERVICES, INC. | KOBI MASHNOUK | 8441 E. 32ND STREET N, SUITE 200 | | | WICHITA | KS | 67226 | |
| 31389065 | GENEVA COMMONS, LLC | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | | MADISON | NJ | 07940 | |
| 31389068 | GENEVA COMMONS, LLC | DONNA EYRE | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31389066 | GENEVA COMMONS, LLC | JEN ZENTNER | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31394088 | GG ODYSSEY, LP | C/O COMMERCIAL & INVESTMENT PROPERTIES COMPANY | 1225 E. WEISGARBER ROAD, SUITE S-390 | | | KNOXVILLE | TN | 37909 | |
| 31394091 | GG ODYSSEY, LP | JESSICA MOWERY PROPERTY MANAGER | C/O COMMERCIAL & INVESTMENT PROPERTIES COMPANY | 1225 E. WEISGARBER RD, SUITE S-390 | | KNOXVILLE | TN | 37909 | |
| 31394089 | GG ODYSSEY, LP | JOANN KING | C/O COMMERCIAL & INVESTMENT PROPERTIES COMPANY | 1225 E. WEISGARBER RD, SUITE S-390 | | KNOXVILLE | TN | 37909 | |
| 31394090 | GG ODYSSEY, LP | KRISTY WEST | C/O COMMERCIAL & INVESTMENT PROPERTIES COMPANY | 1225 E. WEISGARBER RD, SUITE S-390 | | KNOXVILLE | TN | 37909 | |
| 31394093 | GGCV REAL ESTATE LLC | FRANK PYTRYGA | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 10096 RED RUN BLVD, SUITE 100 | PRIOR TO 10/31/25 | OWINGS MILLS | MD | 21117 | |
| 31405070 | GGP SERVICES, INC. | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31394099 | GGP STATEN ISLAND MALL, LLC | GENERAL MANAGER | STATEN ISLAND MALL PHASE I | 2655 RICHMOND AVE | | STATEN ISLAND | NY | 10314 | |
| 31394100 | GGP STATEN ISLAND MALL, LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | STATEN ISLAND MALL PHASE I | 350 N ORLEANS ST, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31394101 | GGP STATEN ISLAND MALL, LLC | TAYLOR HAMPTON | STATEN ISLAND MALL | SDS-12-2730, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2730 | |
| 31394105 | GGP-MAINE MALL L.L.C. | 364 MAINE MALL ROAD | SOUTH PORTLAND | | | SOUTH PORTLAND | ME | 04106 | |
| 31394102 | GGP-MAINE MALL L.L.C. | GENERAL MANAGER | THE MAINE MALL | 364 MAINE MALL ROAD | | SOUTH PORTLAND | ME | 04106 | |
| 31394103 | GGP-MAINE MALL L.L.C. | LAW/LEASE ADMINISTRATION DEPARTMENT | THE MAINE MALL | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31394104 | GGP-MAINE MALL L.L.C. | SHERI ERVIN | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| 31394110 | GH HOLDINGS OF INDIANA, LLC | C/O WILLIAM R. NEALE, MANAGER | 10946 HAMILTON PASS | | | FISHERS | IN | 46037 | |
| 31394109 | GH HOLDINGS OF INDIANA, LLC | PAUL G. REIS, ESQ | KRIEG DEVAULT LLP | 12800 NORTH MERIDIAN STREET, SUITE 300 | | CARMEL | IN | 46032 | |
| 31394112 | GH HOLDINGS OF INDIANA, LLC | WILLIAM R NEALE | C/O WILLIAM R. NEALE, MANAGER | 10946 HAMILTON PASS | | FISHERS | IN | 46037 | |
| 31394111 | GH HOLDINGS OF INDIANA, LLC | WILLIAM R NEALE | C/O WILLIAM R. NEALE, MGR | 10946 HAMILTON PASS | | FISHERS | IN | 46037 | |
| 31394119 | GIAMMARCO PROPERTIES, LLC | ANNE GIAMMARCO | 5252 MONROE STREET | | | TOLEDO | OH | 43623 | |
| 31394118 | GIAMMARCO PROPERTIES, LLC | JOHN W HILBERT II, ESQ | SHUMAKER, LOOP & KENDRICK, LLP | 1000 JACKSON STREET | | TOLEDO | OH | 43604 | |
| 31394148 | GITP TX REALTY, LLC (SERIES B) | GARY S. LEWIS | 5311 KIRBY DRIVE, STE. 201 | | | HOUSTON | TX | 77005 | |
| 31403965 | GITP TX REALTY, LLC (SERIES E) | GARY S. LEWIS | P.O. BOX 271849 | | | HOUSTON | TX | 77277-1849 | |
| 31403970 | GKT O STREET CENTER, L.L.C. | 625-A EAST FLATIRON CROSSING DR | BROOMFIELD | | | BROOMFIELD | CO | 80021 | |
| 31403969 | GKT O STREET CENTER, L.L.C. | C/O TGK MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 31403973 | GLADE OUTLOT 12, LLC | APRIL LANTZ | 6723 WEAVER ROAD, SUITE 108 | | | ROCKFORD | IL | 61114 | |
| 31394153 | GLADES BUTTS ASSOCATES, LTD. | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD, SUITE 300 | | | BOCA RATON | FL | 33431 | |
| 31394154 | GLADES BUTTS ASSOCATES, LTD. | SUZETTE WHALAN | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD, STE 300 | | BOCA RATON | FL | 33431 | |
| 31404192 | GLENDALE GARDENS CENTER, LLC | 1001 E 14TH ST. | | | | LOS ANGELES | CA | 90021 | |
| 31404193 | GLENDALE GARDENS CENTER, LLC | JENNIFER ESTAVILLO GOMEZ | 1001 E 14TH ST. | | | LOS ANGELES | CA | 90021 | |
| 31394165 | GNH REAL ESTATE INVESTMENT LLC | FLORA DUPREE | DUPREE REAL ESTATE GROUP | 8751 E HAMPDEN AVE, STE B6 | | DENVER | CO | 80231-4929 | |
| 31394164 | GNH REAL ESTATE INVESTMENT LLC | HAILESELASSIE E. GEBREMARIAM | 22524 E PEAKVIEW PL | | | AURORA | CO | 80016 | |
| 31394185 | GOLDEN ORCHARD PROPERTIES LLC | MICHAEL REDFERN | C/O FINARD PROPERTIES | 545 BOYLSTON SREET, 11TH FLOOR | | BOSTON | MA | 02116 | |
| 31394188 | GOLDEN ORCHARD PROPERTIES, LLC | MICHAEL REDFERN | 545 BOYLSTON STREET, FL 11 | | | BOSTON | MA | 02116 | |
| 31394189 | GOLDEN ORCHARD PROPERTIES, LLC | MICHAEL REDFERN | C/O FINARD PROPERTIES LLC | 545 BOYLSTON STREET, 11TH FLOOR | | BOSTON | MA | 02116 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31394187 | GOLDEN ORCHARD PROPERTIES, LLC | ROBIN MINICK, ESQ | WRIGHT LAW | 2929 CARLISEL STREET, SUITE 220 | | DALLAS | TX | 75204 | |
| 31394196 | GOLDEN TRIANGLE DEVELOPMENT, LLC | C/O EDGEWOOD PARTNERS, LLC | 2730 19TH STREET S | | | BIRMINGHAM | AL | 35209 | |
| 31394191 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFF CHOPIN | C/O EDGEWOOD PARTNERS, LLC | 2730 19TH STREET SOUTH | | BIRMINGHAM | AL | 35209 | |
| 31394195 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFFREY CHOPIN, PRESIDENT, EDGEWOOD PARTNERS, LLC | C/O EDGEWOOD PARTNERS, LLC | 2730 19TH STREET SOUTH | | BIRMINGHAM | AL | 35209 | |
| 31394193 | GOLDEN TRIANGLE DEVELOPMENT, LLC | MARCI WHITAKER, DIRECTOR OF PM | C/O EDGEWOOD PARTNERS, LLC | 2730 19TH STREET SOUTH | | BIRMINGHAM | AL | 35209 | |
| 31394194 | GOLDEN TRIANGLE DEVELOPMENT, LLC | MILLER MURCHISON, ASSOCIATE PM | C/O EDGEWOOD PARTNERS, LLC | 2730 19TH STREET SOUTH | | BIRMINGHAM | AL | 35209 | |
| 31394201 | GOLETA HOLLISTER, LLC | 4650 VON KARMAN AVE. | | | | NEWPORT BEACH | CA | 92660 | |
| 31394254 | GOP #2, LLC | TOM WALKER | 8000 WARREN PARKWAY, BUILDING I, SUITE 100 | | | FRISCO | TX | 75034 | |
| 31394255 | GOP #2, LLC | TOM WALKER | C/O LPC RETAIL ACCOUNTING | 750 RICHLAND BLVD, STE 20 | | PROSPER | TX | 75078 | |
| 31394260 | GORDON CORNERSTONE PARTNERS, LP | 4900 WOODWAY DR STE 1125 | | | | HOUSTON | TX | 77056 | |
| 31394261 | GORDON CORNERSTONE PARTNERS, LP | GARY PHILLIPS, JR. | 4900 WOODWAY DR STE 1125 | | | HOUSTON | TX | 77056 | |
| 31394296 | GRAND RIDGE PLAZA II, LLC | C/O REGENCY CENTERS, LP | PO BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| 31394297 | GRAND RIDGE PLAZA II, LLC | GEORGE MALEVITSIS | C/O REGENCY CENTERS, LP | 1011 NE HIGH STREET, SUITE 102 | | ISSAQUAH | WA | 98029 | |
| 31394295 | GRAND RIDGE PLAZA II, LLC | LEASE ADMINISTRATION | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 31394294 | GRAND RIDGE PLAZA II, LLC | LEGAL DEPARTMENT | C/O REGENCY CENTERS CORPORATION | 10900 NE 4TH STREET, SUITE 2230 | | BELLEVUE | WA | 98004 | |
| 31394322 | GRAVES CROSSING, LLC | 7101 SHARONDALE COURT, SUITE 600 | | | | BRENTWOOD | TN | 37027 | |
| 31394323 | GRAVES CROSSING, LLC | CAROL SIMMONS | 7101 SHARONDALE COURT, STE 600 | | | BRENTWOOD | TN | 37027 | |
| 31394324 | GRAVES CROSSING, LLC | JENNIFER LANG | 7101 SHARONDALE COURT, SUITE 600 | | | BRENTWOOD | TN | 37027 | |
| 31394368 | GREENE TOWN CENTER, LLC | 600 MADISON AVE, 14TH FLOOR | NEW YORK | | | NEW YORK | NY | 10022 | |
| 31394366 | GREENE TOWN CENTER, LLC | ACCOUNTS RECEIVABLE | C/O OLSHAN PROPERTIES | 600 MADISON AVE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 31394365 | GREENE TOWN CENTER, LLC | EVELINA SYPER | C/O OLSHAN PROPERTIES | 600 MADISON AVE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 31394367 | GREENE TOWN CENTER, LLC | JERRY WELLER | C/O OLSHAN PROPERTIES | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 31394364 | GREENE TOWN CENTER, LLC | LEASE ADMINISTRATION | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 31394391 | GREENWOOD PLAZA, LLC | NICOLE CLARK | C/O CARLIN DEVELOPMENT COMPANIES | 8411 PRESTON ROAD, SUITE 725 | | DALLAS | TX | 75225 | |
| 31394389 | GREENWOOD PLAZA, LLC | PHILLIP A. WARREN, JR. | C/O WARREN COMMERIAL REAL ESTATE, INC. | 5217 MARYLAND WAY, SUITE 300 | | BRENTWOOD | TN | 37027-5009 | |
| 31394390 | GREENWOOD PLAZA, LLC | ROBERT K.CARLIN | C/O CARLIN DEVELOPMENT COMPANIES | 8411 PRESTON ROAD, SUITE 725 | | DALLAS | TX | 75225 | |
| 31394392 | GREENWOOD PLAZA, LLC | WESTLEY CARTER | C/O CARLIN DEVELOPMENT COMPANIES | 8411 PRESTON ROAD, SUITE 725 | | DALLAS | TX | 75225 | |
| 31394411 | GREY SKIES PROPERTIES, LLC | C/O ACCESS COMMERICAL | 1303 S. 72ND STREET, SUITE 209 | | | OMAHA | NE | 68124 | |
| 31394412 | GREY SKIES PROPERTIES, LLC | EFFECTIVE 2/9/22 | C/O ACCESS COMMERICAL | 10730 PACIFIC STREET, SUITE 230 | | OMAHA | NE | 68114 | |
| 31394413 | GREY SKIES PROPERTIES, LLC | LAURIE STITES | C/O ACCESS COMMERICAL | 1303 S. 72ND STREET, SUITE 209 | | OMAHA | NE | 68124 | |
| 31394447 | GS-INVREG WAYZATA OWNER, LLC | 465 MEETING STREET, STE 500 | | | | CHARLESTON | SC | 29403 | |
| 31394501 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | C/O CREEKSTONE HOLDINGS, LLC | 66010 JOSEPH STREET | | | VANDALIA | MI | 49095 | |
| 31394503 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | JOSH | C/O CREEKSTONE HOLDINGS, LLC | 66010 JOSEPH STREET | | VANDALIA | MI | 49095 | |
| 31394502 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | NANCY JONES | 66010 JOSEPH STREET | | | VANDALIA | MI | 49095 | |
| 31394504 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | NANCY JONES | C/O CREEKSTONE HOLDINGS, LLC | 66010 JOSEPH STREET | | VANDALIA | MI | 49095 | |
| 31394500 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | SUSAN NUNMAKER, MORTGAGE LOAN DEPARTMENT | SYMETRA LIFE INSURANCE COMPANY | PO BOX 84066 | | SEATTLE | WA | 98124-8466 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31394509 | H&P INV, LLC | HOMER CUTRUBUS | C/O HOMER CUTRUBUS | 892 WEST RIVERDALE ROAD | | RIVERDALE | UT | 84405 | |
| 31394511 | H&P INV, LLC | JAMES RUMPSA | 892 W. RIVERDALE ROAD | | | RIVERDALE | UT | 84405 | |
| 31394510 | H&P INV, LLC | JAMES RUMPSA | C/O JAMES RUMPSA | 892 WEST RIVERDALE ROAD | | RIVERDALE | UT | 84405 | |
| 31394512 | H&P INV, LLC | TROY CUTRUBUS | C/O HOMER CUTRUBUS | 892 WEST RIVERDALE ROAD | | RIVERDALE | UT | 84405 | |
| 31394515 | H&S PARTNERSHIP, LLC | 1423 GRANDVIEW AVENUE, SUITE 101 | | | | PAPILLON | NE | 68046 | |
| 31394514 | H&S PARTNERSHIP, LLC | C/O ACCESS COMMERCIAL | 10730 PACIFIC STREET, SUITE 230 | | | OMAHA | NE | 68114 | |
| 31394517 | H&S PARTNERSHIP, LLC | COREY KLINE | C/O ACCESS COMMERCIAL | 10730 PACIFIC STREET, SUITE 230 | | OMAHA | NE | 68114 | |
| 31394568 | HALLMARK REAL ESTATE HOLDINGS, LLC | DUANE RAPSON | 1950 GUFFIN LANE | | | MARIETTA | GA | 30066 | |
| 31394566 | HALLMARK REAL ESTATE HOLDINGS, LLC | HAROLD LILES, SR VP | COASTAL STATE BANK | 3000 SUMMIT PLACE, SUITE 100 | | ALPHARETTA | GA | 30009 | |
| 31394567 | HALLMARK REAL ESTATE HOLDINGS, LLC | JAKE MAZHAR | 1950 GUFFIN LANE | | | MARIETTA | GA | 30066 | |
| 31394565 | HALLMARK REAL ESTATE HOLDINGS, LLC | WILLIAM A HEATH JR | HEATH LAW PC | 6075 BARFIELD ROAD, STE 220 | | SANDY SPRINGS | GA | 30328 | |
| 31394572 | HAM PRIEN LLC | C/O DAWN ZEITLIN | 5050 N 40TH ST | STE 380 | | PHOENIX | AZ | 85018 | |
| 31394573 | HAM PRIEN, LLC | C/O JONES LANG LASALLE AMERICAS, LNC. RETAII | 3344 PEACHTREE RD NE, SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 31394591 | HAMILTON PLACE MALL CMBS, LLC | DAVID MEADOWS | C/O CBL & ASSOCIATES MANAGEMENT, INC. | SUITE 500-CBL CENTER, 2030 HAMILTON PLACE BLVD | | CHATTANOOGA | TN | 37421 | |
| 31394592 | HAMILTON PLACE MALL CMBS, LLC | KAREN CARDWELL | C/O CBL & ASSOCIATES MANAGEMENT, INC. | SUITE 500-CBL CENTER, 2030 HAMILTON PLACE BLVD | | CHATTANOOGA | TN | 37421 | |
| 31394593 | HAMILTON PLACE MALL CMBS, LLC | PO BOX 5559 | | | | CAROL STREAM | IL | 60194-5559 | |
| 31394597 | HAMILTON TC, LLC | 13901 TOWNE CENTER BLVD, SUITE 1000 | NOBSVILLE | | | NOBSVILLE | IN | 46060 | |
| 31394595 | HAMILTON TC, LLC | HAMILTON TOWN CENTER, LLC MS MANAGEMENT ASSOCIATES | 225 WEST WASHINGTON STREEET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31394596 | HAMILTON TC, LLC | MICHELE DISBRO | HAMILTON TOWN CENTER, LLC | 867974 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | |
| 31403493 | HAMRA GATEWAY, LLC | GENERAL COUNSEL | C/O HAMRA ENTERPRISES | 3051 OAK GROVE ROAD, SUITE 101 | | DOWNERS GROVE | IL | 60515 | |
| 31403496 | HAMRA GATEWAY, LLC | JOHN HAMRA | C/O HAMRA ENTERPRISES | 1855 SOUTH INGRAM MILL ROAD, SUITE 100 | | SPRINGFIELD | MO | 65804 | |
| 31403495 | HAMRA GATEWAY, LLC | LORI JOHNSON | C/O HAMRA ENTERPRISES | PO BOX 14638 | | SPRINGFIELD | MO | 65814-0811 | |
| 31403494 | HAMRA GATEWAY, LLC | MICHAEL K. HAMRA | C/O HAMRA ENTERPRISES | 1855 SOUTH INGRAM MILL ROAD, SUITE 100 | | SPRINGFIELD | MO | 65804 | |
| 31394619 | HANLEY LM PROPERTIES, LLC | BENJAMIN F. EVANS | C/O BENJAMIN EVANS LAW FIRM, LLC | 6374 DELMAR BLVD | | ST. LOUIS | MO | 63130 | |
| 31394621 | HANLEY LM PROPERTIES, LLC | CHRISTIAN DUTLER | 1401 S. BRENTWOOD BLVD, SUITE 520 | | | ST. LOUIS | MO | 63144 | |
| 31394622 | HANLEY LM PROPERTIES, LLC | COREY GERINGER | 1401 S. BRENTWOOD BLVD, SUITE 520 | | | ST. LOUIS | MO | 63144 | |
| 31394620 | HANLEY LM PROPERTIES, LLC | KENNETH A. GOLDBERG | 1401 S. BRENTWOOD BLVD, SUITE 520 | | | ST. LOUIS | MO | 63144 | |
| 31394631 | HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVENUE | | | | SPOKANE VALLEY | WA | 99216 | |
| 31394699 | HARRISON PROPERTIES ERIE LLC | 10950 CORNER ROAD | | | | WATERFORD | PA | 16441 | |
| 31394702 | HARRISON PROPERTIES ERIE LLC | BRIDGET SHAMES | C/O GLOWACKI MANAGEMENT COMPANY | 3645 WEST LAKE ROAD | | ERIE | PA | 16505 | |
| 31394700 | HARRISON PROPERTIES ERIE LLC | C/O GLOWACKI MANAGEMENT COMPANY | 3645 WEST LAKE ROAD | | | ERIE | PA | 16505 | |
| 31394701 | HARRISON PROPERTIES ERIE LLC | EMILY LONG | 3645 WEST LAKE ROAD | | | ERIE | PA | 16505 | |
| 31394713 | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | 133 W. DAVIS STREET | | | | CULPEPER | VA | 22701 | |
| 31394714 | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | KAREN D. THARP | 133 W. DAVIS ST. | | | CULPEPER | VA | 22701 | |
| 31394715 | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | MARK LEE | 133 W. DAVIS STREET | | | CULPEPER | VA | 22701 | |
| 31394721 | HARSCH INVESTMENT REALTY, LLC, SERIES F | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | |
| 31394720 | HARSCH INVESTMENT REALTY, LLC, SERIES F | OFFICE OF GENERAL COUNSEL | M&T REAL ESTATE TRUST | ONE M&T PLAZA | | BUFFALO | NY | 14203 | |
| 31394722 | HARSCH INVESTMENT REALTY, LLC, SERIES F | ONE ELEVEN TOWN CENTER, UNIT 15 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 31394723 | HARSCH INVESTMENT REALTY, LLC, SERIES F | SHEILA ERGER | 78-401 HIGHWAY 111 | SUITE C | | LA QUINTA | CA | 92253 | |
| 31394726 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | ASSET MANAGER | C/O HEITMAN CAPITAL MANAGMENT | 191 NORTH WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31394728 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | C/O VESTAR PROPERTY MANAGEMENT | P.O. BOX 30412 | | | TAMPA | FL | 33630 | |
| 31394725 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | DAVID L. LANSKY, ESQ. | C/O CLARK HILL PLC | 14850 NORTH SCOTTSDALE ROAD, SUITE 500 | | SCOTTSDALE | AZ | 85254 | |
| 31394727 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | GENERAL COUNSEL | C/O VESTAR PROPERTIES, INC. | 2415 E. CAMELBACK RD, STE 100 | | PHOENIX | AZ | 85016 | |
| 31394729 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | NIKITA PATEL | VESTAR PROPERTY MANAGEMENT | 43440 BOSCEL ROAD | | FREMONT | CA | 94538 | |
| 31389005 | HAWTHORN CP, LLC | 122 HAWTHORN CENTER | VERNON HILLS | | | VERNON HILLS | IL | 60061 | |
| 31394783 | HAWTHORN CP, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 NORTH CENTRAL EXPRESSWAY, SUITE 1740 | | | DALLAS | TX | 75231 | |
| 31394784 | HAWTHORN CP, LLC | CENTENNIAL REAL ESTATE MANAGEMENT | 8750 N. CENTRAL EXPRESSWAY, STE 1740 | | | DALLAS | TX | 75231 | |
| 31394782 | HAWTHORN CP, LLC | GENERAL MANAGER | HAWTHORN MALL | 122 HAWTHORN CENTER | | VERNON HILLS | IL | 60061 | |
| 31406409 | HAWTHORN CP, LLC | GEORGE,(CHIEF ENGINEER) | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 NORTH CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 31406408 | HAWTHORN CP, LLC | TOM (FACILITY MANAGER) | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 NORTH CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 31394794 | HD NORTHGLENN, LLC | 7076 S. ALTON WAY, SUITE H100 | | | | CENTENNIAL | CO | 80112 | |
| 31394792 | HD NORTHGLENN, LLC | BRYAN B. TODD, ESQ | 358 S. RIO GRANDE ST., STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| 31394795 | HD NORTHGLENN, LLC | CINDY EWING | 7076 S. ALTON WAY, SUITE H100 | | | CENTENNIAL | CO | 80112 | |
| 31394793 | HD NORTHGLENN, LLC | KEVIN B HAWKINS | 7076 S. ALTON WAY, SUITE H100 | | | CENTENNIAL | CO | 80112 | |
| 31394829 | HEMENWAY REALTY VENTURES | JUSTIN FERVES | C/O CHARLES RIVER REALTY GROUP, LLC | PO BOX 262 | | NORWOOD | MA | 02062 | |
| 31394902 | HGIT CLAY TERRACE BLVD LLC | CLAUDIA VALDEZ | P.O. BOX 737166 | | | CHICAGO | IL | 60673-7166 | |
| 31403918 | HGIT CLAY TERRACE BLVD LLC | JENNIFER SMITH | C/O HINES MANAGEMENT SERVICES US LLC | 14390 CLAY TERRACE BLVD, SUITE 165 | | CARMEL | IN | 46032 | |
| 31403917 | HGIT CLAY TERRACE BLVD LLC | JIM BRENNAN | C/O HINES MANAGEMENT SERVICES US LLC | 14390 CLAY TERRACE BLVD, SUITE 165 | | CARMEL | IN | 46032 | |
| 31403919 | HGIT CLAY TERRACE BLVD LLC | SALES REPORTS | C/O HINES MANAGEMENT SERVICES US LLC | 14390 CLAY TERRACE BLVD., SUITE 165 | | CARMEL | IN | 46032 | |
| 31403921 | HGIT CLAY TERRACE LLC | C/O HINES MANAGEMENT SERVICES US LLC | 14390 CLAY TERRACE BLVD, SUITE 165 | | | CARMEL | IN | 46032 | |
| 31394921 | HIGHLAND PROPERTIES I LLC | 14801 QUORUM DRIVE, STE 110 | | | | DALLAS | TX | 75254 | |
| 31394920 | HIGHLAND PROPERTIES I LLC | COLE KRAUSS | C/O FOUR CORNERS PROPERTY COMPANY | 14801 QUORUM DRIVE, STE 110 | | DALLAS | TX | 75254 | |
| 31394919 | HIGHLAND PROPERTIES I LLC | KEESON MARTIN | 14801 QUORUM DRIVE, SUITE 110 | | | DALLAS | TX | 75254 | |
| 31394930 | HIGHWAY 58 MARKET, LLC | MICHAEL G. HERMAN, MANAGER | 1925 CENTURY PARK EAST, SUITE 600 | | | LOS ANGELES | CA | 90067-2707 | |
| 31394929 | HIGHWAY 58 MARKET, LLC | N. COURTNEY HOLLINS, ESQ. | DICKINSON WRIGHT PLLC | 424 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | |
| 31394932 | HIGHWAY 58 MARKET, LLC | PHIL EHRLICH | C/O LEGACY REAL ESTATE GROUP | 5552 FRANKLIN PIKE, SUITE 202 | | NASHVILLE | TN | 37220 | |
| 31395012 | HOLROB SCHAFFLER PARTNERSHIP I | C/O PREMIER PROPERTY MANAGEMENT COMPANY, LLC | 6480 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| 31395013 | HOLROB SCHAFFLER PARTNERSHIP I | CANDI FORD | C/O PREMIER PROPERTY MANAGEMENT COMPANY, LLC | 6480 KINGSTON PIKE | | KNOXVILLE | TN | 37919 | |
| 31395014 | HOLROB SCHAFFLER PARTNERSHIP I | COREY LASTER | C/O PREMIER PROPERTY MANAGEMENT COMPANY, LLC | 6480 KINGSTON PIKE | | KNOXVILLE | TN | 37919 | |
| 31395020 | HOLYOKE LANDING LLC | ATLANTIC PROPERTY MANAGEMENT | 4 MT. ROYAL AVE, SUITE 110 | PRIOR TO 4/25/25 | | MARLBOROUGH | MA | 01752 | |
| 31395052 | HORIZON GROUP, LLC | 468 NORTH CAMDEN DRIVE, STE 300 | | | | BEVERLY HILLS | CA | 90210 | |
| 31395054 | HORIZON GROUP, LLC | ZIBA GHAVIM | 468 NORTH CAMDEN DRIVE, STE 300 | | | BEVERLY HILLS | CA | 90210 | |
| 31395053 | HORIZON GROUP, LLC | ZIBA GHAVIM | C/O 3D INVESTMENTS LLC | 468 NORTH CAMDEN DRIVE, STE 300 | | BEVERLY HILLS | CA | 90210 | |
| 31395104 | HPC ROBINHOOD INVESTORS, LP | 18321 VENTURA BOULEVARD, SUITE 980 | LOS ANGELES | | | LOS ANGELES | CA | 91356 | |
| 31395102 | HPC ROBINHOOD INVESTORS, LP | JOSIAH LIGGINS | 18321 VENTURA BOULEVARD | SUITE 980 | | LOS ANGELES | CA | 91356 | |
| 31395103 | HPC ROBINHOOD INVESTORS, LP | JULIE PANGELINAN | 18321 VENTURA BOULEVARD, SUITE 980 | | | LOS ANGELES | CA | 91356 | |
| 31395101 | HPC ROBINHOOD INVESTORS, LP | SEAN HARTY | 18321 VENTURA BOULEVARD, SUITE 980 | | | LOS ANGELES | CA | 91356 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31395109 | HS LAND COMPANY, LLC | MARIE ELLIS | 45 FAIRFIELD AVE | STE 200 | | BELLEVUE | KY | 41073 | |
| 31395107 | HS LAND COMPANY, LLC | MICHAEL SCHMIDT, ESQ | DRESSMAN BENZINGER LAVELLE PSC | 3500 CAREW TOWER, 441 VINE STREET | | CINCINNATI | OH | 45202-3007 | |
| 31395111 | HSC HOLDINGS, LLC | C/O NORTHWOOD RETAIL, LLC | 8080 PARK LANE, SUITE 600 | | | DALLAS | TX | 75231 | |
| 31395112 | HSC HOLDINGS, LLC | SIXTY 31ST AVENUE | SAN MATEO | | | SAN MATEO | CA | 94403-3404 | |
| 31395113 | HSC PROPERTY OWNER LLC | LAURA ROTHBALLER | PO BOX 848727 | | | LOS ANGELES | CA | 90084-8727 | |
| 31395115 | HSC PROPERTY OWNER, LLC | JEN TICZON | C/O NORTHWOOD RETAIL | 358 HILLSDALE MALL | | SAN MATEO | CA | 94403 | |
| 31395126 | HUDSON CENTER HOLDINGS II, LLC | 2201 O'NEIL ROAD | | | | HUDSON | WI | 54016 | |
| 31395148 | HULEN VENTURE, LLC | JOHNNY STEVENS | NIXON HULEN VENTURE, LLC | 1223 N. ROCK ROAD, BLDG H-200 | | WICHITA | KS | 67206 | |
| 31395149 | HULEN VENTURE, LLC | JOHNNY STEVENS | NIXON HULEN VENTURE, LLC | PO BOX 782257 | | WICHITA | KS | 67278 | |
| 31395150 | HULEN VENTURE, LLC | SANDY STEVENS | NIXON HULEN VENTURE, LLC | PO BOX 782257 | | WICHITA | KS | 67278 | |
| 31395172 | HUNT VALLEY TOWNE CENTRE LLC | BARRY SHEEHAN | C/O GREENBERG GIBBONS | 3904 BOSTON ST, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31395170 | HUNT VALLEY TOWNE CENTRE LLC | BRIAN GIBBONS | C/O GREENBERG GIBBONS | 3904 BOSTON ST, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31395171 | HUNT VALLEY TOWNE CENTRE LLC | FRANK PYTRYGA | C/O GREENBERG GIBBONS | 3904 BOSTON ST, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31395180 | HUNTERS CREEK REALTY HOLDINGS LLC C/O F&L FIDUCIARY SERVICES, LLC | 3217 S W 35TH BLVD | | | | GAINESVILLE | FL | 32608 | |
| 31404218 | HUTTON GROWTH OFP PUEBLO EX, LLC | ALEXANDRIA HICKMAN | PO BOX 306437 | | | NASHVILLE | TN | 37230 | |
| 31395194 | HUTTON GROWTH OFP PUEBLO EX, LLC | LEGAL DEPARTMENT | 736 CHERRY STREET | | | CHATTANOOGA | TN | 37402 | |
| 31404219 | HUTTON GROWTH OFP PUEBLO EX, LLC | MERRI HURN | PO BOX 306437 | | | NASHVILLE | TN | 37230 | |
| 31404217 | HUTTON GROWTH OFP PUEBLO EX, LLC | OLIVER PERDOMO | C/O HUTTON | 736 CHERRY STREET | | CHATTANOOGA | TN | 37402 | |
| 31404220 | HUTTON PASCO ATLANTIC, LLC | BECKY JOHNS | PO BOX 306437 | | PRIOR TO 7/3/23: ( ACH) | NASHVILLE | TN | 37230 | |
| 31404224 | HWY 50 PR, LLC | C/O NEO FOURNO, INC. | 3510 N. OAKLAND AVE., SUITE 210 | | | SHOREWOOD | WI | 53211 | |
| 31404225 | HWY 50 PR, LLC | DIMITRI DIMITROPOULOS | C/O NEO FOURNO, INC. | 3510 N. OAKLAND AVE., SUITE 210 | | SHOREWOOD | WI | 53211 | |
| 31395203 | HYROSEN PROPERTIES, INC | LEAH NOLDEN | C/O CITY COMMERCIAL MANAGEMENT | P.O. BOX 548 | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 31395202 | HYROSEN PROPERTIES, INC | P.O. BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 31395201 | HYROSEN PROPERTIES, INC | POST OFFICE BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 31395200 | HYROSEN PROPERTIES, INC | SEAN T. BAILEY, VICE PRESIDENT | C/O CITY COMMERCIAL MANAGEMENT | 10722 ARROW ROUTE, SUITE 500 | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 31395207 | I35 KYLE CROSSING LOT 15, LTD., I35 KYLE CROSSING LOT 16, LTD., I35 KYLE CROSSING LOT 17, LTD. | 500 WEST 5TH STREET, SUITE 700 | PRIOR TO 12/20/23 | | | AUSTIN | TX | 78701 | |
| 31395240 | IMPERIAL DELAWARE, LLC | C/O VESTAR PROPERTIES, INC. | 2415 E CAMELBACK ROAD, #100 | | | PHOENIX | AZ | 85016 | |
| 31395239 | IMPERIAL DELAWARE, LLC | MATT RHORER | C/O VESTAR PROPERTIES, INC | 2415 E CAMELBACK ROAD, #100 | | PHOENIX | AZ | 85016 | |
| 31395238 | IMPERIAL DELAWARE, LLC | PO BOX 30412 | | | | TAMPA | FL | 33630 | |
| 31395267 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055 | BARBARA SURMA | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 31395266 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055 | RAY BERNERO | 62903 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 31395265 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055 | SR VICE PRESIDENT-PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 31395279 | INSITE MISHAWAKA, LLC | INSITE MISHAWAKA, L.L.C. | 1400 16TH STREET, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 31395278 | INSITE MISHAWAKA, LLC | INSITE MISHAWAKA, L.L.C.,ATTN: GERALD J. KOSTELNY | 1400 16TH STREET, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 31402560 | IPT SALT LAKE CITY DC II LLC | INDUSTRIAL PROPERTY TRUST INC. | 518 SEVENTEENTH STREET, 17TH FLOOR | | | DENVER | CO | 80202 | |
| 31402566 | IRC JOLIET COMMONS I AND II, L.L.C. | C/O IRC RETAIL CENTERS LLC | 814 COMMERCE DR., SUITE 300 | PRIOR TO 7/6/22 | | OAK BROOK | IL | 60523 | |
| 31402567 | IRC RETAIL CENTERS #IR26771 | 75 REMITTANCE DRIVE DEPT 3128 | | PRIOR TO 7/25/2022 | | CHICAGO | IL | 60675-3128 | |
| 31402568 | IRC STONE CREEK, L.L.C. | IRC RETAIL CENTERS MANAGEMENT, INC. C/O INP REIT II LLC | PO BOX 6351 | | PRIOR TO 1/1/22 | CAROL STREAM | IL | 60197-6351 | |
| 31395304 | IREIT NEWPORT NEWS TECH CENTER, LLC | PO BOX 76504 | | PRIOR TO 10/31/22 | | BALTIMORE | MD | 21275-6504 | |
| 31395311 | IRISH HILLS PLAZA WEST II, LLC | ASHLEY REINHARDT | 284 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 31395310 | IRISH HILLS PLAZA WEST II, LLC | CLINT PEARCE | 284 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 31402676 | IRVINE MARKET PLACE II LLC | ACCOUNTING DEPARTMENT | THE IRVINE COMPANY LLC | 101 INNOVATION | | IRVINE | CA | 92617 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31402677 | IRVINE MARKET PLACE II LLC | GENERAL COUNSEL, RETAIL PROPERTIES | THE IRVINE COMPANY LLC | 110 INNOVATION | | IRVINE | CA | 92617 | |
| 31402678 | IRVINE MARKET PLACE II LLC | JENNIFER AVERY | IRVINE COMPANY LLC - 622911-S26493 | PO BOX 746140 | | LOS ANGELES | CA | 90074-6140 | |
| 31402683 | IRVINE SPECTRUM CENTER LLC | 71 FORTUNE DRIVE, SUITE 970 | IRVINE | | | IRVINE | CA | 92618 | |
| 31402680 | IRVINE SPECTRUM CENTER LLC | IRVINE SPECTRUM CENTER MANAGEMENT OFFICE | 71 FORTUNE DRIVE, SUITE 970 | | | IRVINE | CA | 92618 | |
| 31402682 | IRVINE SPECTRUM CENTER LLC | TANGLA WADDY | IRVINE SPECTRUM MANAGEMENT OFFICE | 71 FORTUNE DRIVE, SUITE 970 | | IRVINE | CA | 92618 | |
| 31402681 | IRVINE SPECTRUM CENTER LLC | THE IRVINE COMPANY LLC - 622931-S20617 | P.O. BOX 746140 | | | LOS ANGELES | CA | 90074-6140 | |
| 31395339 | IVT KENNESAW MARKETPLACE, LLC | BETH JARVIS | INVENTRUST PROPERTY MANAGEMENT, LLC | 2100 POWERS FERRY RD. SE, SUITE 110 | | ATLANTA | GA | 30339 | |
| 31395340 | IVT KENNESAW MARKETPLACE, LLC | CHARLES CAYCE | INVENTRUST PROPERTY MANAGEMENT, LLC | 2100 POWERS FERRY RD. SE, SUITE 110 | | ATLANTA | GA | 30339 | |
| 31395336 | IVT KENNESAW MARKETPLACE, LLC | DEPT. 44759 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 31395337 | IVT KENNESAW MARKETPLACE, LLC | JASON PRICE | INVENTRUST PROPERTY MANAGEMENT, LLC | 2100 POWERS FERRY RD. SE, SUITE 110 | | ATLANTA | GA | 30339 | |
| 31395334 | IVT KENNESAW MARKETPLACE, LLC | LEGAL-LEASING & PROPERTY MGMT. (BUILDING #44759) | C/O INVENTRUST PROPERTY MANAGEMENT, LLC. | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 31395335 | IVT KENNESAW MARKETPLACE, LLC | PROPERTY MANAGER (BUILDING #44759) | C/O INVENTRUST PROPERTY MANAGEMENT, LLC. | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 31395342 | IVT RIVER OAKS VALENCIA, LLC | DEPT. 44756 | PO BOX 677813 | PRIOR TO 6/6/25 | | DALLAS | TX | 75267-7813 | |
| 31395343 | IVT RIVER OAKS VALENCIA, LLC | INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | PRIOR TO 6/6/25 | | DOWNERS GROVE | IL | 60515 | |
| 31395349 | IVT SHOPPES AT FAIRVIEW, LLC | DEPT. 44767 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 31395346 | IVT SHOPPES AT FAIRVIEW, LLC | DISPUTES | C/O INVENTRUST PROPERTIES CORP. | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 31395347 | IVT SHOPPES AT FAIRVIEW, LLC | LEGAL - LEASING & PROPERTY MANAGEMENT | C/O INVENTRUST PROPERTIES CORP. | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 31395348 | IVT SHOPPES AT FAIRVIEW, LLC | PROPERTY MANAGER - SCOTT EITING | C/O INVENTRUST PROPERTIES CORP. | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 31395350 | IVT SHOPPES AT FAIRVIEW, LLC | ZAKIYA EVERETT | C/O INVENTTRUST PROPERTY MANAGEMENT, LLC | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | |
| 31395356 | J.B. LEVERT LAND COMPANY, L.L.C. | 3540 S. I-10 SERVICE ROAD WEST, SUITE 250 | | | | METAIRIE | LA | 70001-1976 | |
| 31395357 | J2 PROPERTIES | ELENA GIACOMAN | 1395 MARSTEN RD. | | | BURLINGAME | CA | 94010-2405 | |
| 31395361 | J3 GENERATIONS, LLC | C/O J2 PROPERTIES | 1395 MARSTEN RD. | | | BURLINGAME | CA | 94010-2405 | |
| 31395407 | JAMES FENTON COMPANY, INC. | JULIE NYE | 123 S. THIRD AVENUE, SUITE 27 | | | SANDPOINT | ID | 83864 | |
| 31395433 | JANM HOLDINGS LLC | JOSEPH A MELVILLE | 2711 N SEPULVEDA BLVD, STE 541 | | | MANHATTAN BEACH | CA | 90266 | |
| 31395439 | JARBOU CANTON REAL ESTATE L.L.C. | DENISE WHEELER | 812 S. MAIN STREET, SUITE 200 | | | ROYAL OAK | MI | 48067 | |
| 31395440 | JARBOU CANTON REAL ESTATE L.L.C. | DEVIN CRUM | 812 S. MAIN STREET, SUITE 200 | | | ROYAL OAK | MI | 48067 | |
| 31395437 | JARBOU CANTON REAL ESTATE L.L.C. | MIROSLAV P. VLCKO, ESQ | KUS RYAN & ASSOCIATES, PLLC | 2851 HIGH MEADOW CIRCLE, SUITE 120 | | AUBURN HILLS | MI | 48326 | |
| 31395457 | JAZ BLUFFTON, LLC | PRIOR TO 9/13/2022 | 4062 PEACHTREE RD, A287 | | | ATLANTA | GA | 30319 | |
| 31395460 | JBG/WOODBRIDGE RETAIL, LLC | ANASTASIA PASZKIEWICZ | 15201 POTOMAC TOWN PLACE, STE 180 | | PRIOR TO 8/24/23 | WOODBRIDGE | VA | 22191 | |
| 31395459 | JBG/WOODBRIDGE RETAIL, LLC | PO BOX 780288 | | PRIOR TO 8/24/23 | | PHILADELPHIA | PA | 19178-0288 | |
| 31395463 | JBL CHATHAM PLAZA FASHION, LLC | C/O JBL ASSET MANAGEMENT, LLC | 2028 HARRISON STREET, SUITE 202 | | | HOLLYWOOD | FL | 33020 | |
| 31395466 | JBL CHATHAM PLAZA FASHION, LLC | JESSICA GONZALEZ | C/O JBL ASSET MANAGEMENT, LLC | 2028 HARRISON STREET, SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 31395467 | JBL CHATHAM PLAZA FASHION, LLC | JILL HOFSTETTER | C/O JBL ASSET MANAGEMENT, LLC | 2028 HARRISON STREET, SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 31395469 | JBL CHATHAM PLAZA FASHION, LLC | MEDIHA ABAS | C/O JBL ASSET MANAGEMENT, LLC | 2028 HARRISON STREET, SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 31395465 | JBL CHATHAM PLAZA FASHION, LLC | SAMUAL MORGAN | C/O JBL ASSET MANAGEMENT, LLC | 2028 HARRISON STREET, SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 31395468 | JBL CHATHAM PLAZA FASHION, LLC | STEFAN POGGIOLI | C/O JBL ASSET MANAGEMENT, LLC | 2028 HARRISON STREET, SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| 31395528 | JHB HOLDINGS, LLC | JAMES BENSON | BENSON 2013 JOINT REVOCABLE TRUST | 3806 LEANNA ROAD | | MURFREESORO | TN | 37129 | |
| 31395530 | JHB HOLDINGS, LLC | KOBY YOUNCE | C/O MAP PROPERTIES | PO BOX 10921 | | MURFREESORO | TN | 37129 | |
| 31395545 | JMC PROPERTIES LOC 180 LLC | BLAIR SIEVERT | C/O 2000 DEVELOPMENT CORPORATION | 17280 W. NORTH AVENUE, SUITE 101 | | BROOKFIELD | WI | 53045 | |
| 31395543 | JMC PROPERTIES LOC 180 LLC | JEFF COCKERHAM | 7430 HARWOOD, SUITE 100 | | | WAUWATOSA | WI | 53213 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31395635 | JOHNSTOWN 3425, LLC | DONNA SKELNIK | C/O GMX REAL ESTATE GROUP ACQUISITIONS, LLC | 3000 DUNDEE ROAD #408 | | NORTHBROOK | IL | 60062 | |
| 31395632 | JOHNSTOWN 3425, LLC | KENNETH KLASSMAN | C/O TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER DRIVE - SUITE 2800 | | CHICAGO | IL | 60601 | |
| 31395633 | JOHNSTOWN 3425, LLC | KEVIN MOTTLOWITZ | C/O GMX REAL ESTATE GROUP ACQUISITIONS, LLC | 3000 DUNDEE ROAD - SUITE 408 | | NORTHBROOK | IL | 60062 | |
| 31405073 | JONES LANG LASALLE AMERICAS, INC. | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31395710 | JPS/ORLAND, LLC | JOHN P SWEENEY | 53 W. JACKSON BOULEVARD | SUITE 1638 | | CHICAGO | IL | 60604 | |
| 31395714 | JTECC INVESTMENT, LLC | C/O UNITED TRUST REALTY COMPANY | 4 PARK PLAZA, SUITE 830 | | | IRVINE | CA | 92614 | |
| 31395717 | JTECC INVESTMENT, LLC | DYLAN LANGEVIN | C/O UNITED TRUST REALTY COMPANY | 4 PARK PLAZA, SUITE 830 | | IRVINE | CA | 92614 | |
| 31395716 | JTECC INVESTMENT, LLC | PAULA LANGEVIN | C/O UNITED TRUST REALTY COMPANY | 4 PARK PLAZA, SUITE 830 | | IRVINE | CA | 92614 | |
| 31404012 | JUBAN SQUARE LLC | C/O DAVID M COHEN ESQ | 10754 LINKWOOD CT | STE 1 | | BATON ROUGE | LA | 70810 | |
| 31404013 | JUBAN SQUARE, LLC | P.O. BOX 80296 | | | | BATON ROUGE | LA | 70898-0296 | |
| 31395735 | K&D ENDEAVORS INC | JAMIE MICK | C/O BERKSHIRE HATHAWAY | 7916 EVOLUTIONS WAY, STE 210 | | TRINITY | FL | 34655 | |
| 31395740 | K&D ENDEAVORS, INC. | 9239 US HIGHWAY 19 | PORT RICHEY | | | PORT RICHEY | FL | 34668 | |
| 31395739 | K&D ENDEAVORS, INC. | ALEX GLEASON, ACCOUNTING ASSOCIATE | 12916 SANDBURST LANE | | | BAYONET POINT | FL | 34667 | |
| 31395738 | K&D ENDEAVORS, INC. | JAMIE MICK | 12916 SANDBURST LANE | | | BAYONET POINT | FL | 34667 | |
| 31395737 | K&D ENDEAVORS, INC. | KIRAN KUMAR | 12916 SANDBURST LANE | | | BAYONET POINT | FL | 34667 | |
| 31395750 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | 32840 PACIFIC COAST HWY, STE N | DANA POINT | | | DANA POINT | CA | 92629 | |
| 31395749 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | AMBER BROWN | TIG REAL ESTATE SERVICES | 901 S MOPAC EXP., BLDG IV, STE 285 | | AUSTIN | TX | 78746 | |
| 31395747 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | MARIE E NADAL | 32840 PACIFIC COAST HIGHWAY, SUITE N | | | DANA POINT | CA | 92629 | |
| 31395748 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | NATALIE MAKOVIY | 32840 PACIFIC COAST HIGHWAY, SUITE N | | | DANA POINT | CA | 92629 | |
| 31395779 | KARRAA MANAGEMENT, LLC | TONY KARRAA | 12215 VENTURA BLVD #206 | | | STUDIO CITY | CA | 91604 | |
| 31395785 | KAS RENTALS, LLC | C/O GWE MANAGEMENT, LLC | 600 S TYLER ST, SUITE 1509 | | | AMARILLO | TX | 79101 | |
| 31395787 | KAS RENTALS, LLC | JENNIFER WEBBER | C/O GWE MANAGEMENT, LLC | 600 S TYLER ST, SUITE 1509 | | AMARILLO | TX | 79101 | |
| 31395801 | KAWIPS DELAWARE TULSA, LLC | ALLAN SPIWAK | 1590 D ROSECRANS AVE PMB #259 | | | MANHATTAN BEACH | CA | 90266 | |
| 31395802 | KAWIPS DELAWARE TULSA, LLC | ALLAN SPIWAK | 4067 HARDWICK ST., PMB 410 | | | LAKEWOOD | CA | 90712 | |
| 31395800 | KAWIPS DELAWARE TULSA, LLC | SENIOR MANAGING DIRECTOR | CANTOR COMMERCIAL REAL ESTATE LENDING, LP | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| 31395842 | KELLY RETAIL, LLC | AGNE GASEVSKI | JORDAN JONNA | 4036 TELEGRAPH ROAD, SUITE 201 | | BLOOMFIELD HILLS | MI | 48302 | |
| 31395841 | KELLY RETAIL, LLC | JORDAN JONNA | 4036 TELEGRAPH ROAD, SUITE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 31395880 | KENWOOD SQUARE SC, LLC | ACCOUNTS PAYABLE | PO BOX 809353 | | | CHICAGO | IL | 60680-9353 | |
| 31395879 | KENWOOD SQUARE SC, LLC | KENWOOD SQURE SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 31395878 | KENWOOD SQUARE SC, LLC | PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 31395881 | KENWOOD SQUARE SC, LLC | PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 31395883 | KENWOOD SQURAE SC, LLC | BRENDAN KEADY | PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 31395882 | KENWOOD SQURAE SC, LLC | JULIE RICHIER | PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 31395903 | KEY POINT PROPERTY MANAGEMENT LLC | JANICE SCHUERMAN | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| 31402686 | KEYSTONE 1916 - 5, LLC | GABI VILORIA | C/O IRONWOOD REAL ESTATE MANAGEMENT, LP | 207 SAN JACINTO BLVD, SUITE 300 | | AUSTIN | TX | 78701 | |
| 31402688 | KEYSTONE 1916 - 5, LLC | MADI CANNON | C/O IRONWOOD REAL ESTATE MANAGEMENT, LP | 207 SAN JACINTO BLVD, SUITE 300 | | AUSTIN | TX | 78701 | |
| 31402687 | KEYSTONE 1916 - 5, LLC | STACY GALASSO | C/O IRONWOOD REAL ESTATE MANAGEMENT, LP | 207 SAN JACINTO BLVD, SUITE 300 | | AUSTIN | TX | 78701 | |
| 31402685 | KEYSTONE 1916 - 5, LLC | WILLIAM MEIGS | 207 SAN JACINTO BLVD, SUITE 300 | | | AUSTIN | TX | 78701 | |
| 31402692 | KEYSTONE CORPORATION | 3506 OAKWOOD MALL DR. STE B | PO BOX 617 ATTN: MR. STUART SCHAEFER | | | EAU CLAIRE | WI | 54702-0617 | |
| 31402693 | KEYSTONE CORPORATION | 3506 OAKWOOD MALL DR., SUITE B | PO BOX 617 | | | EAU CLAIRE | WI | 54702-0617 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31402694 | KEYSTONE CORPORATION | MCKENZIE SINZ, PM ASSOCIATE | 3506 OAKWOOD MALL DR. STE B | PO BOX 617 ATTN: MR. STUART SCHAEFER | | EAU CLAIRE | WI | 54702-0617 | |
| 31395911 | KF PARTNERS, GP | CAROL SIMMONS | C/O THE CAPITAL CORPORATION | 7101 SHARONDALE COURT, STE 600 | | BRENTWOOD | TN | 37027 | |
| 31395912 | KF PARTNERS, GP | JENNIFER LANG | C/O THE CAPITAL CORPORATION | 7101 SHARONDALE CT, SUITE 600 | | BRENTWOOD | TN | 37027 | |
| 31402634 | KIMCO REALTY CORPORATION | JACKY GARCIA | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31402636 | KIMCO REALTY OP, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | |
| 31402637 | KIMCO REALTY OP, LLC (118110-037933) | CECILIA ALVAREZ | PO BOX 30344 | | | TAMPA | GA | 30344 | |
| 31395944 | KING OF PRUSSIA ASSOCIATES | ARICA HARRISON | PO BOX 829413 | | | PHILADELPHIA | PA | 19182-9413 | |
| 31395943 | KING OF PRUSSIA ASSOCIATES | C/O KRAVCO SIMON COMPANY | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31395961 | KIR AUGUSTA I 044, LLC | PO BOX 30344 | (ACCT: I00440-29438) | PRIOR TO 5/27/2022 | | TAMPA | FL | 33630 | |
| 31395965 | KIR COPIAGUE L.P. | GENERAL INQUIRIES AND PROPERTY RELATED MATTERS | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31395964 | KIR COPIAGUE L.P. | JOE GREGORIO | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31395966 | KIR COPIAGUE L.P. | KIMBERLY THORNTON | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31395962 | KIR COPIAGUE L.P. | LEGAL DEPARTMENT | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31395967 | KIR COPIAGUE L.P. | SALES | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | | JERICHO | NY | 11753 | |
| 31395963 | KIR COPIAGUE L.P. | SALLY ANN D'ERASMO | KIMCO REALTY CORPORATION (ACCT: 105450-031843) | PO BOX 30344 | | TAMPA | FL | 33630 | |
| 31395971 | KIRBY CENTER PARTNERS, L.L.C. | 222 SIDNEY BAKER ST. S | STE 305 | | | KERRVILLE | TX | 78028 | |
| 31395972 | KIRBY CENTER PARTNERS, L.L.C. | COREY WALTERS | 222 SIDNEY BAKER ST. S | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 31405074 | KITE REALTY GROUP | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31396024 | KNOX ENTERPRISES, LLLP | C/O RETAIL SPECIALISTS, LLC | PO BOX 531247 | | | BIRMINGHAM | AL | 35253 | |
| 31396026 | KNOX ENTERPRISES, LLLP | JASON CLARK | C/O RETAIL SPECIALISTS, LLC | 2200 MAGNOLIA AVE SOUTH, SUITE 100 | | BIRMINGHAM | AL | 35205 | |
| 31396025 | KNOX ENTERPRISES, LLLP | KAITLYN WIMPEE | C//O RETAIL SPECIALISTS.LLC | PO BOX 531247 | | BIRMINGHAM | AL | 35253 | |
| 31396027 | KNOX ENTERPRISEWS, LLC | JASON CLARK | C/O RETAIL SPECIALISTS, LLC | PO BOX 531247 | | BIRMINGHAM | AL | 35253 | |
| 31396048 | KOKOMO MZL LLC | AFTER HOURS EMERGENCIES | KATZ PROPERTIES MANAGEMENT LLC | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 31396045 | KOKOMO MZL LLC | C/O KATZ PROPERTIES MANAGEMENT LLC | C/O KATZ PROPERTEIS MANAGEMENT LLC | 565 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 31396046 | KOKOMO MZL LLC | MONICA LOPEZ, PM | C/O KPR | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 31396047 | KOKOMO MZL LLC | MONICA LOPEZ, PM | KATZ PROPERTIES MANAGEMENT LLC | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 31396049 | KOKOMO MZL LLC | SALES REPORTING | CP LATZ {RP[ERTOES <AMAGE,EMT ::C | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 31396077 | KOSOY KENDALL ASSOCIATES, LLC | 340 ROYAL POINCIANA WAY, STE 316 | PALM BEACH | | | PALM BEACH | FL | 33480 | |
| 31396076 | KOSOY KENDALL ASSOCIATES, LLC | CARLOS FERNANDEZ | STERLING ORGANIZATION | 7827 WEST FLAGLER STREET | | MIAMI | FL | 33144 | |
| 31396074 | KOSOY KENDALL ASSOCIATES, LLC | GREG MOROSS | 302 DATURA STREET, SUITE 100 | | | WEST PALM BEACH | FL | 33401 | |
| 31396075 | KOSOY KENDALL ASSOCIATES, LLC | P.O. BOX 209372 | | | | AUSTIN | TX | 78720-9372 | |
| 31396088 | KP IV NAVY, LLC | ANNAPOLIS MALL | 2002 ANNAPOLIS MALL ROAD | | | ANNAPOLIS | MD | 21410 | |
| 31396105 | KREISNER PROPERTIES, LLC | KATHY KREISNER | 104 GEORGE SANDYS | | | WILLIAMSBURG | VA | 23185 | |
| 31396110 | KRG CEDAR PARK TOWN CENTER, LLC | DIRECTOR OF COLLECTIONS | C/O RPAI HOLDCO MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 31396112 | KRG CEDAR PARK TOWN CENTER, LLC | PRESIDENT/PROPERTY MANAGEMENT | C/O KITE REALTY GROUP TRUST, ATTN. LEGAL DEPART | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 31396113 | KRG CEDAR PARK TOWN CENTER, LLC | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 31396111 | KRG CEDAR PARK TOWN CENTER, LLC | SVP/DIRECTOR OF LEASING | C/O KITE REALTY GROUP TRUST, ATTN. LEGAL DEPART | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 31396116 | KRG LANSING EASTWOOD, LLC | MANAGING AGENT | C/O KITE REALTY GROUP TRUST, ATTN. LEGAL DEPART | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31396117 | KRG LANSING EASTWOOD, LLC | PRESIDENT - EASTERN DIVISION | C/O KITE REALTY GROUP TRUST, ATTN. LEGAL DEPART | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 31396119 | KRG LANSING EASTWOOD, LLC | REBECCA GUY | C/O KITE REALTY GROUP TRUST, ATTN. LEGAL DEPART | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 31396118 | KRG LANSING EASTWOOD, LLC | SATANYA FRANKS | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 31396125 | KRG OAK BROOK PROMENADE I, L.L.C. | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 31396124 | KRG OAK BROOK PROMENADE I, L.L.C. | PRESIDENT PROPERTY MANAGEMENT | C/O KITE REALTY GROUP TRUST, ATTN. LEGAL DEPART | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 31396123 | KRG OAK BROOK PROMENADE I, L.L.C. | SENIOR VICE PRESIDENT/DIRECTOR OF LEASING | C/O KITE REALTY GROUP TRUST, ATTN. LEGAL DEPART | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 31396126 | KRG OAK BROOK PROMENADE I, L.L.C. | TIFFANY RULEMAN, SR PM | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 31396131 | KRG TUCSON CORNER, LLC | 15961 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0139 | |
| 31396128 | KRG TUCSON CORNER, LLC | ASSET MANAGEMENT | KITE REALTY GROUP TRUST | 30 SOUTH MERIDIAN STREET, STE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 31396129 | KRG TUCSON CORNER, LLC | MEGAN COFFER | 15961 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | |
| 31396130 | KRG TUCSON CORNER, LLC | SHELLY CARTER, ACCT RECEIVABLE | 15961 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | |
| 31396166 | LA CANTERA RETAIL LIMITED PARTNERSHIP | 15900 LA CANTERA PARKWAY, SUITE 6698 | SAN ANTONIO | | | SAN ANTONIO | TX | 78256 | |
| 31396164 | LA CANTERA RETAIL LIMITED PARTNERSHIP | GENERAL MANAGER | THE SHOPS AT LA CANTERA | 15900 LA CANTERA PARKWAY, STE 6698 | | SAN ANTONIO | TX | 78256 | |
| 31396165 | LA CANTERA RETAIL LIMITED PARTNERSHIP | TIARA PATTERSON | SDS-12-2532 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2532 | |
| 31396176 | LACAMAS NORTHEAST LLC | 19206 SE 1ST ST., STE 120 | CAMAS | | | CAMAS | WA | 98607 | |
| 31396174 | LACAMAS NORTHEAST LLC | 19767 SW 72ND AVENUE, ST. 100 | | | | TUALATIN | OR | 97062 | |
| 31396173 | LACAMAS NORTHEAST LLC | 19767 SW 72ND AVENUE, SUITE 100 | | | | TUALATIN | OR | 97062 | |
| 31396175 | LACAMAS NORTHEAST LLC | CHRISTINE BURCHFIELD | 19767 SW 72ND AVENUE, ST. 100 | | | TUALATIN | OR | 97062 | |
| 31396172 | LACAMAS NORTHEAST LLC | THOMAS R. PAGE | 900 S.W. FIFTH AVENUE, SUITE 2600 | | | PORTLAND | OR | 97204 | |
| 31396188 | LADENDORF EQUITIES 1, LLC | MATT LADENDORF | 4014 N. GOLDWATER BLVD., #204 | | | SCOTTSDALE | AZ | 85251 | |
| 31396189 | LADENDORF EQUITIES 1, LLC | PO BOX 714523 | | | | CINCINNATI | OH | 45271-4523 | |
| 31396190 | LADENDORF EQUITIES 1, LLC | RACHEL DUDLEY | C/O RTE PROPERTY GROUP | 1807 W. DICKERSON ST., SUITE A | | BELGRADE | MT | 59715 | |
| 31396210 | LAGY PROPERTIES, LLC | 12741 SW 38TH TER | | | | MIAMI | FL | 33175 | |
| 31396211 | LAGY PROPERTIES, LLC | BRITTANY MORRISON | 4104 MILLENIA BLVD, STE 100 | | | ORLANDO | FL | 32839 | |
| 31396209 | LAGY PROPERTIES, LLC | GRANDSTAFF COMMERCIAL MANAGEMENT, INC. | 4104 MILLENIA BLVD, SUITE 100 | | | ORLANDO | FL | 32839 | |
| 31396212 | LAGY PROPERTIES, LLC | MICHEAL SHAFFER | GRANDSTAFF COMMERCIAL MANAGEMENT, INC. | 4104 MILLENIA BLVD, SUITE 100 | | ORLANDO | FL | 32839 | |
| 31404034 | LAKEPORT ROAD INVESTORS, L.L.C. | C/O THE R.H JOHNSON COMPANY | 4520 MADISON AVENUE, SUITE 300 | PRIOR TO 8/12/24 | | KANSAS CITY | MO | 64111 | |
| 31396222 | LAKEPORT ROAD INVESTORS, L.L.C. | RAVIN GRAHAM | C/O RH JOHNSON COMPANY | 4520 MADISON AVENUE, SUITE 300 | PRIOR TO 8/12/24 | KANSAS CITY | MO | 64111 | |
| 31396227 | LAKESHORE ENTERPRISES HOMESTEAD, LLC | 22391 HARWICH LANE | | | | HUNTINGTON BEACH | CA | 92645 | |
| 31396229 | LAKESIDE INVESTMENTS, LLC | C/O CB RICHARD ELLIS/MEGA | 11213 DAVENPORT ST. SUITE 300 | | | OMAHA | NE | 68154 | |
| 31396230 | LAKESIDE INVESTMENTS, LLC | MAGGIE ANDREWS | C/O CB RICHARD ELLIS/MEGA | 11213 DAVENPORT ST. SUITE 300 | | OMAHA | NE | 68154 | |
| 31396259 | LANDMARK TR, LP | ALLISON TWIST | C/O TWIST REALTY, LP | 2300 MCDERMOTT RD., SUITE 200-292 | | PLANO | TX | 75025 | |
| 31396258 | LANDMARK TR, LP | DIANE TWIST | TWIST REALTY | 2300 MCDERMOTT RD., SUITE 200-292 | | PLANO | TX | 75025 | |
| 31396257 | LANDMARK TR, LP | RANDY TWIST | TWIST REALTY | 2300 MCDERMOTT RD., SUITE 200-292 | | PLANO | TX | 75025 | |
| 31396260 | LANDMARK TR, LP | TWIST REALTY | 2300 MCDERMOTT RD., SUITE 200-292 | | | PLANO | TX | 75025 | |
| 31396303 | LARC ASSET MANAGEMENT AND REALTY, INC. | 10 KINGS ROAD, SUITE 1 | | | | MADISON | NJ | 07940 | |
| 31396302 | LARC ASSET MANAGEMENT AND REALTY, INC. | ASHLEY POMPEI, PROPERTY MANAGER | C/O LAMAR COMPANIES | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31396300 | LARC ASSET MANAGEMENT AND REALTY, INC. | RALPH PUGLIANO | C/O LAMAR COMPANIES-THE SHOPS AT VALLEY SQUARE | 10 KINGS ROAD, SUITE 1 | | MADISON | NJ | 07940 | |
| 31396341 | LAWRENCEVILLE PROPERTIES 222, LLC | BLAIR HINES | 21 KATIE'S POND ROAD | | | PRINCETON | NJ | 08450 | |
| 31396343 | LAWRENCEVILLE PROPERTIES 222, LLC | BLAIR HINES | OSWALD COOKE & ASSOCIATES, LLC | 870 WALT MILLER STREET, SUITE 100 | | MOUNT PLEASANT | SC | 29464 | |
| 31396340 | LAWRENCEVILLE PROPERTIES 222, LLC | C/O HARSH CHADHA | 21 KATIE'S POND ROAD | | | PINCETON | NJ | 08540 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31396342 | LAWRENCEVILLE PROPERTIES 222, LLC | GENERAL EMAIL FOR AFTER HOURS ISSUES | OSWALD COOKE & ASSOCIATES, LLC | 870 WALT MILLER STREET, SUITE 100 | | MOUNT PLEASANT | SC | 29464 | |
| 31396339 | LAWRENCEVILLE PROPERTIES 222, LLC | MARK D. SHAPIRO, ESQ | HYLAND LEVIN LLP | 6000 SAGEMORE DRIVE, SUITE 6301 | | MARLTON | NJ | 08053 | |
| 31396352 | LBBF, LLC | DR. LES FOWLER | 6743 EMERALD LANE | | | TUSCALOOSA | AL | 35406 | |
| 31396353 | LBX ORCHARD CROSSING, LLC | DANI ASHFORD | C/O LBX ORCHARD CROSSING, LLC | 3126 JOHNSON FERRY RD, STE 260-225 | BETWEEN 7/25/22-12/13/24 | MARIETTA | GA | 30062 | |
| 31396355 | LBX ORCHARD CROSSING, LLC | DANI ASHFORD, PM | C/O LBX MANAGEMENT, LLC | 3162 JOHNSON FERRY ROAD, SUITE 260-225 | BETWEEN 7/25/22-12/13/24 | MARIETTA | GA | 30062 | |
| 31396354 | LBX ORCHARD CROSSING, LLC | RIZWANA FAROOQ, PM | C/O LBX MANAGEMENT, LLC | 3162 JOHNSON FERRY ROAD, SUITE 260-225 | BETWEEN 7/25/22-12/13/24 | MARIETTA | GA | 30062 | |
| 31402823 | LIBERTY CENTER LAND TRUST | 1 SLEIMAN PARKWAY SUITE 214 | | | | JACKSONVILLE | FL | 32216 | |
| 31402824 | LIBERTY CENTER LAND TRUST | MICHELLE MEEKER | 1 SLEIMAN PARKWAY SUITE 240 | | | JACKSONVILLE | FL | 32216 | |
| 31396486 | LINCOLN PROPERTY COMPANY | MARIA GAASBECK, ALICIA SWILLEY | 10210 NORTH CENTRAL EXPRESSWAY, SUITE 218 | | | DALLAS | TX | 75231 | |
| 31396485 | LINCOLN PROPERTY COMPANY | MATTHEW GALLO AND SHAWN FULLAM | 2000 MCKINNEY AVENUE, SUTIE 1000 | | | DALLAS | TX | 75231 | |
| 31396497 | LINDALE MALL REALTY HOLDING LLC | DENIS NAZAJ | 1010 NORTHERN BLVD, SUITE 234 | | | GREAT NECK | NY | 11021 | |
| 31396496 | LINDALE MALL REALTY HOLDING LLC | JOSEPH M. SAPONARO, CFO | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD, SUITE 234 | | GREAT NECK | NY | 11021 | |
| 31396498 | LINDALE MALL REALTY HOLDING LLC | REBECCA ECKLEY | 1010 NORTHERN BLVD, SUITE 234 | | | GREAT NECK | NY | 11021 | |
| 31396558 | LONDON AND STETELMAN, INC | 3906 HARDY STREET, SUITE 20 | | | | HATTIESBURG | MS | 39402 | |
| 31396559 | LONDON AND STETELMAN, INC | 601-268-8770 EXT. 214 | 3906 HARDY STREET, SUITE 20 | | | HATTIESBURG | MS | 39402 | |
| 31396560 | LONDON AND STETELMAN, INC | LISA ALBERT | 3906 HARDY STREET, SUITE 20 | | | HATTIESBURG | MS | 39402 | |
| 31396561 | LONE CATTLE ITHACA | DUBLIN SINGER PC | 233 BENNETT AVE | PRIOR TO 1/19/2023 | | LONG BEACH | CA | 90803 | |
| 31396564 | LONGVIEW TOWNE CROSSING, L.P. | GEORGE BASS, CFO | 16000 DALLAS PARKWAY | STE 300 | PRIOR TO 12/18/24 | DALLAS | TX | 75248 | |
| 31396563 | LONGVIEW TOWNE CROSSING, L.P. | JOHN R. WEBER | 16000 DALLAS PARKWAY, STE 300 | | PRIOR TO 12/18/24 | DALLAS | TX | 75248 | |
| 31396565 | LONGVIEW YOUNGER LLC | BENJAMIN SMITH | 14643 DALLAS PARKWAY, SUITE 950 | | | DALLAS | TX | 75254 | |
| 31396568 | LONGVIEW YOUNGER LLC | BENJAMIN SMITH | C/O YOUNGER PARTNERS | 14643 DALLAS PARKWAY, SUITE 950 | | DALLAS | TX | 75254 | |
| 31396566 | LONGVIEW YOUNGER LLC | BENJAMIN SMITH | C/O YOUNGER PARTNERS | 14643 DALLAS PARKWAY, SUITE 950, LB #58 | | DALLAS | TX | 75254 | |
| 31396567 | LONGVIEW YOUNGER LLC | RACHEL NICHOLS, PM | 14643 DALLAS PARKWAY, SUITE 950 | | | DALLAS | TX | 75254 | |
| 31396653 | LPF GENEVA COMMONS, LLC | 26953 NETWORK PLACE | | PRIOR TO 4/24/24 | | CHICAGO | IL | 60673-1269 | |
| 31396651 | LPF GENEVA COMMONS, LLC | ASSET MANAGER-NICHOLAS KOSHIW | LASALLE INVESTMENT MANAGEMENT, INC. | 333 W. WACKER DRIVE, SUITE 2300 | PRIOR TO 4/24/24 | CHICAGO | IL | 60606 | |
| 31396655 | LPF GENEVA COMMONS, LLC | CATHY CHARHUT | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | PRIOR TO 4/24/24 | OAKBROOK TERRACE | IL | 60181-4731 | |
| 31396656 | LPF GENEVA COMMONS, LLC | ONE PARKVIEW PLAZA , 9TH FLOOR | OAKBROOK TERRACE | PRIOR TO 4/24/24 | | OAKBROOK TERRACE | IL | 60181 | |
| 31396650 | LPF GENEVA COMMONS, LLC | PROPERTY MANAGER | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | PRIOR TO 4/24/24 | OAKBROOK TERRACE | IL | 60181-4731 | |
| 31396696 | LYNNHAVEN MALL L.L.C. | 701 LYNNHAVEN PKWY, STE 1068 | VIRGINIA BEACH | | | VIRGINIA BEACH | VA | 23452 | |
| 31396693 | LYNNHAVEN MALL L.L.C. | GENERAL MANAGER | LYNNHAVEN MALL | 701 LYNNHAVEN PARKWAY STE 1068 | | VIRGINIA BEACH | VA | 23452 | |
| 31396695 | LYNNHAVEN MALL L.L.C. | LARA MIHAVICS | LYNNHAVEN MALL | 7903 SOLUTION CENTER | | CHICAGO | IL | 60677-7009 | |
| 31396694 | LYNNHAVEN MALL L.L.C. | LAW/LEASE ADMINISTRATION DEPARTMENT | LYNNHAVEN MALL | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31396707 | M & M SLEEP NUMBER LLC | NANCY VALDEZ | PRIOR TO 7/10/2025 C/O VENTURE COMMERCIAL MGMT | 5751 KROGER DR., STE 202 | PRIOR TO 7/10/2025 | FORT WORTH | TX | 76244 | |
| 31396704 | M & M SLEEP NUMBER LLC | PRIOR TO 7/10/25 | C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC | 2627 TILLAR STREET, SUITE 121 | | FORT WORTH | TX | 76107 | |
| 31396706 | M & M SLEEP NUMBER LLC | PROPERTY MANAGEMENT TEAM | C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC | 2627 TILLAR STREET SUITE 121 | | FORTH WORTH | TX | 76107 | |
| 31396708 | M & M SLEEP NUMBER LLC | SONYA RIVERA | C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC | 2627 TILLAR STREET, SUITE 121 | | FORT WORTH | TX | 76107 | |
| 31396705 | M & M SLEEP NUMBER LLC | SONYA RIVERA | C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC | 2627 TILLAR STREET SUITE 121 | | FORTH WORTH | TX | 76107 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31396703 | M & M SLEEP NUMBER LLC | SONYA RIVERA (EFF 10/8/25) | C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC | 2627 TILLAR STREET, SUITE 121 | | FORT WORTH | TX | 76107 | |
| 31396702 | M & M SLEEP NUMBER LLC | SONYA RIVERIA | C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC | 2627 TILLAR STREET, SUITE 121 | | FORT WORTH | TX | 76107 | |
| 31402906 | MACERICH ANNAPOLIS LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 31396711 | MACERICH ANNAPOLIS LLC | CENTER MANAGER | 2002 ANNAPOLIS MALL | | | ANNAPOLIS | MD | 21401 | |
| 31396712 | MACERICH ANNAPOLIS LLC | MACHERICH ANNAPOLIS LLC | 2002 ANNAPOLIS MALL | | | ANNAPOLIS | MD | 21401 | |
| 31396717 | MACERICH CRABTREE LP | 4325 GLENWOOD AVENUE, SUITE 1026 | | | | RALEIGH | NC | 27612 | |
| 31396716 | MACERICH CRABTREE LP | DEPT 880901 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 31396715 | MACERICH CRABTREE LP | GENERAL MANAGER | 4325 GLENWOOD AVENUE, SUITE 1026 | | | RALEIGH | NC | 27612 | |
| 31396714 | MACERICH CRABTREE LP | LEGAL DEPARTMENT | C/O THE MACERICH COMPANY | 401 WILSHIRE BOULEVARD, SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 31396718 | MACERICH CRABTREE LP | SALES ASSOCIATE | 4325 GLENWOOD AVENUE, SUITE 1026 | | | RALEIGH | NC | 27612 | |
| 31396720 | MACERICH PARTNERSHIP LP | AGENT FOR MACERICH OAKS LP | 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPA | PRIOR TO 12/9/24 | | SANTA MONICA | CA | 90401 | |
| 31396721 | MACERICH PARTNERSHIP LP | THE OAKS | PO BOX 29650 | PRIOR TO 12/9/24 | | PHOENIX | AZ | 85038-9650 | |
| 31396748 | MADISON WTM, LLC | PRIOR TO 9/17/21 | C/O GMX REAL ESTATE GROUP | 3000 DUNDEE ROAD, STE 408 | | NORTHBROOK | IL | 60062 | |
| 31396754 | MADISON-VENI, LLC | 350 BERKELEY PARK BLVD., SUITE 5 | | | | KENSINGTON | CA | 94707 | |
| 31396755 | MADISON-VENI, LLC | NARSAI DAVID | 350 BERKELEY PARK BLVD., SUITE 5 | | | KENSINGTON | CA | 94707 | |
| 31396767 | MAGNOLIA PARK GREENVILLE LLC | PETER SKONTOS | M&J WILKOW PROPERTIES LLC | 20 SOUTH CLARK STREET, STE 3000 | | CHICAGO | IL | 60603 | |
| 31396770 | MAGNOLIA PARK GREENVILLE, LLC | MARC R WILKOW, PRESIDENT | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, STE 3000 | | CHICAGO | IL | 60603 | |
| 31396771 | MAGNOLIA PARK GREENVILLE, LLC | SARA ITZKOWITZ | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, STE 3000 | | CHICAGO | IL | 60603 | |
| 31396774 | MAGNOLIA WALK,LLC | C/O SVN/SOUTHALND | 2057 DELTA WAY | | | TALLAHASSEE | FL | 32303 | |
| 31396775 | MAGNOLIA WALK,LLC | C/O SVN/SOUTHLAND | 2057 DELTA WAY | | | TALLAHASSEE | FL | 32303 | |
| 31396776 | MAGNOLIA WALK,LLC | TONI TRIMARCO | C/O SVN/SOUTHLAND | 2057 DELTA WAY | | TALLAHASSEE | FL | 32303 | |
| 31396813 | MALL AT NORTHSHORE, LLC | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31396814 | MALL AT NORTHSHORE, LLC | KELSEY RYNARD | 14202 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 31396816 | MALL AT WHITE OAKS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31396817 | MALL AT WHITE OAKS, LLC | MARJORIE PRADO | 3392 PATSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 31396818 | MALL AT WHITE OAKS, LLC | WALTER GALVIN | 2501 WEST WABASH STREET | | | SPRINGFIELD | IL | 62704 | |
| 31402803 | MALL OF LOUISIANA LLC | 6401 BLUEBONNET BLVD, STE 5050 | BATON ROUGE | | | BATON ROUGE | TX | 78036 | |
| 31402802 | MALL OF LOUISIANA LLC | BEN HILTON | MALL OF LOUISIANA | 6401 BLUEBONNET BOULEVARD, STE 5050 | | BATON ROUGE | LA | 70836-5050 | |
| 31396821 | MALL OF LOUISIANA LLC | GENERAL MANAGER | MALL OF LOUISIANA | 6401 BLUEBONNET BOULEVARD, STE 5050 | | BATON ROUGE | LA | 70836-5050 | |
| 31402801 | MALL OF LOUISIANA LLC | ILA HERNANDEZ | SDS-12-2440 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2440 | |
| 31402800 | MALL OF LOUISIANA LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | MALL OF LOUISIANA | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31396901 | MARKLAND PLAZA, LLC | P O BOX 867915 | | PRIOR TO 7/8/25 | | CHICAGO | IL | 60686 | |
| 31396910 | MARLTON PLAZA ASSOCIATES, L.P. | OFFICE OF GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31396911 | MARLTON PLAZA ASSOCIATES, L.P. | SANDY FLETCHER | C/O BRIXMOR PROPERTY GROUP (BLDG 404501) | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | |
| 31396909 | MARLTON PLAZA ASSOCIATES, L.P. | VICE PRESIDENT LEGAL SERVICES. | C/O BRIXMOR PROPERTY GROUP, NORTH REGIONAL OFFICE | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31397050 | MAYFAIRE TOWN CENTER, LP | CBL #0064 | PO BOX 955607 | PRIOR TO 3/27/26 | | ST LOUIS | MO | 63195-5607 | |
| 31397051 | MAYFAIRE TOWN CENTER, LP | KURT BOHLMANN | C/O CBL & ASSOCIATES MANAGEMENT INC. | MAYFAIRE MANAGEMENT OFFICE, 6835 CONSERVATION WAY | PRIOR TO 3/27/26 | WILMINGTON | NC | 28405 | |
| 31397062 | MC PRESTON, LP | PRIOR TO 7/8/2022 | C/O MORAN CAPITAL, LLC | 8214 WESTCHESTER DRIVE, SUITE 550 | | DALLAS | TX | 75225 | |
| 31403525 | MCFAM PROPERTY RTE 3 LLC | 20 EDISON DRIVE | | | | WAYNE | NJ | 07470 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31403526 | MCFAM PROPERTY RTE 3 LLC | DAMARIS RODRIGUEZ | 20 EDISON DRIVE | | | WAYNE | NJ | 07470 | |
| 31397156 | MCM VALDOSTA, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30355 | |
| 31397158 | MCM VALDOSTA, LLC | LAURA VICE, VP PROP OPERATIOS | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30355 | |
| 31397157 | MCM VALDOSTA, LLC | NICOLE DOSSO | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31397159 | MCM VALDOSTA, LLC | NICOLE DOSSO, SR PROP OPERATIONS MANAGER | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30355 | |
| 31403697 | MCMILLAN PROPERTIES LLC | 10850 E TRAVERSE HWY, STE 5595 | TRAVERSE CITY | | | TRAVERSE CITY | MI | 49684 | |
| 31397164 | MCMILLAN PROPERTIES LLC | C/O THE RIVERTON GROUP | 10850 EAST TRAVERSE HWY., SUITE 5595 | | | TRAVERSE CITY | MI | 49684 | |
| 31397165 | MCMILLAN PROPERTIES LLC | JEREMY SUTPHEN | C/O THE RIVERTON GROUP | 10850 EAST TRAVERSE HWY., STE 5595 | | TRAVERSE CITY | MI | 49684 | |
| 31397166 | MCMILLAN PROPERTIES LLC | JEREMY SUTPHEN | THE RIVERTON GROUP | 10850 EAST TRAVERSE HWY., SUITE 5595 | | TRAVERSE CITY | MI | 49684 | |
| 31403707 | MCO JOLIET COMMONS LLC | EFFECTIVE 7/6/22 | C/O BERENGARIA DEVELOPMENT, LLC | 301 N. BROADWAY, SUITE 300 | PRIOR TO 1/1/23 (ACH) | MILWAUKEE | WI | 53202 | |
| 31397173 | MD7 INDIANAPOLIS LLC | HEATH | 417 1ST AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| 31397174 | MD7 INDIANAPOLIS LLC | LAURA | C/O MIDWEST DIVERSIFIED VII, LLC | 417 1ST AVE SE | | CEDAR RAPIDS | IA | 52401 | |
| 31397176 | MD7 INDIANAPOLIS LLC | TIFFANY EARL WILLIAMS | C/O MIDWEST DIVERSIFIED VII, LLC | 417 1ST AVE SE | | CEDAR RAPIDS | IA | 52401 | |
| 31397175 | MD7 INDIANAPOLIS LLC | TIM DIXON | C/O MIDWEST DIVERSIFIED VII, LLC | 417 1ST AVE SE | | CEDAR RAPIDS | IA | 52401 | |
| 31397188 | MECHANICSBURG DEVELOPERS, LLC | ALAYNE WASHBURN | C/O DEVELOPERS REALTY CORPORATION | 1224 MILL STREET, BUILDING A, STE A 200 | | EAST BERLIN | CT | 06023 | |
| 31406411 | MECHANICSBURG DEVELOPERS, LLC | C/O DEVELOPERS REALTY CORPORATION | 1224 MILL STREET, BUILDING A, STE A 200 | | | EAST BERLIN | CT | 06023 | |
| 31397186 | MECHANICSBURG DEVELOPERS, LLC | GENERAL COUNSEL | C/O DEVELOPERS REALTY CORPORATION | 1224 MILL STREET, BUILDING A, STE A 200 | | EAST BERLIN | CT | 06023 | |
| 31397189 | MECHANICSBURG DEVELOPERS, LLC | KELLY VOSS | C/O DEVELOPERS REALTY CORPORATION | 1224 MILL STREET, BUILDING A, STE A 200 | | EAST BERLIN | CT | 06023 | |
| 31397187 | MECHANICSBURG DEVELOPERS, LLC | PRESIDENT | C/O DEVELOPERS REALTY CORPORATION | 1224 MILL STREET, BUILDING A, STE A 200 | | EAST BERLIN | CT | 06023 | |
| 31397240 | MENARD, INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 31397238 | MENARD, INC | ATTN: PROPERTIES DEPARTMENT | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 31397239 | MENARD, INC | PROPERTIES DIVISION | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 31397269 | MERIDIAN CENTERCAL OWNER LLC | GENERAL COUNSEL | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 31397270 | MERIDIAN CENTERCAL OWNER LLC | JEAN PAUL WARDY | C/O CENTERCAL PROPERTIES, L.L.C. | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | |
| 31397271 | MERIDIAN CENTERCAL OWNER LLC | UNIT 10 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 31397272 | MERIDIAN CENTERCAL OWNER LLC | UNIT 10, PO BOX 5000 | PORTLAND | | | PORTLAND | OR | 97208-5000 | |
| 31397282 | MERSHO GRJT INVESTMENTS, LLC | ACCOUNTING@MERSHOCO.COM | 5752 COUNTRY CLUB PKWY | | | SAN JOSE | CA | 95138 | |
| 31397281 | MERSHO GRJT INVESTMENTS, LLC | GEORGE MERSHO | 755 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| 31397283 | MERSHO GRJT INVESTMENTS, LLC | TONY MERSHO | 755 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| 31397284 | MERSHOPS MARKET SQ OFFICE LLC | C/O ORCHARD COMMERCIAL | 2055 LAURELWOOD ROAD, SUITE 250 | | | SANTA CLARA | CA | 95054 | |
| 31397297 | METRO TOWN SQUARE, LLC | 3719 S PLAZA DR | | PRIOR TO 3/10/25 | | SANTA ANA | CA | 92704 | |
| 31389016 | METRO WOODHAVEN BUILDERS, LLC | 530 SOUTHWEST 24TH ROAD | | | | MIAMI | FL | 33129 | |
| 31389017 | METRO WOODHAVEN BUILDERS, LLC | MATT SCHERR | 17-20 WHITESTONE EXP, STE 303 | | | WHITESTONE | NY | 11357 | |
| 31389019 | METRO WOODHAVEN BUILDERS, LLC | MATTHEW SCHERR | 17-20 WHITESTONE EXP, STE 300 | WHITESTONE | | WHITESTONE | NY | 11357 | |
| 31389018 | METRO WOODHAVEN BUILDERS, LLC | MATTHEW SCHERR | 17-20 WHITESTONE EXP, STE 303 | | | WHITESTONE | NY | 11375 | |
| 31397321 | MFK INTERNATIONAL LLC | 231 MARKET PL #291 | SAN RAMON | | | SAN RAMON | CA | 94583 | |
| 31397320 | MFK INTERNATIONAL LLC | ISAAC KHAN | 231 MARKET PLACE, SUITE 291 | | | SAN RAMON | CA | 94583 | |
| 31397324 | MGP XI COMMONS WEST, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | | | SAN FRANCISCO | CA | 94014-2113 | |
| 31397362 | MID RIVERS INVESTMENT PARTNERS, LLC | C/O GBT REALTY CORPORATION | 9010 OVERLOOK BOULEVARD | PRIOR TO 12/21/22 | | BRENTWOOD | TN | 37027 | |
| 31397365 | MID RIVERS PARTNERS, LLC | C/O JENEL MANAGEMENT CORP | MIDRIVER EMERALD TIC LLC | 275 MADISON AVE, SUITE 1100 | | NEW YORK | NY | 10016 | |
| 31397367 | MID RIVERS PARTNERS, LLC | EFFECTIVE: 12/21/22 | MIDRIVER EMERALD TIC LLC | 275 MADISON AVE, SUITE 1100 | | NEW YORK | NY | 10016 | |
| 31397366 | MID RIVERS PARTNERS, LLC | PO BOX 713162 | | | | CHICAGO | IL | 60677-0362 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31397381 | MIDLOTHIAN PIKE INVESTMENTS, LLC | 125 86TH STREET | | PRIOR TO 11/17/23 | | VIRGINIA BEACH | VA | 23451 | |
| 31397388 | MIKAILIAN BAYWOOD, LLC | ADAM SMITH | C/O HALE RETAIL GROUP | 1303 HIGHTOWER TRAIL #201 | | ATLANTA | GA | 30305 | |
| 31397389 | MIKAILIAN BAYWOOD, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL #201 | ATLANTA | | | ATLANTA | GA | 30350 | |
| 31397385 | MIKAILIAN BAYWOOD, LLC | HARRISON COLEMAN | COLEMAN TALLEY LLP | 3475 LENOX ROAD, SUITE 400 | | ATLANTA | GA | 30326 | |
| 31397386 | MIKAILIAN BAYWOOD, LLC | JENNA VENGHAUS | C/O HALE RETAIL GROUP | 1303 HIGHTOWER TRAIL #201 | | ATLANTA | GA | 30350 | |
| 31397387 | MIKAILIAN BAYWOOD, LLC | JENNA VENGHAUS | C/O HALE RETAIL GROUP | 1303 HIGHTOWER TRAIL #201 | | ATLANTA | GA | 30305 | |
| 31397394 | MILAN REAL ESTATE INVESTMENTS, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 701 S. PARKER STREET, SUITE 5200 | | | ORANGE | CA | 92868 | |
| 31397395 | MILAN REAL ESTATE INVESTMENTS, LLC | P.O. BOX 846924 | | | | LOS ANGELES | CA | 90084-6924 | |
| 31397396 | MILAN REAL ESTATE INVESTMENTS, LLC | ROQUESCHA | 701 S. PARKER STREET, SUITE 5200 | | | ORANGE | CA | 92868 | |
| 31397411 | MILLER LINDEN REALTY GROUP, LLC | C/O MID-AMERICA REAL ESTATE - MICHIGAN, INC. | 38500 WOODWARD AVE, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 31397412 | MILLER LINDEN REALTY GROUP, LLC | JESSICA HAMZIK | C/O MID-AMERICA REAL ESTATE - MICHIGAN, INC. | 38500 WOODWARD AVE, STE 100 | | BLOOMFIELD HILLS | MI | 48304 | |
| 31397413 | MILLER LINDEN REALTY GROUP, LLC | MICHELE KENNEDY | C/O MID-AMERICA REAL ESTATE - MICHIGAN, INC. | 38500 WOODWARD AVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | |
| 31397474 | MISSION VALLEY SHOPPINGTOWN LLC | LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 31397475 | MISSION VALLEY SHOPPINGTOWN LLC | P.O. BOX 59906 | | | | LOS ANGELES | CA | 90074-9906 | |
| 31404326 | MK KAPOLEI COMMONS, LLC | 1288 ALA MOANA BOULEVARD, SUITE 208 | HONOLULU | | | HONOLULU | HI | 96814 | |
| 31404324 | MK KAPOLEI COMMONS, LLC | BLDGID: DEY001-KAPOLEI COMMONS | MAIL CODE 5614, P.O. BOX 31000 | | | HONOLULU | HI | 96849-5614 | |
| 31404325 | MK KAPOLEI COMMONS, LLC | MK KAPOLEI COMMONS, LLC C/O THE MACNAUGHTON GROUP | 1288 ALA MOANA BOULEVARD, SUITE 208 | | | HONOLULU | HI | 96814 | |
| 31404323 | MK KAPOLEI COMMONS, LLC | TODD HEDRICK, DIRECTOR, LEASING/PROPERTY MANAGEMENT | MK KAPOLEI COMMONS, LLC C/O THE MACNAUGHTON GROUP | 1288 ALA MOANA BOULEVARD, SUITE 208 | | HONOLULU | HI | 96814 | |
| 31404329 | MMCJ PROPERTIES | ILLINI STATE BANK | PO BOX 97, 230 LASALLE ST | PRIOR TO 6/17/24 | | TONICA | IL | 61370 | |
| 31404331 | MNH MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31404552 | MNH MALL, LLC | EMMA HARPER | 14184 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 31397499 | MNH MALL, LLC | ERIC SCOTT | 1500 S WILLOW STREET | | | MANCHESTER | NH | 03103 | |
| 31397498 | MNH MALL, LLC | MELINDA ROBINSON | 1500 S WILLOW STREET | | | MANCHESTER | NH | 03103 | |
| 31397497 | MNH MALL, LLC | STEFFAN BROWN | 1500 S WILLOW STREET | | | MANCHESTER | NH | 03103 | |
| 31397542 | MONROEVILLE INVESTORS LLC | 1585 FREDERICK BLVD. | | | | AKRON | OH | 44320 | |
| 31403547 | MONTGOMERY MALL OWNER LLC | 7101 DEMOCRACY BLVD. | BETHESDA | | | BETHESDA | MD | 20817 | |
| 31403545 | MONTGOMERY MALL OWNER LLC | C/O BANK OF AMERICA | FILE #54738 | | | LOS ANGELES | CA | 90074-4738 | |
| 31403544 | MONTGOMERY MALL OWNER LLC | LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 42ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| 31403546 | MONTGOMERY MALL OWNER LLC | MANAGEMENT OFFICE/ATTN: CARL BACKMAN | 7101 DEMOCRACY BLVD. | | | BETHESDA | MD | 20817 | |
| 31397566 | MONTGOMERYVILLE REALTY ASSOCIATES, LLC | 6055 SHAEFF LN | | | | FT. WASHINGTON | PA | 19304 | |
| 31397565 | MONTGOMERYVILLE REALTY ASSOCIATES, LLC | STEVEN MUCHNICK, MANAGING MEMBER | 6055 SHAEFF LANE | | | FT. WASHINGTON | PA | 19304 | |
| 31397581 | MOORE PROPERTIES CAPITAL BLVD LLC | 8001 SKYECROFT COMMONS DRIVE | | | | WAXHAW | NC | 28173 | |
| 31397666 | MP SHOPS AT HIGHLAND VILLAGE LLC | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE | | | BOSTON | MA | 02210 | |
| 31397664 | MP SHOPS AT HIGHLAND VILLAGE LLC | LEGAL DEPARTMENT | C/O POAG SHOPPING CENTERS, LLC | 1770 KIRBY PARKWAY, SUITE 2015 | | MEMPHIS | TN | 38138 | |
| 31397663 | MP SHOPS AT HIGHLAND VILLAGE LLC | RETAIL AGREEMENTS | C/O JONES LANGE LASALLE AMERICAS, INC. | 6365 HALCYON WAY, SUITE 970 | | ALPHARETTA | GA | 30005 | |
| 31397668 | MP SHOPS AT HILGHLAND VILLAGE LLC | RAVI WADHWA | 1701 SHOAL CREEK, SUITE 245 | | | HIGHLAND VILLAGE | TX | 75077 | |
| 31397673 | MPC IV, LLC | ANGELA FOSTER | PO BOX 3142 | | | BRISTOL | TN | 37625 | |
| 31397672 | MPC IV, LLC | CORPORATE COUNSEL | 2151 VOLUNTEER PARKWAY | | | BRISTOL | TN | 37620 | |
| 31397674 | MPC IV, LLC | GREG MUELLER | 2151 VOLUNTEER PARKWAY | | | BRISTOL | TN | 37620 | |
| 31397671 | MPC IV, LLC | L STEVEN CLARK | CITY NATIONAL BANK OF WEST VIRGINIA | 1900 THIRD AVE | | HUNTINGTON | WV | 25703 | |
| 31397678 | MREA SOUTHERN PINES, LLC | PRIOR T0 6/12/25 | PO BOX 621205 | | PRIOR TO 6/12/25 | CHARLOTTE | NC | 28262 | |
| 31397679 | MREA SOUTHERN PINES, LLC | PRIOR T0 6/12/25 | PO BOX 621205 | | PROPR T0 6/12/25 | CHAROLOTTE | NC | 28262 | |
| 31397682 | MREG NE36 OWNER, LLC | CRAIG ANDERSON | DLA PIPER LLP (US) | 1900 N. PEARL STREET, SUITE 2200 | | DALLAS | TX | 75201-4629 | |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Page 36 of 56

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31397685 | MREG NE36 OWNER, LLC | EVAN SCHWARTZ | C/O TRG MANAGEMENT COMPANY | 2200 NORTH COMMERCE PARKWAY, SUITE 100 | | WESTON | FL | 33326 | |
| 31397686 | MREG NE36 OWNER, LLC | KATRINA LEON | C/O TRG MANAGEMENT COMPANY | 2200 NORTH COMMERCE PARKWAY, SUITE 100 | | WESTON | FL | 33326 | |
| 31397684 | MREG NE36 OWNER, LLC | MARK HAFNER | NE 1ST AVENUE MIAMI JV, LLC C/O HASTA CAPITAL USA, | 9040 TOWN CENTER PARKWAY | | LAKEWOOD RANCH | FL | 34202 | |
| 31397683 | MREG NE36 OWNER, LLC | STANLEY L. IEZMAN, KIRK V. HELGESON, AND LEGAL DEPARTMENT | ASVRF NE 1ST AVENUE MIAMI, LLC, C/O AMERICAN REALT | 515 SOUTH FLOWER STREET, 49TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 31397693 | MT. SHASTA ANCHOR, LLC | C/O MT. SHASTA MALL ANCHOR ACQ | PO BOX 639691 | PRIOR TO 3/28/25 | | CINCINNATI | OH | 45263-9691 | |
| 31397692 | MT. SHASTA ANCHOR, LLC | LAW/LEASE ADMINISTRATION | C/O MT. SHASTA MALL ANCHOR ACQ | 350 N. ORLEANS ST. SUITE 300 | PRIOR TO 3/28/25 | CHICAGO | IL | 60654-1067 | |
| 31397741 | MURRAY HILL PLACE, LLC | C/O Z. V. PATE, INC. | PO BOX 159, 9120 MORGAN STREET | | | LAUREL HILL | NC | 28351 | |
| 31397744 | MURRAY HILL PLACE, LLC | CAROLYN PAUL | C/OZ. V. PATE, INC. | PO BOX 159 | | LAURELL HILL | NC | 28351 | |
| 31397742 | MURRAY HILL PLACE, LLC | CAROLYN PAUL | PO BOX 159 | | | LAUREL HILL | NC | 28351 | |
| 31397743 | MURRAY HILL PLACE, LLC | CLAY CREED | C/OZ. V. PATE, INC. | PO BOX 159 | | LAURELL HILL | NC | 28351 | |
| 31397750 | MV TOWN CENTER PARCEL 4, L.P. | C/O BURNHAM USA EQUITES, LLC | 860 NEWPORT CENTER DR. #150 | | | NEWPORT BEACH | CA | 92660 | |
| 31397752 | MV TOWN CENTER PARCEL 4, L.P. | DEANA MORGAN | C/O BURNHAM USA EQUITIES, LLC | 860 NEWPORT CETNER DR. #150 | | NEWPORT BEACH | CA | 92660 | |
| 31397751 | MV TOWN CENTER PARCEL 4, L.P. | SHARI HEGEL | C/O BURNHAM USA EQUITES, LLC | 860 NEWPORT CENTER DRIVE, STE 150 | | NEWPORT BEACH | CA | 92660 | |
| 31397757 | MVP CLERMONT, LLC | BRIAN JANKOVICH | PO BOX 2624 | | | WINDERMERE | FL | 34786 | |
| 31397756 | MVP CLERMONT, LLC | PO BOX 2624 | | | | WINDERMERE | FL | 34786 | |
| 31397759 | MVV OWNER LLC | DAVID DOYLE | 1640 CAMINO DEL RIO NORTH, SUITE 351 | | | SAN DIEGO | CA | 92108 | |
| 31397771 | NADG NNN ATT-SN (MO) LP | PRIOR TO 6/1/25 (NAME CHANGE & FEIN CHANGE) | 3131 MCKINNEY AVENUE, SUITE L-10 | | PRIOR TO 6/1/25 (SAME OWNERSHIP, NAME CHANGE ONLY) | DALLAS | TX | 75204 | |
| 31397774 | NADG NNN SN (OH) LP | RANDY STARR, DREW IRELAND, TIFFANY DEANDA | 3131 MCKINNEY AVENUE, STE L-10 | | | DALLAS | TX | 75204 | |
| 31397775 | NADG NNN SN (OH) LP | RILEY LARSON | 3131 MCKINNEY AVENUE, SUITE L-10 | | | DALLAS | TX | 75204 | |
| 31397781 | NADG/BROCK (ALTON PBG) LP, | EXECUTIVE VICE PRESIDENT | NADG | 1176 EGLINTON AVENUE EAST, SUITE #700 | | TORONTO | ON | M3C 0S1 | CANADA |
| 31397783 | NADG/BROCK (ALTON PBG) LP, | KANDIE ROBINSON | 5320 DONALD ROSS ROAD, STE 130 | | | PALM BEACH GARDENS | FL | 33418 | |
| 31397782 | NADG/BROCK (ALTON PBG) LP, | PROPERTY MANAGER | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE, SUITE 400 | | WEST PALM BEACH | FL | 33401 | |
| 31397787 | NAGAWAUKEE MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVENUE, 12TH FLOOR | 3/8/24 TO 11/12/25 | | NEW YORK | NY | 10017 | |
| 31397788 | NAGAWAUKEE MZL LLC | KALA GORMAN | C/O KPR CENTERS | 535 FIFTH AVENUE 12TH FLOOR | 3/8/24 TO 11/12/25 | NEW YORK | NY | 10017 | |
| 31397843 | NATIONAL RETAIL PROPERTIES, LP | 450 S ORANGE AVE, SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 31397845 | NATIONAL RETAIL PROPERTIES, LP | PO BOX 864205 | | | | ORLANDO | FL | 32886-4205 | |
| 31397885 | NELLA NT, LLC, TOWER NT, LLC AND STEPHEN AND ANNE NT, LLC | 1661 E. MONTE VISTA AVE., SUITE Q-107 | VACAVILLE | | | VACAVILLE | CA | 95688 | |
| 31397883 | NELLA NT, LLC, TOWER NT, LLC AND STEPHEN AND ANNE NT, LLC | 250 W. MAIN STREET, SUITE 101 | | | | WOODLAND | CA | 95695 | |
| 31397884 | NELLA NT, LLC, TOWER NT, LLC AND STEPHEN AND ANNE NT, LLC | JULIE DAVIS | TOWER NT, LLC | P.O. BOX 846606 | | LOS ANGELES | CA | 90084-6606 | |
| 31397891 | NEO REALTY GROUP LLC (7720 MENTOR TRUST ACCOUNT) | EFFECTIVE 6/9/22 | PO BOX 770079 | | | LAKEWOOD | OH | 44107 | |
| 31397898 | NET3 (GURNEE), LLC | DAVID CUNNINGHAM | NET3 REAL ESTATE, LLC | 109 SYMONDS DR., #306 | | HINSDALE | IL | 60522 | |
| 31397900 | NET3 (GURNEE), LLC | HEATHER MCDONALD | NET3 REAL ESTATE, LLC | 109 SYMONDS DR., #306 | | HINSDALE | IL | 60522 | |
| 31397899 | NET3 (GURNEE), LLC | NET3 REAL ESTATE, LLC | 109 SYMONDS DR., #306 | | | HINSDALE | IL | 60522 | |
| 31397911 | NEVADA HOLDING CO., L.P. | 8095 OTHELLO AVENUE | | | | SAN DIEGO | CA | 92111 | |
| 31397910 | NEVADA HOLDING CO., L.P. | BRIAN WARTH | 8095 OTHELLO AVENUE | | | SAN DIEGO | CA | 92111 | |
| 31397909 | NEVADA HOLDING CO., L.P. | STEPHEN FALVEY | 455 N. CITYFRONT PLAZA DRIVE, SUITE 2400 | | | CHICAGO | IL | 60611 | |
| 31397908 | NEVADA HOLDING CO., L.P. | TODD HOLZER | 8095 OTHELLO AVENUE | | | SAN DIEGO | CA | 92111 | |
| 31397913 | NEVADA HOLDING CO., LP | AFTER HR MAINTENANCE MGMT SERVICES LLC | SUNBELT INVESTMENT HOLDINGS INC. | 2555 E. CAMELBACK ROAD, SUITE 610 | | PHOENIX | AZ | 85016 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31397915 | NEVADA HOLDING CO., LP | AFTER HRS | SUNBELT INVESTMENT HOLDINGS INC. | 2555 E. CAMELBACK ROAD, SUITE 610 | | PHOENIX | AZ | 85016 | |
| 31397912 | NEVADA HOLDING CO., LP | KRISTEN DALEY, PM | SUNBELT INVESTMENT HOLDINGS INC. | 2555 E. CAMELBACK ROAD, SUITE 610 | | PHOENIX | AZ | 85016 | |
| 31397914 | NEVADA HOLDING CO., LP | MARY TOSCANO, AVP | SUNBELT INVESTMENT HOLDINGS INC. | 2555 E. CAMELBACK ROAD, SUITE 610 | | PHOENIX | AZ | 85016 | |
| 31397942 | NEW PLAN HAMPTON VILLAGE, LLC | GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 31397943 | NEW PLAN HAMPTON VILLAGE, LLC | LEGAL DEPARTMENT | C/O BRIXMOR PROPERTY GROUP | 8700 WEST BRYN MAWR AVENUE, SUITE 1000S | | CHICAGO | IL | 60631 | |
| 31397944 | NEW PLAN HAMPTON VILLAGE, LLC | OFFICE OF GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, FLOOR 13 | PRIOR TO 8/1/2024 | NEW YORK | NY | 10017 | |
| 31397945 | NEW PLAN HAMPTON VILLAGE, LLC | THEA THONG | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINNATI | OH | 45264-5321 | |
| 31398007 | NLA COLUMBUS, LLC | 3000 DUNDEE ROAD, SUITE 408 | | PRIOR TO 12/22/25 | | NORTHBROOK | IL | 60062 | |
| 31398009 | NLA DEWITT, LLC | KAREN WIENTJES | 105 TALLAPOOSA ST, STE 307 | | PRIOR TO 9/6/23 | MONTGOMERY | AL | 36104 | |
| 31398010 | NLA WALDORF, LLC | LL INFO PRIOR TO 8/2/2021 | 105 TALLAPOOSA ST., STE 307 | | | MONTGOMERY | AL | 36104 | |
| 31405079 | NNN REIT, INC. | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31398022 | NNN REIT, LP | DANIILA DIDENKO (CAM-SN11047)) | PO BOX 945205 | | | ATLANTA | GA | 30394-5205 | |
| 31398020 | NNN REIT, LP | GENERAL COUNSEL | 450 S ORANGE AVE, SUITE 900 | | | ORLANDO | FL | 32801 | |
| 31398023 | NNN REIT, LP | NINIBET BALLADIN (RET-SN11074) | PO BOX 945205 | | | ATLANTA | GA | 30394-5205 | |
| 31398024 | NNN REIT, LP | PAYEE | PO BOX 945205 | | | ATLANTA | GA | 30394-5205 | |
| 31398021 | NNN REIT, LP | SENIOR VICE PRESIDENT, ASSET MANAGEMENT | 450 S ORANGE AVE, SUITE 900 | | | ORLANDO | FL | 32801 | |
| 31398027 | NNN SOLUTIONS INDIANA II, LLC | 3630 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| 31398028 | NNN SOLUTIONS INDIANA II, LLC | ALI NAUSHAD | C/O SYSTEM SOLUTIONS, INC. | 3630 COMMERCIAL AVENUE | | NORTHBROOK | IL | 60062 | |
| 31398026 | NNN SOLUTIONS INDIANA II, LLC | ROCHMAN & ASSOCIATES, LLC | 55 WEST MONROE STREET - SUITGE 3950 | | | CHICAGO | IL | 60603 | |
| 31398029 | NNN SOLUTIONS INDIANA II, LLC | TOM BENNETT | THE MARTIN GROUP, INC. | 4004 E MORGAN AVE | | EVANSVILLE | IN | 47715 | |
| 31398041 | NOGLE AND BLACK, INC. | 1009 WILSHIRE COURT | | | | CHAMPAIGN | IL | 61821 | |
| 31398040 | NOGLE AND BLACK, INC. | JAMES H. NOGLE | 1009 WILSHIRE COURT | | | CHAMPAIGN | IL | 61821 | |
| 31398042 | NOGLE AND BLACK, INC. | RAVIN GRAHAM | 1009 WILSHIRE COURT | | | CHAMPAIGN | IL | 61821 | |
| 31398062 | NORTH NOVI INVESTORS, LLC | 29201 TELEGRAPH, SUITE 410 | | | | SOUTHFIELD | MI | 48034 | |
| 31398061 | NORTH NOVI INVESTORS, LLC | COLUMBIAN MUTUAL LIFE INSURANCE COMPANY | 4704 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| 31398064 | NORTH NOVI INVESTORS, LLC | JEAN RAMIREZ | 29201 TELEGRAPH, SUITE 410 | | | SOUTHFIELD | MI | 48034 | |
| 31398063 | NORTH NOVI INVESTORS, LLC | MICHELLE ROBRAHN | 29201 TELEGRAPH, SUITE 410 | | | SOUTHFIELD | MI | 48034 | |
| 31398071 | NORTHLAKE PLACE II LLC | 1027 N FLORIDA MANGO RD | STE 2 | | | WEST PALM BEACH | FL | 33409 | |
| 31398072 | NORTHLAKE PLACE II, LLC | ATTN: ROBERT E. DEZIEL | 1027 NORTH MANGO ROAD – SUITE 2 | | | WEST PALM BEACH | FL | 33409 | |
| 31398087 | NOVI RETAIL MANAGEMENT LLC | C/O ALRIG USA | 30200 TELEGRAPH ROAD, STE 205 | PRIOR TO 7/20/22 | | BINGHAM FARMS | MI | 48025 | |
| 31398091 | NPMC RETAIL, LLC | ADI MAYAN | C/O CBRE GLOBAL INVESTORS, LLC | 2100 MCKINNEY AVENUE, SUITE 900 | | DALLAS | TX | 75201 | |
| 31398094 | NPMC RETAIL, LLC | AFTER HOURS | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA | PROMENADE, STE 800, 1230 PEACHTREE STREET NE, | | ATLANTA | GA | 30309-3574 | |
| 31398092 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC AAF | PO BOX 101958 | | | PASADENA | CA | 91189-1958 | |
| 31398095 | NPMC RETAIL, LLC | KRISTEN HOLT | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA | PROMENADE, STE 800, 1230 PEACHTREE STREET NE, | | ATLANTA | GA | 30309-3574 | |
| 31398093 | NPMC RETAIL, LLC | SOFIA MALDONADO | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA | PROMENADE, STE 800, 1230 PEACHTREE STREET NE, | | ATLANTA | GA | 30309-3574 | |
| 31398098 | NT DUNHILL LLC | JULIE DAVIS | 1661 E MONTE VISTA AVENUE STE Q107 | | | SAN FRANCISCO | CA | 94139-8014 | |
| 31398097 | NT DUNHILL LLC | PO BOX 888014 | | PRIOR TO 4/12/22 | | LOS ANGELES | CA | 90088-8014 | |
| 31398132 | OAK PARK KS LLC | C/O BLOCK REAL ESTATE SERVICES, LLC | 4622 PENNSYLVANIA, SUITE 700 | | | KANSAS CITY | MO | 64112 | |
| 31398131 | OAK PARK KS LLC | MICHELE ANTONOPOULOS | C/O BLOCK REAL ESTATE SERVICES, LLC | 4622 PENNSYLVANIA AVE, SUITE 700 | | KANSAS CITY | MO | 64112 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31398134 | OAK PARK KS, LLC | MICHELE ANTONOPOULOS | C/O BLOCK REAL ESTATE SERVICES, LLC | 4622 PENNSYLVANIA, SUITE 700 | | KANSAS CITY | MO | 64112 | |
| 31398142 | OAKRIDGE MALL LLC | ESTHER PARK | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 31398140 | OAKRIDGE MALL LLC | LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 31398143 | OAKRIDGE MALL LLC | P.O. BOX 55714 | LOS ANGELES | | | LOS ANGELES | CA | 90074-5714 | |
| 31398141 | OAKRIDGE MALL LLC | P.O. BOX 55714 | | | | LOS ANGELES | CA | 90074-5714 | |
| 31398146 | OAKWOOD SQUARE (E&A) LLC | C/O LEGAL DEPARTMENT | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| 31398148 | OAKWOOD SQUARE (E&A) LLC | DEPARTMENT #2174 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 31398147 | OAKWOOD SQUARE (E&A) LLC | LEGAL DEPARTMENT | C/O EDENS LIMITED PARTNERSHIP | 1221 MAIN STREET, STE 1000 | | COLUMBIA | SC | 29201 | |
| 31398149 | OAKWOOD SQUARE (E&A) LLC | PO BOX 528 | COLUMBIA | | | COLUMBIA | SC | 29202 | |
| 31398165 | OCEAN FRONT WALK, LLC | CONNIE POSSIGIAN | C/O DR. ATEF RAFLA | 3200 S BRISTOL STREET | | SANTA ANA | CA | 92704 | |
| 31398166 | OCEAN FRONT WALK, LLC | CONNIE POSSIGIAN | OCEAN FRONT WALK PROPERTY MANAGEMENT | 17077 EDGEWATER | | HUNTINGTON BEACH | CA | 92649 | |
| 31398164 | OCEAN FRONT WALK, LLC | DR. ATEF RAFLA | C/O DR. ATEF RAFLA | 3200 S. BRISTON STREET | | SANTA ANA | CA | 92704 | |
| 31398200 | OKC CURVE TRIANGLE, LLC | 180 E. BROAD STREET C/OWASHINGTON PRIME GROUP, INC | FLOOR 20 | PRIOR TO 6/24/25 | | COLUMBUS | OH | 43215 | |
| 31398199 | OKC CURVE TRIANGLE, LLC | L-3807 | | PRIOR TO 6/24/25 | | COLUMBUS | OH | 43260-3807 | |
| 31398218 | OLD BRIDGE REGENCY-VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 31398219 | OLD BRIDGE REGENCY-VILLAGE, LLC | LIZ DONLEY | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 33202-5019 | |
| 31398217 | OLD BRIDGE REGENCY-VILLAGE, LLC | NOTICE CC | C/O REGENCY CENTERS CORPORATION; | FOUR RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 510 | RADNOR | PA | 19087 | |
| 31398223 | OLD ORCHARD URBAN LTD PARTNERSHIP | 2049 CENTURY PARK EAST | 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 31398224 | OLD ORCHARD URBAN LTD PARTNERSHIP | 4905 OLD ORCHARD CENTER, SUITE 066 | SKOKIE | | | SKOKIE | IL | 60077 | |
| 31398221 | OLD ORCHARD URBAN LTD PARTNERSHIP | LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 31398222 | OLD ORCHARD URBAN LTD PARTNERSHIP | P.O. BOX 743657 | | | | LOS ANGELES | CA | 90074-3657 | |
| 31398230 | OLD-LINDALE MALL LLC | PO BOX 849454 | | PRIOR TO 3/29/23 | | LOS ANGELES | CA | 90084-6454 | |
| 31389087 | ON VETERANS, LLC | C/O ACCESS COMMERCIAL, LLC | 10730 PACIFIC STREET, SUITE 230 | | | OMAHA | NE | 68114 | |
| 31398244 | ON VETERANS, LLC | COREY KLINE | C/O ACCESS COMMERCIAL, LLC | 10730 PACIFIC STREET, SUITE 230 | | OMAHA | NE | 68114 | |
| 31389085 | ON VETERANS, LLC | KENDRA RINGENBERG | DVORAK & DONOVAN LAW GROUP, LLC | 13625 CALIFORNIA STREET, SUITE 110 | | OMAHA | NE | 68154 | |
| 31398247 | ONE GLOBAL PROPERTY MANAGEMENT LLC | NOELIA TORTEROLA | 900 N FEDERAL HIGHWAY STE 300 | | | HALLANDALE BEACH | FL | 33009 | |
| 31402838 | ONEFOURTEEN LLC | 6995 UNION PARK CENTER, SUITE 440 | | | | MIDVALE | UT | 84047 | |
| 31402840 | ONEFOURTEEN LLC | CHAD LILJENQUIST | 6995 UNION PARK CENTER, SUITE 440 | | | MIDVALE | UT | 84047 | |
| 31402837 | ONEFOURTEEN LLC | PO BOX 71068 | | | | SALT LAKE CITY | UT | 84171-1038 | |
| 31398267 | OP III-EIGF PROMENADE RETAIL, LP | AMY ORTIZ | 500 W 5TH STREETSUITE 700 | | | AUSTIN | TX | 78701 | |
| 31398265 | OP III-EIGF PROMENADE RETAIL, LP | CHRISTOPHER DAMRON | 500 W 5TH STREET, SUITE 700 | | | AUSTIN | TX | 78701 | |
| 31398269 | OP III-EIGF PROMENADE RETAIL, LP | GROSS SALES REPORTING | 500 W 5TH STREET, SUITE 700 | | | AUSTIN | TX | 78701 | |
| 31398266 | OP III-EIGF PROMENADE RETAIL, LP | KIM SHOOK | 500 W 5TH STREETSUITE 700 | | | AUSTIN | TX | 78701 | |
| 31398264 | OP III-EIGF PROMENADE RETAIL, LP | NATALIE DAVIS, PM | 500 W 5TH STREET, SUITE 700 | | | AUSTIN | TX | 78701 | |
| 31398268 | OP III-EIGF PROMENADE RETAIL, LP | ONSITE PM EMAIL | 500 W 5TH STREETSUITE 700 | | | AUSTIN | TX | 78701 | |
| 31398263 | OP III-EIGF PROMENADE RETAIL, LP | RETAIL PROPERTY MANAGEMENT | 500 W 5TH STREET, SUITE 700 | | | AUSTIN | TX | 78701 | |
| 31398363 | OZH, LLC | 3000 ALTAMESA BLVD, STE 300 | | | | FORT WORTH | TX | 76133 | |
| 31398364 | OZH, LLC | LUKE KENNEDY | 3000 ALTAMESA BLVD, SUITE 300 | | | FORT WORTH | TX | 76133 | |
| 31398368 | P&P ACQUISITIONS, LLC | JEN PARASTARAN | 57 GREENCROFT DRIVE | | | CHAMPAIGN | IL | 61821 | |
| 31398367 | P&P ACQUISITIONS, LLC | JENNIFER PARASTARAN | 57 GREENCROFT DRIVE | | | CHAMPAIGN | IL | 61821 | |
| 31398369 | P&P ACQUISITIONS, LLC | PARHAM PARASTARAN | 57 GREENCROFT DRIVE | | | CHAMPAIGN | IL | 61821 | |
| 31398371 | P, P, M&B-TRUXEL, LLC | JENNIFER TOLEDO | 11090 SAN PABLO AVENUE | SUITE 200 | PRIOR TO 1/30/24 | EL CERRITO | CA | 94530 | |
| 31398370 | P, P, M&B-TRUXEL, LLC | PATRICK MARASCO | 11090 SAN PABLO AVENUE | SUITE 200 | PRIOR TO 1/30/24 (ACH) | EL CERRITO | CA | 94530 | |
| 31403586 | PACIFIC / LEWIS PROPERTIES | DENNIS BERRYMAN | ONE CORPORATE PLAZA, 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| 31403588 | PACIFIC / LEWIS PROPERTIES | MARTHA OJEDA | ONE CORPORATE PLAZA, 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| 31403590 | PACIFIC / LEWIS PROPERTIES | PO BOX 3060 | NEWPORT BEACH | | | NEWPORT BEACH | CA | 92658 | |
| 31403587 | PACIFIC / LEWIS PROPERTIES | PO BOX 3060 | | | | NEW PORT BEACH | CA | 92658 | |
| 31398378 | PACIFIC COMMERCE, LLC | 14747 ROXBURY TERRACE #9091 | | | | RANCHO SANTE FE | CA | 92067 | |
| 31398377 | PACIFIC COMMERCE, LLC | GREGORY G. SCHULTZ, ESQ. | TAYLOR ENGLISH DUMA LLP | 1600 PARKWOOD CIRCLE, SUITE 400 | | ATLANTA | GA | 30339 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31398380 | PACIFIC COMMERCE, LLC | REZA JAFARI | PO BOX 9091 | | | RANCHO SANTE FE | CA | 92067 | |
| 31398390 | PAL PROPERTIES | C/O GARY A TAYLOR INVESTMENT COMPANY | 2574 CHRISTMASVILLE COVE, STE H | | | JACKSON | TN | 38305 | |
| 31398389 | PAL PROPERTIES | GARY A TAYLOR | C/O GARY TAYLOR INVESTMENTS | 2574 CHRISTMASVILLE COVE, STE H | | JACKSON | TN | 38305 | |
| 31398388 | PAL PROPERTIES | JOSIA A BANCROFT, ESQ | MCGUIRE WOODS LLP | 1230 PEACHTREE STREET, STE 2100 | | ATLANTA | GA | 30309 | |
| 31398427 | PAPPAS LAGUNA NO. 2, LP | C/O INVERNESS MANAGEMENT | 2020 L STREET, 5TH FLOOR | | | SACRAMENTO | CA | 95811 | |
| 31404386 | PARK MEADOWS MALL, LLC | 8401 PARK MEADOWS CENTER DRIVE | LONE TREE | | | LONE TREE | CO | 80124 | |
| 31404382 | PARK MEADOWS MALL, LLC | GENERAL MANAGER | PARK MEADOWS | 8401 PARK MEADOWS CENTER DRIVE | | LONE TREE | CO | 80124 | |
| 31404383 | PARK MEADOWS MALL, LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | PARK MEADOWS | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31404385 | PARK MEADOWS MALL, LLC | PAMELA KELLY | PARK MEADOWS | 8401 PARK MEADOWS CENTER DRIVE | | LONE TREE | CO | 80124 | |
| 31404384 | PARK MEADOWS MALL, LLC | SDS-12-3096 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-3096 | |
| 31398443 | PARKDALE CROSSING CMBS, LLC | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | | | CHATTANOOGA | TN | 37421-6000 | |
| 31404389 | PARKDALE CROSSING CMBS, LLC | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | | CHATTANOOGA | TN | 37421-6000 | |
| 31398442 | PARKDALE CROSSING CMBS, LLC | MICHELLE PRAZNIK | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| 31404390 | PARKDALE CROSSING CMBS, LLC | P.O. BOX 5566 | | | | CAROL STREAM | IL | 60197-5566 | |
| 31398456 | PARKWAY PLACE SPE, LLC | CBL & ASSOCIATES MANAGEMENT INC. | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BOULEVA | | | CHATTANOOGA | TN | 37421-6000 | |
| 31398457 | PARKWAY PLACE SPE, LLC | PO BOX 5568 | | | | CAROL STREAM | IL | 60197-5568 | |
| 31398481 | PATEL HOOVER, LLC | CHETAN PATEL AND MANISHA PATEL | PO BOX 113 | | | COLONIA | NJ | 07067 | |
| 31398512 | PAVE PROPERTIES | C/O LATIPAC PROPERTY MANAGEMENT, INC. | PO BOX 162304 | | | AUSTIN | TX | 78716 | |
| 31398515 | PAVE PROPERTIES | GENERAL PM CONTACT | C/O LATIPAC PROPERTY MGMT, INC. DBA Z3 REAL ESTATE | PO BOX 162304 | | AUSTIN | TX | 78716 | |
| 31398514 | PAVE PROPERTIES | JOHNATHAN RIVERO, | C/O LATIPAC PROPERTY MGMT, INC. DBA Z3 REAL ESTATE | PO BOX 162304 | | AUSTIN | TX | 78716 | |
| 31398516 | PAVE PROPERTIES | RYAN AMBROSE, VP | C/O LATIPAC PROPERTY MGMT, INC. DBA Z3 REAL ESTATE | PO BOX 162304 | | AUSTIN | TX | 78716 | |
| 31398513 | PAVE PROPERTIES | SARAH PAXTON, STAFF ACCT | C/O LATIPAC PROPERTY MANAGEMENT, INC. | D/BA Z3 REAL ESTATE | PO BOX 162304 | AUSTIN | TX | 78716 | |
| 31398547 | PEAKS CENTER, LLC | APRIL WISE | C/O WHITNEY COMMERCIAL REAL ESTATE | 1100 RIDGEFIELD BLVD, STE 100 | | ASHEVILLE | NC | 28806 | |
| 31398548 | PEAKS CENTER, LLC | C/O WHITNEY COMMERCIAL REAL ESTATE | 1100 RIDGEFIELD BLVD, SUITE 100 | | | ASHEVILLE | NC | 28806 | |
| 31398567 | PEGASUS INVESTMENTS | SETH BELL | 1901 AVENUE OF THE STARS, STE 365 | | PRIOR TO 7/1/2023 | LOS ANGELES | CA | 90067 | |
| 31398605 | PENNWOOD A, LLC | 8647 BURNING TREE DRIVE | | | | FRANKTOWN | CO | 80116 | |
| 31402966 | PENNWOOD A, LLC | G7 COMMERCIAL PROPERTY MANAGEMENT | 109 WEST MAIN STREET | | | WEST DUNDEE | IL | 60118 | |
| 31398637 | PERLIS NEASE CANTON LLC | LEE PERLIS | PO BOX 1097 | | PRIOR TO 2/20/2024 (ACH) | CORDELE | GA | 31010 | |
| 31402582 | PERLIS NEASE CANTON LLC | LEE PERLIS | PO BOX 1097 | | PRIOR TO 2/20/2024 | CORDELE | GA | 31010 | |
| 31398655 | PF PORTFOLIO 2, LP | GREGORY A CLARK, ESQ. | 1900 MAIN STREET, 5TH FLOOR | | | IRVINE | CA | 92614-7321 | |
| 31398657 | PF PORTFOLIO 2, LP | JOHN PAPPAS AND LOUIS J. PAPPAS | C/O INVERNESS MANAGEMENT | 2020 L. STREET, 5TH FLOOR | | SACRAMENTO | CA | 95811 | |
| 31398658 | PF PORTFOLIO 2, LP | LISA MORRIS | C/O INVERNESS MANAGEMENT | 2020 L STREET, 5TH FLOOR | | SACRAMENTO | CA | 95811 | |
| 31398659 | PF PORTFOLIO 2, LP | LIZA MORRIS | C/O INVERNESS MANAGEMENT | 2020 L. STREET, 5TH FLOOR | | SACRAMENTO | CA | 95811 | |
| 31398717 | PINEAPPLE COMMONS RETAIL LP | ERIN STRAIGHT | KIMCO REALTY CORPORATION | PO BOX 30344 | | TAMPA | FL | 33630 | |
| 31398726 | PINEWINDS INVESTMENTS, LLC | 2332 OFFICE PARK PLACE, STE 101 | MELBOURNE | | | MELBOURNE | FL | 32940 | |
| 31398725 | PINEWINDS INVESTMENTS, LLC | K NEAL HUNT, MANAGER | 2600 FAIRVIEW RD. | | | RALEIGH | NC | 27608 | |
| 31398731 | PINNACLE HILLS, LLC, | GENERAL MANAGER | PINNACLE HILLS WEST | 2203 PROMENADE BLVD, SUITE 3200 | | ROGERS | AR | 72758 | |
| 31398732 | PINNACLE HILLS, LLC, | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O PINNACLE HILLS WEST | 350 N ORLEANS ST, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31398733 | PINNACLE HILLS, LLC, | PINNACLE HILLS WEST | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486-0066 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31403781 | PINNACLE HILLS, LLC, | REBEKAH HOPE, PM ASSOCIATE | PINNACLE HILLS WEST | 2203 PROMENADE BLVD, SUITE 3200 | | ROGERS | AR | 72758 | |
| 31398745 | PL PENTAGON LLC | BRIAN REDMAN | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 31398743 | PL PENTAGON LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 31398744 | PL PENTAGON LLC | CINDY HENDRICKSEN | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, STE 201 | | JERICHO | NY | 11753 | |
| 31398765 | PLATZER FAMILY LIMITED PARTNERSHIP | MARC KIRCHHOFF | MARCO REAL ESTATE SERVICES | 1030 AUGUSTA NATIONAL CT | | GREENSBORO | GA | 30642 | |
| 31398764 | PLATZER FAMILY LIMITED PARTNERSHIP | RIVER HIGHWAY RETAIL, C/O MARCO REAL ESTATE | 1030 AUGUSTA NATIONAL CT | | | GREENSBORO | GA | 30642 | |
| 31398776 | PLEASANT RUN AND 67, LTD (CEDAR HILL POINTE) | AZALEA SALDIVAR | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVE, STE 500 | | DALLAS | TX | 75201 | |
| 31398774 | PLEASANT RUN AND 67, LTD (CEDAR HILL POINTE) | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVE, STE 500 | | | DALLAS | TX | 75201 | |
| 31398775 | PLEASANT RUN AND 67, LTD (CEDAR HILL POINTE) | PO BOX 660394 | | | | DALLAS | TX | 75266 | |
| 31404883 | PLEASANT RUN, 67, LTD. | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ, LAUREL D ROGLEN, ESQ | MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON | 222 DELAWARE AVENUE, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| 31398790 | PLYMOUTH COMMERCE WAY, LLC | ANDREA TERIO | C/O DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, #2111 | | BOSTON | MA | 02110 | |
| 31398788 | PLYMOUTH COMMERCE WAY, LLC | ANDREA TERIO | C/O THE DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, SUITE 2111 | | BOSTON | MA | 02110 | |
| 31398791 | PLYMOUTH COMMERCE WAY, LLC | ANDY DONOVAN, VP OF PM | C/O DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, #2111 | | BOSTON | MA | 02110 | |
| 31398787 | PLYMOUTH COMMERCE WAY, LLC | CHRISTINE MOREIRA | C/O THE DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, SUITE 2111 | | BOSTON | MA | 02110 | |
| 31398792 | PLYMOUTH COMMERCE WAY, LLC | KIA SHAHBAZI | C/O DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, #2111 | | BOSTON | MA | 02110 | |
| 31398786 | PLYMOUTH COMMERCE WAY, LLC | LEGAL DEPARTMENT | C/O THE DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, SUITE 2111 | | BOSTON | MA | 02210 | |
| 31398789 | PLYMOUTH COMMERCE WAY, LLC | LOREN DEFRANZO | C/O THE DAVIS MANAGEMENT COMPANY, LLC | 125 HIGH STREET, SUITE 2111 | | BOSTON | MA | 02110 | |
| 31404342 | POLO TOWNE CROSSING, PLANO TX, LLC | ALLI EDWARDS | C/O CREST COMMERCIAL REAL ESTATE | 9330 LBJ FREEWAY, SUITE 1080 | | DALLAS | TX | 75243 | |
| 31404341 | POLO TOWNE CROSSING, PLANO TX, LLC | MARGARET FULKERSON | C/O CREST COMMERCIAL REAL ESTATE | 9330 LBJ FREEWAY, SUITE 1080 | | DALLAS | TX | 75243 | |
| 31404340 | POLO TOWNE CROSSING, PLANO TX, LLC | MATT KAISER, VICE PRESIDENT | 10250 CONSTELLATION BLVD, SUITE 2850 | | | LOS ANGELES | CA | 90067 | |
| 31398820 | POOLER FIRST WATCH & SLEEP NUMBER JV | C/O NEWBURGER-ANDES & CO. | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 | |
| 31402782 | POWELL-BEND LLC | ATTN: KARISA FREEMAN | 2625 NORTHUP WAY | | | BELLEVUE | WA | 98004 | |
| 31402785 | POWELL-BEND LLC | SALES REPORTS | 2625 NORTHUP WAY | | | BELLEVUE | WA | 98004 | |
| 31402783 | POWELL-BEND LLC | VICKY MCDERMOTT | C/O POWELL DEVELOPMENT COMPANY | P.O.BOX 97070 | | KIRKLAND | WA | 98083-9770 | |
| 31402784 | POWELL-BEND LLC | VICKY MCDERMOTT | POWELL DEVELOPMENT CO | 2625 NORTHUP WAY | | BELLEVUE | WA | 98004 | |
| 31398854 | PR FINANCING LIMITED PARTNERSHIP | CHRISTINE ELBIN | PR FINANCING LP | PO BOX 951727 | | CLEVELAND | OH | 44193 | |
| 31398853 | PR FINANCING LIMITED PARTNERSHIP | GENERAL COUNSEL | C/O PREIT SERVICES, LLC | ONE COMMERCE SQUARE, 2005 MARKET STREET, STE 1000 | | PHILADELPHIA | PA | 19103 | |
| 31398852 | PR FINANCING LIMITED PARTNERSHIP | GENERAL MANAGER | FRANCIS SCOTT KEY MALL | 5500 BUCKEYTOWN PIKE | | FREDERICK | MD | 21703 | |
| 31398855 | PR FINANCING LIMITED PARTNERSHIP | PR FINANCING LP | CLEVELAND | | | CLEVELAND | OH | 44193 | |
| 31398857 | PR VALLEY LP/VALLEY MALL | UTILITY PAYEE | VALLEY MALL | PO BOX 373828 | | CLEVELAND | OH | 44193-3828 | |
| 31398860 | PR WS GARDEN CITY PROPERTY OWNER LLC | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 31398862 | PR WS GARDEN CITY PROPERTY OWNER LLC | CATHY ESTEY | WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 31398863 | PR WS GARDEN CITY PROPERTY OWNER LLC | JOE KOECHEL | WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 31398861 | PR WS GARDEN CITY PROPERTY OWNER LLC | LAURA WILLIAMS | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 31398864 | PR WS GARDEN CITY PROPERTY OWNER LLC | ROBERT LEONARD | WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31398865 | PR WS GARDEN CITY PROPERTY OWNER LLC | SALES REPORTING | 33 BOYLSTON STREET, SUITE 300 | | | CHESTNUT HILL | MA | 02467 | |
| 31398859 | PR WS GARDEN CITY PROPERTY OWNER LLC | WS – GARDEN CITY CENTER | GOULSTON & STORRS PC | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| 31398874 | PRC INVESTMENTS, LTD. | JOSEPH | C/O TEXAS CMO LTD AND PRC INVESTMENTS | AND PEARLAND CF LTS AND DSC MEDICAL LTD | 2500 FANNIN ST. | HOUSTON | TX | 77027 | |
| 31398872 | PRC INVESTMENTS, LTD. | LAURA | 3003 W ALABAMA | | | HOUSTON | TX | 77098 | |
| 31398873 | PRC INVESTMENTS, LTD. | LAURA MORTON | C/O MOODY RAMBIN | 1455 WEST LOOP SOUTH, SUITE 700 | | HOUSTON | TX | 77027 | |
| 31398871 | PRC INVESTMENTS, LTD. | ROBERT O. | C/O MRIO, INC | 1455 WEST LOOP SOUTH, SUTIE 700 | | HOUSTON | TX | 77027 | |
| 31398903 | PRIOR TO 7/3/23: HUTTON PASCO ATLANTIC, LLC | JOSEPH DENIS | C/O THE HUTTON COMPANY | 736 CHERRY STREET | PRIOR TO 7/3/23: | CHATTANOOGA | TN | 37402 | |
| 31403004 | PRIORITY PROPERTY MANAGEMENT LLC | ATTN: MEAGAN WILLIAMS, MICHAEL FELTS | 737 E MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| 31403002 | PRIORITY PROPERTY MANAGEMENT LLC | DIANA MONTALVAN | 737 E MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| 31403003 | PRIORITY PROPERTY MANAGEMENT LLC | MEAGAN WILLIAMS | 737 E MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| 31398906 | PRIORITY PROPERTY MANAGEMENT LLC | MICHAEL BALL | 737 E MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| 31398912 | PROMENADE PLAZA OF VALDOSTA, LLC | 4443 ROBERT DRIVE | | PRIOR TO 2/1/22 | | VALDOSTA | GA | 31605 | |
| 31403162 | PROV 21 5 GROUP, LLC | ANTHONY STANCATO | 120 CROSSPOINTE DR. | | | WESTCHESTER | PA | 19380 | |
| 31398956 | PYRAMID WALDEN COMPANY, LP | KELLY BEWLEY | M & T BANK | PO BOX 8000 DEPART. # 496 | PRIOR TO 2/26/26 | BUFFALO | NY | 14267 | |
| 31398961 | QSR REALTY HOLDINGS | MICHELLE LOPES | C/O WKS RESTAURANT CORPORATIONS | 5856 CORPORATE AVE SUITE 200 | PRIOR TO 11/4/21 | CYPRESS | CA | 90630 | |
| 31398972 | QUATTRO GREAT FALLS, LLC | C/O QUATTRO DEVELOPMENT, LLC | 1100 JORIE BLVD. #140 | | | OAK BROOK | IL | 60523 | |
| 31398973 | QUATTRO LAKE ORION, LLC | C/O QUATTRO LAKE DEVELOPMENT, LLC | 1100 JORIE BLVD, #140 | PRIOR TO 12/5/24 | | OAK BROOK | IL | 60523 | |
| 31398979 | QUATTRO MOBILE, LLC | 1100 JORIE BLVD. #140 | | PRIOR TO 10/3/2025 | | OAK BROOK | IL | 60523 | |
| 31398977 | QUATTRO MOBILE, LLC | 1100 JORIE BLVD. #140 | | | | OAK BROOK | IL | 60523 | |
| 31398976 | QUATTRO MOBILE, LLC | PHILLIP COOVER | ICE MILLER LLP | 200 W. MADISON STREET, SUITE 3500 | | CHICAGO | IL | 60606 | |
| 31398985 | QUEEN BEE PROPERTIES, LLC | BETH WEIMER | 997 S. AMBER COURT | | | NIXA | MO | 65714 | |
| 31398982 | QUEEN BEE PROPERTIES, LLC | CENTRAL BANK OF THE OZARKS | 1197 SPUR DRIVE | | | MARSHFIELD | MO | 65706 | |
| 31399006 | QUIVIRA CTR, LLC | C/O VENTUREPOINT | 4685 MACARTHUR COURT, STE 375 | PRIOR TO 7/29/24 | | NEWPORT BEACH | CA | 92660 | |
| 31399005 | QUIVIRA CTR, LLC | MICHAEL R LEFONTS | C/O VENTUREPOINT | 4685 MACARTHUR COURT, STE 375 | PRIOR TO 7/29/24 | NEWPORT BEACH | CA | 92660 | |
| 31399007 | QUIVIRA CTR, LLC | ROBYN RYAN | C/O VENTUREPOINT | 4685 MACARTHUR COURT, STE 375 | PRIOR TO 7/29/24 | NEWPORT BEACH | CA | 92660 | |
| 31399009 | R.B.M CAPITAL INVESTMENTS, INC. | PRIOR TO 6/30/2022 BERNIE POMERANC | 7900 OAK LANE, ROOM 101 | | | MIAMI LAKES | FL | 33016 | |
| 31399016 | RACQUET SQUARE CENTER, LLC | JOSIE GALLOP | C/O FMK MANAGEMENT, LLC | 1901 AVENUE OF THE STARS, SUITE 630 | PRIOR TO 7/1/23 | LOS ANGELES | CA | 90067 | |
| 31399033 | RAJDC RALEIGH REAL ESTATE, LLC | 2719 GRAVES DR., SUITE 21 | | | | GOLDSBORO | NC | 27534 | |
| 31399032 | RAJDC RALEIGH REAL ESTATE, LLC | ROBERT A. JEFFREYS, MANAGER | 2719 GRAVES DR., STE 21 | | | GOLDSBORO | NC | 27534 | |
| 31399039 | RAMCO DELAFIELD II LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | PRIOR TO 3/8/2024 | | JERICHO | NY | 11753 | |
| 31399038 | RAMCO DELAFIELD II LLC | AMANDA NEWHOUSE | PO BOX 30344 | | PRIOR TO 3/8/2024 | TAMPA | FL | 33630 | |
| 31399041 | RAMCO-GERSHENSON PROPERTIES, INC. | BRIDGET GOGGIN | THE SHOPS AT NAGAWAUKEE II | 20750 CIVIC CENTER DR., SUITE 310 | PRIOR TO 1/2/24 | SOUTHFIELD | MI | 48076 | |
| 31399040 | RAMCO-GERSHENSON PROPERTIES, INC. | THE SHOPS AT NAGAWAUKEE II (007664) | PO BOX 350018 | PRIOR TO 1/2/24 | | BOSTON | MA | 02241-0518 | |
| 31399070 | RANCHO MALL LLC | CASSIDY LARKIN | BROOKFIELD PROPERTIES | P O BOX 72439 | PRIOR TO 3/9/2026 | CLEVELAND | OH | 44192 | |
| 31399103 | RCG-COLORADO SPRINGS VIII, LLC | C/O RCG VENTURES HOLDINGS, LLC | 3060 PEACHTREE ROAD, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 31399104 | RCG-COLORADO SPRINGS VIII, LLC | JULIANNE CALL | C/O RCG VENTURES HOLDINGS, LLC | 3060 PEACHTREE ROAD, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399105 | RCG-COLORADO SPRINGS VIII, LLC | NICOLE KING-DOSSO | C/O RCG VEMTIRES JP;DOMGS. ::C | 3060 PEACHTREE ROAD, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399108 | RCG-GAINESVILLE PM, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 31399110 | RCG-GAINESVILLE PM, LLC | GENERAL PM EMAIL | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399112 | RCG-GAINESVILLE PM, LLC | HANNAH KLEPONIS | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399109 | RCG-GAINESVILLE PM, LLC | LISA CARTY | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31399119 | RCG-STROUD TOWNSHIP PM, LLC | AMIT KORIA | C/O RCG VENTURES | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399115 | RCG-STROUD TOWNSHIP PM, LLC | C/O RCG VENTURES PROPERTY MANAGEMENT, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 31399118 | RCG-STROUD TOWNSHIP PM, LLC | KATIE ZIERK | C/O RCG VENTURES | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399120 | RCG-STROUD TOWNSHIP PM, LLC | LAURA VICE | C/O RCG VENTURES | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399117 | RCG-STROUD TOWNSHIP PM, LLC | TERRE BOWDEN | C/O RCG VENTURES | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399116 | RCG-STROUD TOWNSHIP PM, LLC | TERRE BOWDEN | C/O RCG VENTURES PROPERTY MANAGEMENT, LLC | 3060 PEACHTREE RD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399125 | RCG-WYOMISSING PM, LLC | BRIDGET AVEY | C/O RCG VENTURES, LLC | HIFFMAN ASSET MGMT, ONE OAKBROOK TERRACE, STE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| 31399123 | RCG-WYOMISSING PM, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 31399124 | RCG-WYOMISSING PM, LLC | CARLY MEHTA | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 31399126 | RCG-WYOMISSING PM, LLC | SARA WENDEL | C/O RCG VENTURES, LLC | HIFFMAN ASSET MGMT, ONE OAKBROOK TERRACE, STE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| 31399127 | RCG-WYOMISSING PM, LLC | SHAWN BROWN | C/O RCG VENTURES, LLC | HIFFMAN ASSET MGMT, ONE OAKBROOK TERRACE, STE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| 31399128 | RCR BRISTOL LLC | RELATED CALIFORNIA | C/O RELATED CALIFORNIA | 18201 VON KARMAN AVE, SUITE 900 | | IRVINE | CA | 92612 | |
| 31399135 | RCR BRISTOL, LLC | AUNDRA CALVILLO | (METRO NORTH) | PO BOX 30412 | | TAMPA | FL | 33630 | |
| 31399132 | RCR BRISTOL, LLC | AUNDREA CALVILLO | VESTAR PROPERTIES, INC. | 7575 CARSON BLVD | | LONG BEACH | CA | 90808 | |
| 31399134 | RCR BRISTOL, LLC | CHRIS HEDDON | VESTAR PROPERTIES, INC. | 7575 CARSON BLVD | | LONG BEACH | CA | 90808 | |
| 31399130 | RCR BRISTOL, LLC | DLA PIOPER LLP | DLA PIPER LLP | 2000 ANVENUE OF THE STARS, STE 400 NORTH TOWER | | LOS ANGELES | CA | 90067 | |
| 31399133 | RCR BRISTOL, LLC | EMMANUEL MACHADO | VESTAR PROPERTIES, INC. | 7575 CARSON BLVD | | LONG BEACH | CA | 90808 | |
| 31399131 | RCR BRISTOL, LLC | VESTAR PROPERTIES, INC. | 2415 EAST CAMELBACK ROAD, SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 31399139 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 31399159 | RED MILL PROPERTIES LLC | C/O GRYPHON PROPERTIES | 545 SECOND STREET, UNIT 451 | | | EXCELSIOR | MN | 55331 | |
| 31399158 | RED MILL PROPERTIES LLC | WILLIAM BAILEY | 545 SECOND STREET, UNIT 451 | | | EXCELSIOR | MN | 55331 | |
| 31399169 | REDTEX RETAIL CENTER, LLC | 3217 MONTROSE BLVD, SUITE 228 | | | | HOUSTON | TX | 77006 | |
| 31399168 | REDTEX RETAIL CENTER, LLC | C/O OLDHAM GOODWIN GROUP, LLC | ATTN: CHRISTIE JACKSON | 2800 SOUTH TEXAS AVE. SUITE 401 | | BRYAN | TX | 77802 | |
| 31399171 | REDTEX RETAIL CENTER, LLC | CHRISTIE JACKSON | C/O OLDHAM GOODWIN GROUP, LLC | 2800 SOUTH TEXAS AVE. SUITE 401 | | BRYAN | TX | 77802 | |
| 31399195 | REGENCY CENTERS LP (PROP#80042) | LEASE ADMINISTRATION | C/O REGENCY CENTERS CORP, | ONE INDEPENDENT DR, STE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 31399194 | REGENCY CENTERS LP (PROP#80042) | LEGAL DEPARTMENT | C/O REGENCY CENTERS CORP, | ONE INDEPENDENT DR, STE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 31399193 | REGENCY CENTERS LP (PROP#80042) | PROPERTY MANAGEMENT | THE GALLERY AT WESTBURY PLAZA | 150 MONUMENT ROAD, SUITE 406 | | BALA CYNWYD | PA | 19004 | |
| 31399196 | REGENCY CENTERS LP (PROP#80042) | REGENCY CENTERS, L.P. (PROP#80042) | THE GALLERY AT WESTBURY PLAZA | P.O. BOX 830294 | | PHILADELPHIA | PA | 19182-0294 | |
| 31405080 | REGENCY CENTERS, L.P | C/O KELLEY DRYE & WARREN LLP | ROBERT LEHANE JENNIFER RAVIELLE ALLISON SELICK | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31399199 | REINHOLD JACKSONVILLE ABC PROPERTIES, LLC | 1845 TOWN CENTER BOULEVARD, SUITE 105 | | | | FLEMING ISLAND | FL | 32003 | |
| 31399200 | REINHOLD JACKSONVILLE ABC PROPERTIES, LLC | C/O SIMAAN REAL ESTATE | 7450 DR. PHILIPS BLVD, SUITE 306 | | | ORLANDO | FL | 32819 | |
| 31399201 | REINHOLD JACKSONVILLE ABC PROPERTIES, LLC | SIMAAN REAL ESTATE | 7450 DR. PHILIPS BLVD, SUITE 306 | | | ORLANDO | FL | 32819 | |
| 31399233 | RETAIL EQUITY DEVELOPMENT 9, LLC | ANN PYE | P.O. BOX 92558 | | | ALBUQUERQUE | NM | 87199 | |
| 31399232 | RETAIL EQUITY DEVELOPMENT 9, LLC | P.O. BOX 92558 | | | | ALBUQUERQUE | NM | 87199 | |
| 31399238 | RETAIL MAIN/OST ASSOCIATES, LP | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET STREET, SUITE 200 | | | BELLAIRE | TX | 77401 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31399237 | RETAIL MAIN/OST ASSOCIATES, LP | EFFECTIVE 2/24/22 | DEPT 729 | PO BOX 729 | | HOUSTON | TX | 77210-4770 | |
| 31399236 | RETAIL MAIN/OST ASSOCIATES, LP | PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 31403065 | RETAIL STRATEGIES, LLC | AMANDA O'NEAL | 10739 DEERWOOD PARK BLVD, STE 300 | | | JACKSONVILLE | FL | 32256 | |
| 31403064 | RETAIL STRATEGIES, LLC | CARRIE MANLEY | 10739 DEERWOOD PARK BOULEVARD, SUITE 300 | | | JACKSONVILLE | FL | 32256 | |
| 31403063 | RETAIL STRATEGIES, LLC | LOAN DEPARTMENT | CENTERSTATE BANK, N.A. | 1325 HENDRICKS AVENUE | | JACKSONVILLE | FL | 32256 | |
| 31403072 | REVEST 2, LLC | DAVID CONLEY | C/O DAVID CONLEY | 8405 GREENSIDE DR. | | DUBLIN | OH | 43017 | |
| 31403073 | REVEST 2, LLC | DAVID CONLEY | C/O DAVID CONLEY | 8405 GREENSIDE DRIVE | | DUBLIN | VT | 05028 | |
| 31403071 | REVEST 2, LLC | DONALD FEIBEL | C/O DONALD FEIBEL | 7900 COLE PARK LOOP | | NEW ALBANY | OH | 43054 | |
| 31399261 | RGMS INVESTMENTS, LLC | C/O DCM MANAGEMENT COMPANY | 8300 EAGER ROAD, SUITE 601 | | | SAINT LOUIS | MO | 63144 | |
| 31399303 | RICK SCHMIT RENTALS, INC. | 2855 STEVENS CREEK BLVD., SUITE 2178 | SANTA CLARA | | | SANTA CLARA | CA | 95050 | |
| 31399299 | RICK SCHMIT RENTALS, INC. | ATTORNEY STEHPAN L. CASTNER | POST OFFICE BOX 164 | | | GRAFTON | WI | 53024-0164 | |
| 31399301 | RICK SCHMIT RENTALS, INC. | JOANN SCHMIT | 1449 EAST CEDAR CREEK RD | | | GRAFTON | WI | 53024 | |
| 31399300 | RICK SCHMIT RENTALS, INC. | RICHARD J SCHMIT | 1449 EAST CEDAR CREEK ROAD | | | GRAFTON | WI | 53024 | |
| 31399302 | RICK SCHMIT RENTALS, INC. | RICK SCHMIT | 1449 EAST CEDAR CREEK ROAD | | | GRAFTON | WI | 53024 | |
| 31399310 | RIDERWOOD USA, INC. | 400 SOUTH BALDWIN AVENUE #231 | ARCADIA | | | ARCADIA | CA | 91007 | |
| 31399309 | RIDERWOOD USA, INC. | BETTY CHEN | C/O AVISON YOUNG | 601 S FIGUEROA ST., SUITE 4450 | | LOS ANGELES | CA | 90017 | |
| 31399308 | RIDERWOOD USA, INC. | BETTY CHEN | C/O AVISON YOUNG | P.O. BOX 744640 | | LOS ANGELES | CA | 90074-4640 | |
| 31399307 | RIDERWOOD USA, INC. | LEASE ADMINISTRATION | 400 S. BALDWIN AVE; STE 231 | | | ARCADIA | CA | 91007 | |
| 31399312 | RIDGE POINT ASSET MANAGEMENT LLC | 102 S. GOLIAD ST., SUITE 200 | | PRIOR TO 4/1/26 | | ROCKWALL | TX | 75087 | |
| 31399316 | RIDGEDALE CENTER, LLC | 12401 WAYZATA BLVD | MINNETONKA | | | MINNETONKA | MN | 55305 | |
| 31399313 | RIDGEDALE CENTER, LLC | GENERAL MANAGER | RIDGEDALE CENTER | 12401 WAYZATA BLVD., 2ND FLOOR | | MINNETONKA | MN | 55305 | |
| 31399314 | RIDGEDALE CENTER, LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | RIDGEDALE CENTER | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31399315 | RIDGEDALE CENTER, LLC | SDS-12-2774 | | | | MINNEAPOLIS | MN | 55486-2774 | |
| 31399348 | RISEN STAR, LLC | MR RICHARD RICHTER, SHER GARNER RICHTER KLEIN MCAA | 909 POYDRAS STREET, SUITE 2800 | | | NEW ORLEANS | LA | 70112 | |
| 31399349 | RISEN STAR, LLC | P.O. BOX 5902 | | | | METAIRIE | LA | 70009-5902 | |
| 31399350 | RISEN STAR, LLC | PO BOX 5902 | METAIRIE | | | METAIRIE | LA | 70009 | |
| 31399347 | RISEN STAR, LLC | RISEN STAR, LLC, C/O COLETTE CISCO | P.O. BOX 5902 | | | METAIRIE | LA | 70009 | |
| 31399384 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | 211 NORTH STADIUM BLVD., STE 201 | | | | COLUMBIA | MO | 65203 | |
| 31399385 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | DAN ADAMS | TKG MANAGEMENT, INC. | 17107 CHESTERFIELD AIRPORT ROAD, SUITE 120 | | CHESTERFIELD | MO | 63005 | |
| 31399383 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | KELLEN DAVID | 211 N. STADIUM BLVD, STE 201 | | | COLUMBIA | MO | 65203 | |
| 31403533 | RJ MILFORD, LLC | MICHAEL ABRAMOV | 215-15 NORTHERN BOULEVARD, SUITE 301 | | | BAYSIDE | NY | 11361 | |
| 31403534 | RJ MILFORD, LLC | MICHAEL ABRAMOV | C/O RJ CAPITAL HOLDINGS LLC | 215-15 NORTHERN BLVD, STE 301 | | BAYSIDE | NY | 11361 | |
| 31403538 | RJ TWO NOTCH LLC | C/O RJ CAPITAL HOLDINGS, LLC | 9881 QUEES BLVD, SUITE 1601 | | | REGO PARK | NY | 11374 | |
| 31403537 | RJ TWO NOTCH LLC | C/O RJ CAPITAL HOLDINGS, LLC | PO BOX 660007 | | | FRESH MEADOWS | NY | 11361 | |
| 31403539 | RJ TWO NOTCH LLC | MICHAEL ABRAMOV | C/O RJ CAPITAL HOLDINGS, LLC | 9881 QUEENS BLVD, SUITE 1601 | | REGO PARK | NY | 11374 | |
| 31403536 | RJ TWO NOTCH LLC | SOUTHERN FARM BUREAU LIFE INSURANCE COMPANY | 1401 LIVINGSTON LANE | | | JACKSON | MS | 39213 | |
| 31399395 | RK STUART, LLC | DANIEL KATZ | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 31399396 | RK STUART, LLC | KRISTY WOODALL | C/O RK CENTERS | 17100 COLLINS AVENUE, STE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 31399477 | ROCKAWAY TOWN PLAZA, LLC | ACCOUNTING CONTACT EMAIL | PO BOX 713141 | | | CHICAGO | IL | 60677-0341 | |
| 31399478 | ROCKAWAY TOWN PLAZA, LLC | JEFF | C/O CBRE | 395 MOUNT HOPE AVE | | ROCKAWAY | NJ | 07866 | |
| 31399476 | ROCKAWAY TOWN PLAZA, LLC | JEFF HEYMANN | PO BOX 713141 | | | CHICAGO | IL | 60677-0341 | |
| 31399475 | ROCKAWAY TOWN PLAZA, LLC | RACHEL WERKMAN | 322 W. 5TH ST. #310 | | | MARYSVILLE | OH | 43040 | |
| 31399479 | ROCKAWAY TOWN PLAZA, LLC | ROCKAWAY TOWN PLAZA | C/O CBRE | 322 W. 5TH ST. #310 | | MARYSVILLE | OH | 43040 | |
| 31399576 | ROSS REALTY, INC. | C/O ROSS NEWICK | 38 BEACH STREET | | | EAST HANOVER | NJ | 07936 | |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31399575 | ROSS REALTY, INC. | ROSS NEWICK | 38 BEACH STREET | | | EAST HANOVER | NJ | 07936 | |
| 31399584 | ROUTE 146 MILLBURY PROPERTY LLC | 33 BOYLSTON STREET STE 3000 | CHESTNUT HILL | | | CHESTNUT HILL | MA | 02467 | |
| 31399581 | ROUTE 146 MILLBURY PROPERTY LLC | ACH PMT CONTACT | PO BOX 847186 | | | BOSTON | MA | 02284-7186 | |
| 31399580 | ROUTE 146 MILLBURY PROPERTY LLC | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 31399582 | ROUTE 146 MILLBURY PROPERTY LLC | MARK PETERSON | PO BOX 847186 | | | BOSTON | MA | 02284-7186 | |
| 31399583 | ROUTE 146 MILLBURY PROPERTY LLC | NEAL CANNON | WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 31399579 | ROUTE 146 MILLBURY PROPERTY LLC | W/S MILLBURY | GOULSTON & STORRS, P.C. | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| 31406407 | ROYAL CREDIT UNION | C/O BUSINESS LOANS 200 RIVERFRONT TERRANCE | | | | EAU CLAIRE | WI | 54703 | |
| 31399596 | RPAI SOUTHWEST MANAGEMENT LLC | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP | 2021 SPRING ROAD, SUITE 200 | ATTN: PRESIDENT / WESTERN DIVISION | | OAK BROOK | IL | 60523 | |
| 31399603 | RR TOWN CENTER ASSOCIATES, LLC | 5207 MCKINNEY AVENUE, SUITE 22 | DALLAS | | | DALLAS | TX | 75205 | |
| 31399600 | RR TOWN CENTER ASSOCIATES, LLC | GENERAL COUNSEL | FIDELIS REALTY PARTNERS | 8140 WALNUT HILL LANE, SUITE 400 | | DALLAS | TX | 75231 | |
| 31399599 | RR TOWN CENTER ASSOCIATES, LLC | MANAGER | FIDELIS REALTY PARTNERS, DFW | 8140 WALNUT HILL LANE, SUITE 400 | | DALLAS | TX | 75231 | |
| 31399601 | RR TOWN CENTER ASSOCIATES, LLC | PROPERTY #630910 | P.O. BOX 850300 | | | MINNEAPOLIS | MN | 55485-0300 | |
| 31399602 | RR TOWN CENTER ASSOCIATES, LLC | SHERRI PAVLOSKE | FIDELIS REALTY PARTNERS, DFW | 8140 WALNUT HILL LANE, SUITE 400 | | DALLAS | TX | 75231 | |
| 31399605 | RSS JMBB2014-C25-MS T4C, LLC | SALES REPORTING | MALL AT BARNES CROSSING | 1001 BARNES CROSSING ROAD, SUITE 106 | | TUBELO | MS | 38804 | |
| 31399606 | RSS JPMBB2014-C25 - MS T4C, LLC | C/O JONES LANG LASALLE AMERICAS, INC | MALL AT BARNES CROSSING, | C/O JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE RD NE, SUITE 1200 | ATLANTA | GA | 30326 | |
| 31402991 | RSS JPMBB2014-C25 - MS T4C, LLC | C/O RIALTO CAPITAL ADVISORS, LLC | 200 S BISCAYNE BLVD, SUITE 3550 | | | MIAMI | FL | 33131 | |
| 31402992 | RSS JPMBB2014-C25 - MS T4C, LLC | CINDY CHILDS | 1001 BARNES CROSSING ROAD, SUITE 106 | | | TUPELO | MS | 38804 | |
| 31402993 | RSS JPMBB2014-C25 - MS T4C, LLC | JEFF SNYDER | 1001 BARNES CROSSING ROAD, SUITE 106 | | | TUPELO | MS | 38804 | |
| 31399607 | RSS JPMBB2014-C25 - MS T4C, LLC | MALL AT BARNES CROSSING | 1001 BARNES CROSSING ROAD, SUITE 106 | | | TUPELO | MS | 38804 | |
| 31402995 | RSS JPMBB2O14-C25 - MS T4C, LLC | JEFF SNYDER | C/O JLL, 1001 BARNES CROSSING ROAD, SUITE 106 | | | TUPELO | MS | 38804 | |
| 31402999 | RUBIGROUP LLC | 1501 N. BORDER AVE, SUITE 104 | PRIOR TO 12/2023 | | | WESLACO | TX | 78599 | |
| 31403001 | RUBIN DUNWOODY, LLC | 15332 ANTIOCH STREET, SUITE 729 | | PRIOR TO 10/8/25 | | PACIFIC PALISADES | CA | 90272 | |
| 31405071 | RYDER TRANSPORTATION SERVICES, INC. | C/O KELLEY DRYE & WARREN LLP | ATTN: ERIC R. WILSON, PHILIP A. WEINTRAUB | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 31399707 | SAHEE HEIGHTS, LLC | 17 SHADY BROOK DR. | | | | WEST HARTFORD | CT | 06107 | |
| 31403088 | SAHEE HEIGHTS, LLC | 1ST PM CONTACT EMAIL | 17 SHADY BROOK DRIVE | | | WEST HARTFORD | CT | 06107 | |
| 31403087 | SAHEE HEIGHTS, LLC | NAVEEN VELAGACHERLA | 17 SHADY BROOK DRIVE | | | WEST HARTFORD | CT | 06107 | |
| 31403096 | SAI ORLANDO AVE, LLC | HARRY KAY, REAL ESTATE MANAGER | 11066 ULLSWATER LN | | | WINDERMERE | FL | 34786 | |
| 31399775 | SAN ISIDRO NORTH, LTD. | 9901 MCPHERSON AVENUE | SUITE 201 | | | LAREDO | TX | 78045 | |
| 31399824 | SANFORD EXCHANGE LLC | 3521 VOLUNTEER BLVD | | | | HENDERSON | NV | 89044 | |
| 31399826 | SANFORD EXCHANGE LLC | AFTER-HOURS EMERGENCY ONLY | 3521 VOLUNTEER BLVD | | | HENDERSON | NV | 89044 | |
| 31399827 | SANFORD EXCHANGE LLC | LARESA UNDERWOOD, SR PROPERTY MANAGER | 3521 VOLUNTEER BLVD | | | HENDERSON | NV | 89044 | |
| 31399825 | SANFORD EXCHANGE LLC | PATRICIA BEYER | 3521 VOLUNTEER BLVD | | | HENDERSON | NV | 89044 | |
| 31399832 | SANTA ANITA FASHION PARK | C/O WESTFIELD, LLC | 2049 CENTURY PARK EAST, 41ST FLOORD | | | LOS ANGELES | CA | 90067 | |
| 31402920 | SANTEE TROLLEY SQUARE 991, LP | 1621-B SOUTH MELROSE DRIVE | VISTA | | | VISTA | CA | 92081 | |
| 31399845 | SANTEE TROLLEY SQUARE 991, LP | 3333 NEW HYDE PARK RD, STE 100 | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 31399846 | SANTEE TROLLEY SQUARE 991, LP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 31402919 | SANTEE TROLLEY SQUARE 991, LP | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | | | TUSTIN | CA | 92606 | |
| 31399847 | SANTEE TROLLEY SQUARE 991, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 31399881 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | 2845 CENTER VALLEY PARKWAY | CENTER VALLEY | | | CENTER VALLEY | PA | 18034 | |
| 31399876 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | ASSET MANAGER-SAUCON VALLEY | C/O PGIM REAL ESTATE | 655 BROAD STREET, 14TH FLOOR | | NEWARK | NJ | 07102 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31399875 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | CHIEF LEGAL OFFICER | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 31399877 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | CHIEF OPERATING OFFICER | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 31399879 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | GENERAL MANAGER | THE PROMENADE SOPS AT SAUCON VALLEY | 2845 CENTER VALLEY PARKWAY, STE 43 | | CENTER VALLEY | PA | 18034 | |
| 31399874 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | LEASE ADMINISTRATION | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 2308 FIRST AVENUE SOUTH, SUITE 206 | | BIRMINGHAM | AL | 35233 | |
| 31399878 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | PO BOX 781245 | | | | PHILADELPHIA | PA | 19178-1245 | |
| 31399880 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | PRIOR TO 4/16/2022 | PRIOR TO 4/16/22 C/O POAG SHOPPING CENTERS, LLC | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | |
| 31423715 | SAUL EWING LLP | ATTN: SCOTT FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 2800 | | NEW YORK | NY | 10020 | |
| 31399962 | SCM 10X PAPILLION OLSON DRIVE, LLC | PRIOR TO: 2/9/22 | C/O LIGHTFOOT LAND COMPANY, LLC | 1303 S 72ND ST. STE 209 | PRIOR TO 2/9/22 | OMAHA | NE | 68124 | |
| 31399966 | SCM INTERNATIONAL, INC. | 433 NORTH LOOP W | | | | HOUSTON | TX | 77008-2029 | |
| 31399965 | SCM INTERNATIONAL, INC. | LUIS GUICHARD | 433 NORTH LOOP W. | | | HOUSTON | TX | 77008-2029 | |
| 31399967 | SCM INTERNATIONAL, INC. | MARIBEL FERNANDEZ | 433 NORTH LOOP W. | | | HOUSTON | TX | 77008-2029 | |
| 31399990 | SCP II OAKS, LLC | ANGELICA IBARRA | P.O. BOX 739258 | | | DALLAS | TX | 75373-9258 | |
| 31399988 | SCP II OAKS, LLC | DANIEL MICHAELS | 11601 WILSHIRE BLVD., SUITE 1750 | | | LOS ANGELES | CA | 90025 | |
| 31399991 | SCP II OAKS, LLC | DON CLOUTIER | C/O STOCKDALE CAPITAL PARTNERS | 11601 WILSHIRE BLVD., SUITE 1750 | | LOS ANGELES | CA | 90025 | |
| 31399987 | SCP II OAKS, LLC | FRAGNER SEIFERT PACE & MINTZ, LLP | 800 S. FIGUEROA ST., SUITE 680 | | | LOS ANGELES | CA | 90017 | |
| 31399989 | SCP II OAKS, LLC | GENERAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1750 | | | LOS ANGELES | CA | 90025 | |
| 31399997 | SDP DEVELOPMENT, LLC | AUDRA ROTHKEGEL | C/O JA KENNEDY REAL ESTATE COMPANY, PROPERTY MANAG | 3755 BREAKTHROUGH WAY, SUITE 250 | | LAS VEGAS | NV | 89135 | |
| 31399999 | SDP DEVELOPMENT, LLC | C/O J.A. KENNEDY | 3755 BREAKTHROUGH WAY, SUITE 250 | | | LAS VEGAS | NV | 89135 | |
| 31399998 | SDP DEVELOPMENT, LLC | DHAVAL SHAH | 7452 GRASSY FIELD COURT | | | LAS VEGAS | NV | 89131 | |
| 31400003 | SEA ISLAND-STAPLES, LTD. | 900 ISOM RD STE 200 | | | | SAN ANTONIO | TX | 78216 | |
| 31400005 | SEA ISLAND-STAPLES, LTD. | DACIA GARCIA-ALLEN | 900 ISOM RD STE 200 | | | SAN ANTONIO | TX | 78216 | |
| 31400004 | SEA ISLAND-STAPLES, LTD. | VINCENT ALVARADO | 900 ISOM RD STE 200 | SUITE #650 | | SAN ANTONIO | TX | 78216 | |
| 31402873 | SEALY XYLON AVE S, L.L.C. | C/O SEALY & COMPANY, LLC | 333 TEXAS STREET, SUITE 1050 | | | SHREVEPORT | LA | 71101 | |
| 31400012 | SECOND SDK, L.L.C. | 1201 N. SOUTHLAKE DR | | | | HOLLYWOOD | FL | 33019 | |
| 31400010 | SECOND SDK, L.L.C. | DAVID J. GRUBER, ESQ | 70 S. ORANGE AVENUE, SUITE 205 | | | LIVINGSTON | NJ | 07039 | |
| 31400013 | SECOND SDK, L.L.C. | GREG ALEXANDER | STRATEGIC REALTY SERVICES, LLC | 500 NORTHPOINT PARKWAY, SUITE 300 | | WEST PALM BEACH | FL | 33407 | |
| 31400011 | SECOND SDK, L.L.C. | KENNETH A. GRUBER, MANAGER | 1201 N. SOUTHLAKE DRIVE | | | HOLLYWOOD | FL | 33019 | |
| 31400031 | SELMA RETAIL, LTD | GREG MANN | 200 CONCORD PLAZA DR | STE 860 | | SAN ANTONIO | TX | 78216 | |
| 31400033 | SELMA RETAIL, LTD | JOANN DUNCAN | THE RETAIL CONNECTION | 10101 REUNION PLACE, SUITE 160 | | SAN ANTONIO | TX | 78216 | |
| 31400058 | SERITAGE SRC FINANCE LLC | SARAH MARULLI | PO BOX 776148 | | PRIOR TO 4/23/24 | CHICAGO | IL | 60677-6148 | |
| 31400063 | SEROTA ISLIP BLUFFTON, LLC | ANTHONY RAPISARDA | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY, SUITE 610 | | VALLEY STREAM | NY | 11581 | |
| 31400061 | SEROTA ISLIP BLUFFTON, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY, SUITE 610 | | | VALLEY STREAM | NY | 11581 | |
| 31400062 | SEROTA ISLIP BLUFFTON, LLC | TERRY RAGAN - CONTROLLER | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY, STE 610 | | VALLEY STREAM | NY | 11581 | |
| 31400099 | SHAPIRO PROPERTIES ASSOCIATES LLC | PO BOX 109 | | | | WEST CHESTERFIELD | NH | 03466 | |
| 31400119 | SHASTA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 31400120 | SHASTA REALTY LLC | P.O. BOX 25078 | | | | TAMPA | FL | 33622 | |
| 31403721 | SHAWNICK MACON, LLC | 9891 IRVINE CENTER DR., STE 200 | | | | IRVINE | CA | 92618 | |
| 31403722 | SHAWNICK MACON, LLC | TARA GEIB | 9891 IRVINE CENTER DR., SUITE 200 | | | IRVINE | CA | 92618 | |
| 31400165 | SHI OWNER, LLC | JSH PROPERTIES, INC. | 509 OLIVE WAY, SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 31400171 | SHIBO INVESTMENT GROUP, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE | 206 E. MAIN STREET | | | SALISBURY | MD | 21801 | |
| 31400172 | SHIBO INVESTMENT GROUP, LLC | TINA BENNETT | C/O SVN MILLER COMMERCIAL REAL ESTATE | 206 E. MAIN ST. | | SALISBURY | MD | 21801 | |
| 31400188 | SHOPPES AT STROUD | PROPERTY MANAGER | 7283 VETERANS PARKWAY | SUITE 102 - 319 | | RALEIGH | NC | 27603 | |
| 31400189 | SHOPPES AT STROUD | RETAIL DOCUMENTS | C/O JONES LANG LASALLE AMERICAS, LNC. RETAI | 3344 PEACHTREE RD NE, SUITE 1200 | | ATLANTA | GA | 30326 | |
| 31400193 | SHOPPES OF HARKER HEIGHTS, LLC | C/O LATIPAC PROPERTY MANAGEMENT, INC. | PO BOX 162304 | | | AUSTIN | TX | 78716 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31400194 | SHOPPES OF HARKER HEIGHTS, LLC | RYAN AMBROSE | C/O LATIPAC PROPERTY MANAGEMENT, INC. | PO BOX 162304 | | AUSTIN | TX | 78716 | |
| 31400196 | SHOPS AT 29, LTD. | LEASE COMPLIANCE | P.O. BOX 790209 | | | SAN ANTONIO | TX | 78279 | |
| 31400198 | SHOPS AT 29, LTD. | STEPHANIE SANCHEZ | C/O TERRACOR REAL ESTATE SERVICES | 10101 REUNION PLACE,SUITE 500 | | SAN ANTONIO | TX | 78216 | |
| 31400197 | SHOPS AT 29, LTD. | WILL COLLINS | P.O. BOX 790209 | | | SAN ANTONIO | TX | 78279 | |
| 31400201 | SHOPS AT EMERALD LLC | ANGELO MAROCCO | MARCO LAW | 1200 RESERVOIR AVENUE | | CRANSTON | RI | 02920 | |
| 31400203 | SHOPS AT EMERALD LLC | HILLARY PETERS | C/O CARPIONATO GROUP | 1414 ATWOOD AVE | | JOHNSTON | RI | 02919 | |
| 31400206 | SHOPS AT LAKEPORT COMMONS INVESTORS, LLC | 3298 GOVERNOR DR. #22769 | | | | SAN DIEGO | CA | 92122 | |
| 31400207 | SHOPS AT LAKEPORT COMMONS INVESTORS, LLC | MAHA ODEH-ARNOLD | 3298 GOVERNOR DR #22769 | | | SAN DIEGO | CA | 92122 | |
| 31400209 | SHOPS AT RIVER RIDGE LLC | LEGAL NOTICE | 3755 CORPORATE WOODS DRIVE | | | BIRMINGHAM | AL | 35242 | |
| 31400212 | SHOPS AT RIVER RIDGE, LLC | MATT ROGERS | PO BOX 3007 | | | HENDERSON | TN | 37077 | |
| 31400214 | SHOPS AT RIVER RIDGE, LLC | MATTHEW | PO BOX 3007 | | | HENDERSON | TN | 37077 | |
| 31400211 | SHOPS AT RIVER RIDGE, LLC | PO BOX 3007 | | | | HENDERSON | TN | 37007 | |
| 31400213 | SHOPS AT RIVER RIDGE, LLC | SAGE KENNEGY | PO BOX 3007 | | | HENDERSON | TN | 37077 | |
| 31400220 | SHOPS AT SADDLE CREEK, INC. | HEATHER GUESS | 7509 POPLAR AVE, STE 1 | GERMANTOWN | | GERMANTOWN | TN | 38138 | |
| 31400219 | SHOPS AT SADDLE CREEK, INC. | MARY GALLINA | AKA THE SHOPS AT SADDLE CREEK HCM LLC | 16972 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0169 | |
| 31400218 | SHOPS AT SADDLE CREEK, INC. | PORTFOLIO MANAGER | C/O HEITMAN CAPITAL MANAGEMENT, LLC | 191 NORTH WACKER DRIVE, 25TH FLOOR | | CHICAGO | IL | 60606 | |
| 31400217 | SHOPS AT SADDLE CREEK, INC. | PROPERTY MANAGER | SHOPS OF SADDLE CREEK | 7509 POPLAR AVENUE, SUITE 1 | | GERMANTOWN | TN | 38138 | |
| 31400222 | SHOPS OF LAKEPORT COMMONS INVESTORS, LLC | BESMA ODEH | LBM PROPERTY SERVICES | 3298 GOVERNOR DR. #22769 | | SAN DIEGO | CA | 92122 | |
| 31400221 | SHOPS OF LAKEPORT COMMONS INVESTORS, LLC | BESMA ODEH | LBM PROPERTY SERVICES, INC | 3298 GOVERNOR DR. #22769 | | SAN DIEGO | CA | 92122 | |
| 31400223 | SHOPS OF LAKEPORT COMMONS INVESTORS, LLC | MAHA ADEH-ARNOLD | 3298 GOVERNOR DR. #22769 | | | SAN DIEGO | CA | 92122 | |
| 31400226 | SHORT PUMP INVESTORS, LLC | KARI FORDEN | PO BOX 7388 | | | RICHMOND | VA | 23221 | |
| 31400225 | SHORT PUMP INVESTORS, LLC | PO BOX 7388 | | | | RICHMOND | VA | 23221 | |
| 31400227 | SHORT PUMP INVESTORS, LLC | STEE BONNIVILLE | PO BOX 7388 | | | RICHMOND | VA | 23221 | |
| 31403613 | SHREVE CENTER DE, L.L.C. | 211 NORTH STADIUM BOULEVARD, SUITE 201 | | | | COLUMBIA | MO | 65203 | |
| 31403615 | SHREVE CENTER DE, L.L.C. | JAMES SCHREMMER | 211 NORTH STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 31403614 | SHREVE CENTER DE, L.L.C. | KATHERINE SHIKLES | C/O TKG MANAGEMENT INC. | 211 NORTH STADIUM BLVD, SUITE 201 | | COLUMBIA | MO | 65203 | |
| 31400270 | SILVERDALE CENTERCAL OWNER LLC | 1600 E. FRANKLIN AVENUE, SUITE A | | | | EL SEGUNDO | CA | 90245 | |
| 31400268 | SILVERDALE CENTERCAL OWNER LLC | JEAN PAUL WARDY | UNIT 67 | P.O. BOX 4900 | | PORTLAND | OR | 97208 | |
| 31400269 | SILVERDALE CENTERCAL OWNER LLC | UNIT 67 | P.O. BOX 4900 | | | PORTLAND | OR | 97208 | |
| 31400271 | SILVERDALE PROPERTY OWNER LLC | RAY CHAVEZ | C/O CENTRALCAL PROPERTIES | 3200 PARK CENTER DRIVE, STE 1250 | | COSTA MESA | CA | 92626 | |
| 31400274 | SILVERDALE PROPERTY OWNER, LLC | EMILY FRANK | C/O FIDELITY INVESTMENTS, DIRECT REAL ESTATE | 88 BLACK FALCON AVENUE, SUITE 167, MAILSTOP V13E | | BOSTON | MA | 02110 | |
| 31400276 | SILVERDALE PROPERTY OWNER, LLC | KATHY SEMACH | 1600 E. FRANKLIN AVENUE, SUITE A | | | EL SEGUNDO | CA | 90245 | |
| 31400275 | SILVERDALE PROPERTY OWNER, LLC | RAMON CHAVEZ | C/O CENTERCAL PROPERTIES, LLC | 1600 EAST FRANKLIN AVE. | | EL SEGUNDO | CA | 90054 | |
| 31402575 | SIMON PROPERTY GROUP LP | 2894 EAST 3RD STREET | BLOOMINGTON | | | BLOOMINGTON | IN | 47401 | |
| 31402573 | SIMON PROPERTY GROUP LP | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 31402574 | SIMON PROPERTY GROUP LP | MICHELE DISBRO | 867655 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| 31400283 | SIMONCRE STETSON III, LLC | 6900 E. 2ND STREET | SCOTTSDALE | | | SCOTTSDALE | AZ | 85251 | |
| 31402581 | SIMONCRE STETSON III, LLC | 6900 E. 2ND STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 31402579 | SIMONCRE STETSON III, LLC | ACADEMY BANK, N.A. | 1111 MAIN ST. STE 1600 | | | KANSAS CITY | MO | 64105 | |
| 31400282 | SIMONCRE STETSON III, LLC | ANGELA MACHADO | 6900 E. 2ND STREET | | | SCOTTSDALE | AZ | 85251 | |
| 31400327 | SKAQSSC 2014, LLC | JUSTIN BLUME | P.O. BOX 3487 | | | LACEY | WA | 98509-3487 | |
| 31400325 | SKAQSSC 2014, LLC | LORI | P.O. BOX 3487 | | | LACEY | WA | 98509-3487 | |
| 31400326 | SKAQSSC 2014, LLC | OVERNIGHT ADDRESS | P.O. BOX 3487 | | | LACEY | WA | 98509-3487 | |
| 31400324 | SKAQSSC 2014, LLC | P.O. BOX 3487 | | | | LACEY | WA | 98509-3487 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31400335 | SKINNY PROPERTIES, LLC | JOSH RHOADS | GORDON DAVIS JOHNSON & SHANE, P.P. | 4695 N. MESA STREET | | EL PASO | TX | 79912 | |
| 31400336 | SKINNY PROPERTIES, LLC | RONALD CHRISTOPHER MALOOLY, JR. | 3737 GATEWAY BLVD, W. | | | EL PASO | TX | 79903 | |
| 31400337 | SKINNY PROPERTIES, LLC | RONALD CHRISTOPHER MALOOLY, SR. | 3737 GATEWAY BLVD, W. | | | EL PASO | TX | 79903 | |
| 31400339 | SKINNY PROPERTIES, LLC | SHELBY DUWEST | C/O DUWEST REALTY | 3630 BROADWAY, SUITE 200 | | SAN ANTONIO | TX | 78215 | |
| 31400338 | SKINNY PROPERTIES, LLC | SHELBY MCINTOSH | C/O DUWEST REALTY | 2520 BROADWAY, SUITE 200 | | SAN ANTONIO | TX | 78215 | |
| 31400342 | SKISLEEP LLC | BRIAN RABE | KCM, INC. | 3140 GOLD CAMP DR., STE. #150 | | RANCHO CORDOVA | CA | 95670 | |
| 31400341 | SKISLEEP LLC | CRYSTLE RHINE | 3140 GOLD CAMP DRI., STE. #150 | | | RANCHO CORDOVA | CA | 95670 | |
| 31400343 | SKISLEEP LLC | KCM, INC | 3140 GOLD CAMP DR., STE. #150 | | | RANCHO CORDOVA | CA | 95670 | |
| 31400359 | SLEEP ROGERS, LLC | COLLIERS INTERNATIONAL | PO BOX 3546 | | | LITTLE ROCK | AR | 72203 | |
| 31400360 | SLEEP ROGERS, LLC | KRYSTAL COOK | COLLIERS INTERNATIONAL | 4204 S PINNACLE HILLS PARKEWAY, SUITE 102 | | ROGERS | AR | 72758 | |
| 31400358 | SLEEP ROGERS, LLC | MEGAN MURDOCK AND MIRANDA SHARPE | COLLIERS INTERNATIONAL | 4204 S PINNACLE HILLS PARKEWAY, SUITE 102 | | ROGERS | AR | 72758 | |
| 31400362 | SLEEPER HOLD LLC | C/O SCOTT MCELHANEY, MGR | 305 PITT STREET | | | MT. PLEASANT | SC | 29464 | |
| 31400364 | SLEEPER HOLD LLC | DANIEL WOZNICA | 1901 AVENUE OF THE STARS, SUITE 630 | | | LOS ANGELES | CA | 90067 | |
| 31400363 | SLEEPER HOLD LLC | EFFECTIVE 12/1/22 | 1901 AVENUE OF THE STARS, SUITE 630 | | | LOS ANGELES | CA | 90067 | |
| 31400361 | SLEEPER HOLD LLC | FOREST H. NORVELL IV | HART NORVELL LLC | 1031 CHUCKDAWLEY BLVD., STE. 6 | | MT. PLEASANT | SC | 29464 | |
| 31400375 | SM RET EIV, LLC | MALLORY BAUREIS | 5910 N CENTRAL EXPY, STE. 1200 | | | DALLAS | TX | 75206 | |
| 31400379 | SMART GROWTH-CUMMING, LLC | 1300 NORTH FRONTAGE RD., STE 5424 | | | | VAIL | CO | 81658 | |
| 31402707 | SMART GROWTH-CUMMING, LLC | CAITLIN LEE | C/O RIMROCK COMPANIES | 343 NW COLE TERRACE, STE 201 | | LAKE CITY | FL | 32055 | |
| 31400378 | SMART GROWTH-CUMMING, LLC | LEASE ADMINISTRATION | C/O RIMROCK COMPANIES | 343 NW COLE TERRACE, STE 201 | | LAKE CITY | FL | 32055 | |
| 31400377 | SMART GROWTH-CUMMING, LLC | WELLS FARGO BANK, NATIONAL ASSOCIATION | FORT COLLINS HORSETOOTH, 3600 S. COLLEGE | | | FORT COLLINS | CO | 80525 | |
| 31402711 | SMART GROWTH-GASTONIA, LLC | 1300 NORTH FRONTAGE RD., STE 5424 | | | | VALE | CO | 81658 | |
| 31402710 | SMART GROWTH-GASTONIA, LLC | LEASE ADMINISTRATION | C/O RIMROCK COMPANIES | 343 NW COLE TERRACE, STE 201 | | LAKE CITY | FL | 32055 | |
| 31402712 | SMART GROWTH-GASTONIA, LLC | NATALIE YUNOS | C/O RIMROCK COMPANIES | 343 NW COLE TERRACE, STE 201 | | LAKE CITY | FL | 32055 | |
| 31402713 | SMART GROWTH-GASTONIA, LLC | REBECCA KIRSCH | C/O RIMROCK COMPANIES | 343 NW COLE TERRACE, STE 201 | | LAKE CITY | FL | 32055 | |
| 31400443 | SMITHCO 306, LLC | LEASE ADMINISTRATION | 1400 POST OAK BLVD., SUITE 900 | | | HOUSTON | TX | 77056 | |
| 31400451 | SMOKEY POINT COMMERCIAL, LLC | 1457 130TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 31400452 | SMTP LLC | 144 VALHALLA BLVD | | PRIOR TO 4/1/26 | | BATON ROUGE | LA | 70810 | |
| 31400453 | SMTP LLC | DEANNA HERNANDEZ | 144 VALHALLA BLVD | | PRIOR TO 4/1/26 | BATON ROUGE | LA | 70810 | |
| 31400464 | SNFT 2, LLC | SCOTT NORMAN | 3804 AMHERST AVE | | | DALLAS | TX | 75225 | |
| 31400478 | SNX, LLC | CAROL PEATREE | 6725 W. CENTRAL AVEL, SUITE U | | | TOLEDO | OH | 43617 | |
| 31400481 | SNX, LLC | CHERYL BURTON | EIDI FAMILY PROPERTIES X, LLC | 6725 W. CENTRAL AVE, SUITE U | | TOLEDO | OH | 43617 | |
| 31400477 | SNX, LLC | RAMY D. EIDI | C/O RAMY D. EIDI | 6725 W. CENTRAL AVE, SUITE U | | TOLEDO | OH | 43617 | |
| 31400480 | SNX, LLC | ROBERT RUIZ | EIDI FAMILY PROPERTIES X, LLC | 6725 W. CENTRAL AVE, SUITE U | | TOLEDO | OH | 43617 | |
| 31400479 | SNX, LLC | WHITNEY CARTER | 6725 W. CENTRAL AVEL, SUITE U | | | TOLEDO | OH | 43617 | |
| 31400498 | SOCM I, LLC | 2751 PARK VIEW COURT, SUITE 261 | OXNARD | | | OXNARD | CA | 93036 | |
| 31400497 | SOCM I, LLC | C/O CENTERCAL PROPERTIES, LLC | PO BOX 511559 | | | LOS ANGELES | CA | 90051-8114 | |
| 31400495 | SOCM I, LLC | LEGAL DEPARTMENT | C/O SHEA PROPERTIES | 130 VANTIS, SUITE 200 | | ALISO VIEJO | CA | 92656 | |
| 31400496 | SOCM I, LLC | SENIOR VP OF ASSET MANAGEMENT | C/O SHEA PROPERTIES | 130 VANTIS, SUITE 200 | | ALISO VIEJO | CA | 92656 | |
| 31400527 | SOMERA ROAD - 17800 ROYALTON, LLC | JOSEPH LEMENSE | C/O SOMERA ROAD INC. | 130 WEST 42ND STREET, FLOOR 10 | | NEW YORK | NY | 10036 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31400528 | SOMERA ROAD - 17800 ROYALTON, LLC | MIKE YOUNG | C/O COLLIERS INTERNATIONAL | 425 WALNUT STREET, SUITE 1200 | | CINCINNATI | OH | 45202 | |
| 31400553 | SOUTH ANCHORAGE SB, LLC | 813 D STREET | SUITE 200 | | | ANCHORAGE | AK | 99501 | |
| 31400556 | SOUTH ANCHORAGE SB, LLC | ALEKS PFAFFE | P.O. BOX 202845 | | | ANCHORAGE | AK | 99520 | |
| 31400554 | SOUTH ANCHORAGE SB, LLC | P.O. BOX 202845 | | | | ANCHORAGE | AK | 99520-2845 | |
| 31404394 | SOUTH TEXAS LAND LIMITED PARTNERSHIP | DIANNE MOZISEK | P.O. BOX 31219 | | PRIOR TO 2/1/23 | OMAHA | NE | 68131-0219 | |
| 31400572 | SOUTHLANDS TC LLC | 20 SOUTH CLARK STREET, SUITE 3000 | CHICAGO | | | CHICAGO | IL | 60603 | |
| 31400570 | SOUTHLANDS TC LLC | LOCKBOX NUMBER 235275 | PO BOX 85275 | | | CHICAGO | IL | 60689-5275 | |
| 31400568 | SOUTHLANDS TC LLC | M & J WILKOW PROPERTIES, LLC | 6155 SOUTH MAIN STREET, SUITE 260 | | | AURORA | CO | 80016 | |
| 31400569 | SOUTHLANDS TC LLC | MARC R. WILKOW | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | | CHICAGO | IL | 60603 | |
| 31400571 | SOUTHLANDS TC LLC | MARTIN LILES | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | | CHICAGO | IL | 60603 | |
| 31400577 | SOUTHPARK MALL LIMITED PARTNERSHIP | ANNDREA MILLER | P.O BOX 409276 | | | ATLANTA | GA | 30384-9276 | |
| 31400576 | SOUTHPARK MALL LIMITED PARTNERSHIP | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 31400588 | SOUTHPONT MALL, LLC | 6910 FAYETTEVILLE ROAD | DURHAM | | | DURHAM | NC | 27713 | |
| 31400583 | SOUTHPONT MALL, LLC | GENERAL MANAGER | THE STREETS AT SOUTHPOINT | 6910 FAYETTEVILLE RD, STE 254 | | DURHAM | NC | 27713 | |
| 31400586 | SOUTHPONT MALL, LLC | IRENE YUN PAN | THE STREETS AT SOUTHPOINT | SDS-12-2886, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2886 | |
| 31400584 | SOUTHPONT MALL, LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | THE STREETS AT SOUTHPOINT | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31400596 | SP EAST, LLLP | C/O BAKER AND LASSITER, ATTN MR. JIM BAKER | 3350 RIVERWOOD PARKWAY, SUITE 1800 | | | ATLANTA | GA | 30339 | |
| 31402813 | SP EAST, LLLP | CINDY KLAVOHN | 3350 RIVERWOOD PKWY, SUITE 1300 | | | ATLANTA | GA | 30339 | |
| 31402811 | SP EAST, LLLP | LIAS BARFIELD | C/O BAKER AND LASSITER | 3350 RIVERWOOD PARKWAY, SUITE 1800 | | ATLANTA | GA | 30339 | |
| 31402815 | SP EAST, LLLP | LISA BARFIELD | 3350 RIVERWOOD PKWY, SUITE 1300 | | | ATLANTA | GA | 30339 | |
| 31400595 | SP EAST, LLLP | RYAN P. RIVERA, ESP. | C/O HARTMAN SIMON & WOOD LLP | 6400 POWERS FERRY ROAD NW, SUITE 400 | | ATLANTA | GA | 30339 | |
| 31400605 | SPARTANBURG SMS LLC | 1205 SW 37TH AVE, THIRD FLOOR | | | | MIAMI | FL | 33135 | |
| 31400606 | SPARTANBURG SMS LLC | 1205 SW 37TH AVENUE | MIAMI | | | MIAMI | FL | 33135 | |
| 31400604 | SPARTANBURG SMS LLC | CLAUDIO ALVEREZ | 1205 SW 37TH AVENUE, THIRD FLOOR | | | MIAMI | FL | 33135 | |
| 31400603 | SPARTANBURG SMS LLC | THE NORTHERN TRUST COMPANY | 600 BRICKELL AVE, 23RD FLOOR | | | MIAMI | FL | 33131 | |
| 31402796 | SPECTRA DEVELOPMENT COMPANY | 2000 GEORGETOWN DR., STE 100 | | | | SEWICKLEY | PA | 15143 | |
| 31402797 | SPECTRA DEVELOPMENT COMPANY | 2000 GEORGETOWN DRIVE, SUITE 100 | SEWICKLEY | | | SEWICKLEY | PA | 15143 | |
| 31400643 | SPRINGDALE COMMERCIAL PARK OWNER, LLC | C/O STRATEGIC CAPITAL PARTNERS, LLC | 280 E. 96TH STREET, SUITE 250 | | | INDIANAPOLIS | IN | 46240 | |
| 31400659 | SR 60 VERO LLC | 105 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 31400657 | SR 60 VERO LLC | LORI WRAY | 105 FOULK RD | | | WILMINGTON | DE | 19803 | |
| 31400656 | SR 60 VERO LLC | LOUIS J. CAPANO, III | 105 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 31400658 | SR 60 VERO LLC | MELISSA BLAKELY | 105 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 31400655 | SR 60 VERO LLC | SARA T. TONER, ESQ. | RICHARDS, LAYTON & FINGER, P.A. | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| 31400669 | SRMF TOWN SQUARE OWNER LLC | 200 SOUTH MICHIGAN AVENUE, SUITE 400 | CHICAGO | | | CHICAGO | IL | 60604-2411 | |
| 31400663 | SRMF TOWN SQUARE OWNER LLC | ANITA SABINE, ESQ. | MANATT, PHELPS & PHILLIPS, LLC | 11355 W. OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| 31400668 | SRMF TOWN SQUARE OWNER LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE, SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 31400664 | SRMF TOWN SQUARE OWNER LLC | C/O FAIRBOURNE PROPERTIES, LLC | 6605 LAS VEGAS BLVD. S, SUITE 201 | | | LAS VEGAS | NV | 89119 | |
| 31400667 | SRMF TOWN SQUARE OWNER LLC | P.O. BOX 748550 | | | | LOS ANGELES | CA | 90074-8550 | |
| 31400665 | SRMF TOWN SQUARE OWNER LLC | VICE PRESIDENT PORTFOLIO MANAGEMENT | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 | |
| 31400680 | ST CLAIR SQUARE SPE, LLC | CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421-6000 | |
| 31400679 | ST CLAIR SQUARE SPE, LLC | MICHELLE STUTZ | LEASE ID: LSELECO0 | P.O. BOX 749459 | | ATLANTA | GA | 30374-9459 | |
| 31400741 | STARION FINANCIAL | 333 N 4TH STREET | PO BOX 777 | | | BISMARK | ND | 58502-0777 | |
| 31400762 | STATION PARK CENTERCAL OWNER, LLC | GENERAL COUNSEL | 1600 E. FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 31400763 | STATION PARK CENTERCAL OWNER, LLC | JEAN PAUL WARDY | 1600 E. FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 31400766 | STATION PARK CENTERCAL OWNER, LLC | MEREDITH STILLMAN | 1600 E. FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31400767 | STATION PARK CENTERCAL OWNER, LLC | PO BOX 410041 | SALT LAKE CITY | | | SALT LAKE CITY | UT | 84141-0041 | |
| 31400765 | STATION PARK CENTERCAL OWNER, LLC | TIFFANY SANCHEZ | 1600 E. FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 31400764 | STATION PARK CENTERCAL OWNER, LLC | UNIT 72 | P.O. BOX 4900 | | | PORTLAND | OR | 97208-4900 | |
| 31400800 | STERLING COMMONS, LLC | 201 W SPRINGFIELD AVE, 11TH FL, PO BOX 140 | CHAMPAIGN | | | CHAMPAIGN | IL | 61824-0140 | |
| 31400799 | STERLING COMMONS, LLC | ASHLEY BRAZELTON | CBCDR PEORIA OFFICE | 4507 N STERLING AVENUE, SUITE 103 | | PEORIA | IL | 61615 | |
| 31400797 | STERLING COMMONS, LLC | C/O BANKER COMMERCIAL DEVONSHIRE REALTY | 201 W SPRINGFIELD AVENUE, 11TH FLOOR | | | CHAMPAIGN | IL | 61820 | |
| 31400798 | STERLING COMMONS, LLC | TERI HERZOG | C/O COLDWELL BANKER COMMERCIAL DEVONSHIRE REALTY | POBOX 140 | | CHAMPAIGN | IL | 61824-0140 | |
| 31400812 | STEWART SERVICES, LLC | C/O SCI SHARED RESOURCES LLC | 1929 ALLEN PARKWAY | | | HOUSTON | TX | 77019 | |
| 31400830 | STONE CREEK RETAIL, LLC | 695 ROUTE 46, SUITE 210 | | PRIOR TO 10/1/24 | | FAIRFIELD | NJ | 07004 | |
| 31400829 | STONE CREEK RETAIL, LLC | PRIOR TO 10/1/24 | 695 ROUTE 46, SUITE 210 | | PRIOR TO 10/1/24 (ACH) | FAIRFIELD | NJ | 07004 | |
| 31400832 | STONE REAL ESTATE LLC | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN STREET, SUITE 800 | | | PORTLAND | OR | 97210 | |
| 31400834 | STONE REAL ESTATE LLC | WILLIAM STONE | 436 NORTH AVENUE | PO BOX 1201 | | MANZANITA | OR | 97130 | |
| 31400843 | STONEBRIAR MALL, LLC | 2601 PRESTON ROAD | FRISCO | | | FRISCO | TX | 75034 | |
| 31400839 | STONEBRIAR MALL, LLC | GENERAL MANAGER | STONEBRIAR CENTRE | 2601 PRESTON ROAD | | FRISCO | TX | 75034 | |
| 31400840 | STONEBRIAR MALL, LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | C/O BROOKFIELD PROPERTIES RETAIL, INC. | 350 N ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31400842 | STONEBRIAR MALL, LLC | RANDY BARNETT | C/O BROOKFIELD PROPERTIES RETAIL, INC. | 350 N ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31400841 | STONEBRIAR MALL, LLC | STONEBRIAR CENTRE | PO BOX 6374 | | | CAROL STREAM | IL | 60197-6374 | |
| 31400848 | STONEBRIDGE PTC 2476, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | |
| 31400849 | STONEBRIDGE PTC 2476, LLC | JOANN JOHNSON | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 31400851 | STORAGE VENTURES, LLC | 150 GOVERNMENT STREET | SUITE 1003A | | | MOBILE | AL | 36602 | |
| 31400852 | STORAGE VENTURES, LLC | LAURA LEDYARD | 150 GOVERNMENT STREET, SUITE 1003A | | | MOBILE | AL | 36602 | |
| 31400863 | STP SUB FM2, LLC | C/O JOSEPH A SANZ | C/O ORION INVESTMENT | 200 S. BISCAYNE BOULEVARD, SEVENTH FLOOR | | MIAMI | FL | 33131 | |
| 31400862 | STP SUB FM2, LLC | NORMAN S WEIDER, ESQ. | C/O ORION INVESTMENT | 200 S. BISCAYNE BOULEVARD, SEVENTH FLOOR | | MIAMI | FL | 33131 | |
| 31400864 | STP SUB FM2, LLC | ZAIDA GAITAN | C/O ORION INVESTMENT | 200 S BISCAYNE BLVD, SEVENTH FLOOR | | MIAMI | FL | 33131 | |
| 31400893 | SU DIXIE BELLE, LLC | 12185 SOUTH DIXIE HIGHWAY | | | | MIAMI | FL | 33156 | |
| 31400891 | SU DIXIE BELLE, LLC | RICHARD M BEZOLD, ESQ. | AKERMAN SENTERFITT | ONE S.E. THIRD AVENUE, 25TH FLOOR | | MIAMI | FL | 33131 | |
| 31400892 | SU DIXIE BELLE, LLC | SIXTO HENRY SU | 12185 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 | |
| 31400890 | SU DIXIE BELLE, LLC | STATE FARM LIFE INSURANCE COMPANY | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61710-0001 | |
| 31400903 | SUGAR HOLLOW ASSOCIATES LLC | 158 DEER HILL AVE | ATTN: NEIL MARCUS, ESQ. | | | DANBURY | CT | 06810 | |
| 31400904 | SUGAR HOLLOW ASSOCIATES LLC | 2 STONY HILL RD | | | | BETHEL | CT | 06801 | |
| 31400902 | SUGAR HOLLOW ASSOCIATES LLC | C/O MICHAEL MARCUS | 24 LINDENCREST DRIVE | | | DANBURY | CT | 06811 | |
| 31400905 | SUGAR HOLLOW ASSOCIATES LLC | C/O SCALZO PROPERTY MANAGEMENT #MD-03B-CU | 2 STONEY HILL ROAD, SUITE 201 | | | BETHEL | CT | 06801 | |
| 31400935 | SUSO 4 GALLERIA LP | ASSET MANAGER | SLATE GROCERY TWO LP | C/O SLATE ASSET MANAGEMENT, LP | 121 KING STREET WEST, SUITE 200 | TORONTO | ON | M5H 3T9 | CANADA |
| 31400933 | SUSO 4 GALLERIA LP | C/O JLL | 3344 PEACHTREE ROAD NE, STE 1200 | | | ATLANTA | GA | 30326 | |
| 31400936 | SUSO 4 GALLERIA LP | CARLY FEDERER | SLATE RETAIL HOLDING (NO. 4) LP | PO BOX 74773 | | CLEVELAND | OH | 44194-0693 | |
| 31400937 | SUSO 4 GALLERIA LP | CARLY FEDERER, PM | 11 GALLERIA C/O JLL | 3344 PEACHTREE ROAD NE, SUITE 1200 | | ATLANTA | GA | 30326 | |
| 31404343 | SUSO 4 GALLERIA LP | JAMIE EMORY, APM | 11 GALLERIA C/O JLL | 3344 PEACHTREE ROAD NE, SUITE 1200 | | ATLANTA | GA | 30326 | |
| 31400934 | SUSO 4 GALLERIA LP | PAUL F. WELLS, ESQ. | LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 31403216 | SWIFT CREEK CAPITOL, LLC | CHRISTOPHER R. DOYLE | 13900 EASTBLUFF ROAD | | | MIDLOTHIAN | VA | 23112 | |
| 31403217 | SWIFT CREEK CAPITOL, LLC | LORI LAMBERT | 13900 EASTBLUFF ROAD | | | MIDLOTHIAN | VA | 23112 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31400958 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE) | BETH FALK | C/O GC REAL ESTATE PARNTERS | 3345 WEST ST GERMAIN ST | | ST. CLOUD | MN | 56301 | |
| 31400957 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE) | C/O GC REAL ESTATE PARTNERS | 3345 WEST ST GERMAIN ST | | | ST. CLOUD | MN | 56301 | |
| 31400959 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE) | EFFECTIVE: 4/8/22 | C/O GC REAL ESTATE PARTNERS | 3345 WEST ST GERMAIN ST | | ST. CLOUD | MN | 56301 | |
| 31400965 | TAILWIND 1861 ADAMS, LLC | 530 SOUTH FRONT STREET, SUITE 100 | | | | MANKATO | MN | 56001 | |
| 31400966 | TAILWIND 1861 ADAMS, LLC | C/O TAILWIND MANAGEMENT, INC. | 530 SOUTH FRONT STREET, SUITE 100 | | | MANKATO | MN | 56001 | |
| 31400967 | TAILWIND 1861 ADAMS, LLC | JENNIFER WANDERSCHEID | 530 S. FRONT STREET, SUITE 100 | | | MANKATO | MN | 56001 | |
| 31400984 | TANABOURNE SOUTH LLC | C/O RTG REAL ESTATE, LLC | 9200 SE SUNNYBROOK BLVD | | | CLACKAMAS | OR | 97015 | |
| 31400985 | TANABOURNE SOUTH LLC | SALES | C/O RTG REAL ESTATE, LLC | 9200 SE SUNNYBROOK BLVD, SUITE 105 | | CLACKAMAS | OR | 97015 | |
| 31400987 | TANASBOURN SOUTH LLC | EMERGENCY/AFTERHOURS | C/O RTG REAL ESTATE, LLC | 9200 SE SUNNYBROOK BLVD, SUITE 105 | | CLACKAMAS | OR | 97105 | |
| 31400986 | TANASBOURN SOUTH LLC | RTG REAL ESTTE, LLC | C/O RTG REAL ESTATE, LLC | 9200 SE SUNNYBROOK BLVD, SUITE 105 | | CLACKAMAS | OR | 97105 | |
| 31400988 | TANASBOURN SOUTH LLC | TONIA SCHADE | C/O RTG REAL ESTATE, LLC | 9200 SE SUNNYBROOK BLVD, SUITE 105 | | CLACKAMAS | OR | 97105 | |
| 31400989 | TANASBOURNE SOUTH LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL, SUITE 102 | | | SAN DIEGO | CA | 92130 | |
| 31400992 | TANASBOURNE SOUTH, LLC | ACCOUNTING GENERAL EMAIL | C/O RTG REAL ESTATE, LLC | 9200 SE SUNNYBROOK BLVD, STE 105 | | CLACKAMAS | OR | 97015 | |
| 31400991 | TANASBOURNE SOUTH, LLC | DEREK PUHLMANN | C/O RTG REAL ESTATE, LLC | 9200 SE SUNNYBROOK BLVD, STE 105 | | CLACKAMAS | OR | 97015 | |
| 31389032 | TANGER LITTLE ROCK, LLC | C/O TANGER PROPERTIES LIMITED PARTNERSHIP | P.O. BOX 414225 | | | BOSTON | MA | 02241-4225 | |
| 31389033 | TANGER LITTLE ROCK, LLC | CHLOE WOFFORD | C/O TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVE SUITE 360 | | GREENSBORO | NC | 27408 | |
| 31389031 | TANGER LITTLE ROCK, LLC | CHLOE WOFFORD | C/O TANGER PROPERTIES LIMITED PARTNERSHIP | P.O. BOX 414225 | | BOSTON | MA | 02241-4225 | |
| 31389030 | TANGER LITTLE ROCK, LLC | REAL ESTATE LEGAL DEPARTMENT | C/O TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 | | GREENSBORO | NC | 27408 | |
| 31401004 | TAR HEEL INVESTMENTS, LLC | LISA GOVAN | PO BOX 283 | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| 31401003 | TAR HEEL INVESTMENTS, LLC | LISA GOVAN AND JIM GOVAN | JIM GOVAN | 164 FORT STEPHENSON PLACE | | LOOKOUT MOUNTAIN | TN | 37350 | |
| 31401035 | TAYLOR LEASING ENTERPRISES, INC. | ART TAYLOR | 707 EAST BEECH STREET | | | GOLDSBORO | NC | 27530 | |
| 31401036 | TAYLOR LEASING ENTERPRISES, INC. | PRIOR TO 2/1/21 ART TAYLOR | 707 EAST BEECH STREET | | | GOLDSBORO | NC | 27530 | |
| 31401060 | TCB MAYFAIR HOTEL-OUTLOTS LLC | 100 S WACKER DRIVE, SUITE 950 | | | | CHICAGO | IL | 60606 | |
| 31401059 | TCB MAYFAIR HOTEL-OUTLOTS LLC | CLAUDETTE ZOCH | C/O HSA COMMERCIAL, INC. | 100 SOUTH WACKER DRIVE, SUITE 950 | | CHICAGO | IL | 60606 | |
| 31401061 | TCB MAYFAIR HOTEL-OUTLOTS LLC | JENNIFER JOHNSTON | C/O HSA COMMERCIAL, INC. | 100 SOUTH WACKER DRIVE, SUITE 950 | | CHICAGO | IL | 60606 | |
| 31401081 | TEMECULA TOWNE CENTER ASSOCIATES, LLC | 600 SUPERIOR AVENUE EAST, SUITE 1500 | CLEVELAND | | | CLEVELAND | OH | 44114 | |
| 31401080 | TEMECULA TOWNE CENTER ASSOCIATES, LLC | BROOKFIELD PROPERTIES | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654 | |
| 31401078 | TEMECULA TOWNE CENTER ASSOCIATES, LLC | LEGAL DEPARTMENT | BROOKFIELD PROPERTIES | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654 | |
| 31401079 | TEMECULA TOWNE CENTER ASSOCIATES, LLC | P.O. BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | |
| 31401096 | TERAMORE DEVELOPMENT, LLC | DANIELLE STEWART | P.O. BOX 6460 | | PRIOR TO 4/26/23 | THOMASVILLE | GA | 31758 | |
| 31401097 | TERAMORE DEVELOPMENT, LLC | SHANNON COLVIN | 1645 DAVENPORT DRIVE | | PRIOR TO 4/26/2023 | TRINITY | FL | 34655 | |
| 31401100 | TERRA 4-B, LLC | ANNETTE MEREDITH | 1927 FIRST AVE N, 5TH FLOOR | | PRIOR TO 3/22/24 | BIRMINGHAM | AL | 35203 | |
| 31401101 | TERRA 4-B, LLC | KELLY REYNOLDS | SKY REALTY MANAGEMENT, LLC | 1927 1ST AVE N | PRIOR TO 3/22/24 | BIRMINGHAM | AL | 35203 | |
| 31401118 | TEXAS AMERICAN RANCH GEORGETOWN, LLC | FREDDY ALONSO | C/O OLDHAM GOODWIN GROUP, LLC | 2800 SOUTH TEXAS AVE, SUITE 401 | | BRYAN | TX | 77802 | |
| 31401132 | TFP LIMITED IV, L.P. | 1140 ROUTE 315, SUITE 201 | | | | WILKES-BARRE | PA | 18711 | |
| 31401133 | TFP LIMITED IV, L.P. | NICK ALAPACK, CONTROLLER | 1140 ROUTE 315, STE 201 | | | WILKES-BARRE | PA | 18711 | |
| 31401136 | TGA REDLANDS INDUSTRIAL CENTER LLC | C/O NUVEEN REAL ESTATE | 4675 MACARTHUR COURT, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 31401135 | TGA REDLANDS INDUSTRIAL CENTER LLC | DREW EMMEL, ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | 1900 MAIN STREET, 5TH FLOOR | | IRVINE | CA | 92614-7321 | |
| 31401134 | TGA REDLANDS INDUSTRIAL CENTER LLC | ROBERT NIENDORF | C/O NUVEEN REAL ESTATE | 4675 MACARTHUR COURT, SUITE 100 | | NEWPORT BEACH | CA | 92660 | |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31401155 | THE FOUNTAINS AT FARAH, LP | 123 W MILLS AVE, STE 600 | | | | EL PASO | TX | 79901 | |
| 31401156 | THE FOUNTAINS AT FARAH, LP | 8235 DOUGLAS A VENUE, SUITE 900 | DALLAS | | | DALLAS | TX | 75225 | |
| 31401152 | THE FOUNTAINS AT FARAH, LP | BUD DOXEY, ESQ | C/O ANDREWS KURTH LLP | 1717 MAIN STREET, STE 3700 | | DALLAS | TX | 75201 | |
| 31401153 | THE FOUNTAINS AT FARAH, LP | SANDRA MENDEZ | 123 W MILLS AVE, STE 600 | | | EL PASO | TX | 79901 | |
| 31401154 | THE FOUNTAINS AT FARAH, LP | WEST MILLER | C/O CENTERGY RETAIL, LLC | 8235 DOUGLAS AVE, STE 900 | | DALLAS | TX | 75225 | |
| 31401158 | THE GALLERY AT WESTBURY PLAZA | OVERNIGHT PAYMENT ADDRESS | LOCKBOX 830294 | 525 FELLOWSHIP ROAD, SUITE 330 | | MT LAUREL | NJ | 08054-3415 | |
| 31401171 | THE MALL IN COLUMBIA LLC | GENERAL MANAGER | THE MALL IN COLUMBIA | 10300 LITTLE PATUXENT PARKWAY | | COLUMBIA | MD | 21044 | |
| 31401172 | THE MALL IN COLUMBIA LLC | LAW/LEASE ADMINISTRATION DEPARTMENT | THE MALL IN COLUMBIA | 350 N. ORLEANS ST., SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 31401173 | THE MALL IN COLUMBIA LLC | SDS-12-2738 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | |
| 31401177 | THE PROMENADE D'IBERVILLE, LLC | CBL CENTER, STE 500 | 2030 HAMILTON PLACE BOULEVARD | PRIOR TO 7/21/25 | | CHATTANOOGA | TN | 37421-6000 | |
| 31401176 | THE PROMENADE D'IBERVILLE, LLC | PO BOX 531761 | | PRIOR TO 7/21/25 | | ATLANTA | GA | 30353-1761 | |
| 31404405 | THE ROSEVILLE FOUNTAINS, L.P. | C/O INTER-CAL REAL ESTATE CORPORATION | 540 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| 31404410 | THE SHOPS AT SUMMERLIN SOUTH LP | DOWNTOWN SUMMERLIN | PO BOX 205206, DEPT 205202 | | | DALLAS | TX | 75320-5206 | |
| 31404408 | THE SHOPS AT SUMMERLIN SOUTH LP | GENERAL COUNSEL | C/O HOWARD HUGHES HOLDINGS INC. | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | | THE WOODLANDS | TX | 77380 | |
| 31404411 | THE SHOPS AT SUMMERLIN SOUTH LP | KORTNI MCADAMS | 2025 FESTIVAL PLAZA DRIVE | SUITE 205 | | LAS VEGAS | NV | 89135 | |
| 31404409 | THE SHOPS AT SUMMERLIN SOUTH LP | PROPERTY MANAGEMENT | C/O HOWARD HUGHES HOLDINGS INC. | 2025 FESTIVAL PLAZA DRIVE, SUITE 205 | | LAS VEGAS | NV | 89135 | |
| 31404413 | THE SHOPS AT SUMMERLIN SOUTH, LP | LEGAL DEPARTMENT | C/O HOWARD HUGHES HOLDINGS INC. | 1700 S. PAVILION CENTER DRIVE, SUITE 250 | | LAS VEGAS | NV | 89135 | |
| 31403618 | THF CHESTERFIELD TWO DEVELOPMENT, LLC C/O THF MANAGEMENT, INC. | 211 NORTH STADIUM BLVD | STE 201 | | | COLUMBIA | MO | 65203 | |
| 31403623 | THH TRACT 5, LLC | ANDREA CINTROM | C/O EDGEWOOD PROPERTIES | 444 HOES LANE, SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31403624 | THH TRACT 5, LLC | COMMERCIAL ACCOUNTING | C/O EDGEWOOD PROPERTIES | 444 HOES LANE, SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31403625 | THH TRACT 5, LLC | EDGEWOOD PROPERTIES | C/O EDGEWOOD PROPERTIES | 444 HOES LANE, SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31403620 | THH TRACT 5, LLC | JMP HOLDING CORP. | 160 ESSEX STREET, SUITE 200 | | | LODI | NJ | 07644 | |
| 31403622 | THH TRACT 5, LLC | LEASE ADMINISTRATOR | C/O EDGEWOOD PROPERTIES | 444 HOES LANE SUITE 200 | | PISCATAWAY | NJ | 08854 | |
| 31403621 | THH TRACT 5, LLC | THE WEINGARTEN LAW FIRM, LLC | 444 HOES LANE SUITE 200 | | | PISCATAWAY | NJ | 08854 | |
| 31401256 | THRUWAY SHOPPING CENTER LLC | LEGAL DEPARTMENT | C/O THRUWAY SHOPPING CENTER LLC | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | |
| 31401257 | THRUWAY SHOPPING CENTER LLC | MYRALEEN SAILO | C/O THRUWAY SHOPPING CENTER LLC | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| 31401258 | THRUWAY SHOPPING CENTER LLC | ZANE ZYNDA | C/O THRUWAY SHOPPING CENTER LLC | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | |
| 31401271 | TIDEMARK CAPITAL, INC. | 17870 NEWHOPE ST | SUITE 104-267 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 31401272 | TIDEMARK CAPITAL, INC. | BASIL NEWBURN | 17870 NEWHOPE STREET | SUITE 104-267 | | FOUNTAIN VALLEY | CA | 92708 | |
| 31401269 | TIDEMARK CAPITAL, INC. | JAMES SNYDER | 17 TIDEMARK | | | LAGUNA NIGUEL | CA | 92677 | |
| 31401289 | TJ O'BRIAN, LLC | P.O. BOX 970 | | | | MEDFORD | OR | 97501 | |
| 31401293 | TKG CHRISTIANA CENTER, LLC | 211 NORTH STADIUM BOULEVARD, SUITE 201 | | | | COLUMBUS | MO | 65203 | |
| 31401294 | TKG CHRISTIANA CENTER, LLC | SUSAN STEINBURK | 211 NORTH STADIUM BLVD, SUITE 201 | | | COLUMBUS | MO | 65203 | |
| 31401295 | TKG MANAGEMENT, INC. | RICK MERKEL | 625-A EAST FLATIRON CROSSING DR | | | BROOMFIELD | CO | 80021 | |
| 31401297 | TMC PROPERTY MANAGEMENT | C/O ATHENA PROPERTY MANAGEMENT | P.O. BOX 20202 | | | SAN JOSE | CA | 95160 | |
| 31401298 | TMC PROPERTY MANAGEMENT | MARK INCE | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY, SUITE 200 | | TUSTIN | CA | 92780 | |
| 31401304 | TOCU XIV LLC | ACCOUNTS RECEIVABLES | NEWMARK MOSES TUCKER PARTNERS | 200 RIVER MARKET AVE, STE 501 | PRIOR TO 12/10/24 | LITTLE ROCK | AR | 72201 | |
| 31401303 | TOCU XIV LLC | NEWMARK MOSES TUCKER PARTNERS | 200 RIVER MARKET AVE, SUITE 501 | PRIOR TO 12/10/24 | | LITTLE ROCK | AR | 72201 | |
| 31401333 | TORRANCE TOWNE CENTER ASSOCIATES, LLC | 2601 AIRPORT DRIVE | SUITE 300 | | | TORRANCE | CA | 90505 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31401335 | TORRANCE TOWNE CENTER ASSOCIATES, LLC | 2601 AIRPORT DRIVE, SUITE 300 | TORRANCE | | | TORRANCE | CA | 90505 | |
| 31401334 | TORRANCE TOWNE CENTER ASSOCIATES, LLC | MIKE LA CAZE | LA CAZE DEVELOPMENT COMPANY, LLC | 2601 AIRPORT DRIVE, SUITE 300 | | TORRANCE | CA | 90505 | |
| 31401331 | TORRANCE TOWNE CENTER ASSOCIATES, LLC | RICHARD GREENBERG, ESQ. | GREENBERG, WHITCOMBE, TAKEUCHI, GIBSON GRAYVER | 21515 HAWTHORNE BOULEVARD, SUITE 450 | | TORRANCE | CA | 90503 | |
| 31401428 | TRAHWEN, LLC | 7879 COOPER CREEK BOULEVARD | SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 31401430 | TRAHWEN, LLC | 7879 COOPER CREEK BOULEVARD | UNIVERSITY PARK | | | UNIVERSITY PARK | FL | 34201 | |
| 31401427 | TRAHWEN, LLC | BENDERSON DEVLEOPMENT | 570 DELAWAY AVENUE | | | BUFFALO | NY | 14202 | |
| 31401429 | TRAHWEN, LLC | LEASE ID: 68982 | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 31401435 | TRAILSIDE LIBERTY WAY, LLC | 63110 NW VIA CAMBRIA | | | | BEND | OR | 97703 | |
| 31401436 | TRAILSIDE LIBERTY WAY, LLC | JIM COSTELLO, PM | C/O COLLIERS MANAGING AGENT | 425 WALNUT STREET, SUITE 1200 | | CINCINNATI | OH | 45202 | |
| 31401437 | TRAILSIDE LIBERTY WAY, LLC | JIM COSTELLO, PM | COLLIERS INTERNATIONAL, GREATER CINCINNATI | 425 WALNUT STREET, SUITE 1200 | | CINCINNATI | OH | 45202 | |
| 31401433 | TRAILSIDE LIBERTY WAY, LLC | JIM COSTELLO, PROPERTY MANAGER | COLLIERS INTERNATIONAL, GREATER CINCINNATI | 425 WALNUT STREET, SUITE 1200 | | CINCINNATI | OH | 45202 | |
| 31401434 | TRAILSIDE LIBERTY WAY, LLC | JOHN C. DAVIS, ATTORNEY AT LAW | C/O LYNCH CONGER MCLANE LLP | 15350 S.W. SEQUOIA PARKWAY, SUITE 250 | | PORTLAND | OR | 97224 | |
| 31406412 | TRANCAS VINTAGE NAPA, LLC | 1787 TRIBUTE ROAD D | | | | SACRAMENTO | CA | 95815 | |
| 31401454 | TREA RIVER OAKS OWNER,LLC | C/O NUVEEN REAL ESTATE | 4675 MACARTHUR COURT, SUITE 1100 | | | NEWPORT BEACH | CA | 92660 | |
| 31401453 | TREA RIVER OAKS OWNER,LLC | C/O NUVEEN REAL ESTATE | 730 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| 31401452 | TREA RIVER OAKS OWNER,LLC | C/O VESTAR PROPERTIES, INC. | 2415 EAST CAMELBACK ROAD, SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 31401459 | TREA RIVER OAKS OWNER,LLC | COURTNEY ZIOLKOWSKI | C/O VESTAR PROPERTIES, INC. | 2415 EAST CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| 31401455 | TREA RIVER OAKS OWNER,LLC | COURTNEY ZIOLKOWSKI | TREA RUVER IAJS (CAT3DC01 / T0356005) | PO BOX 746000 | | LOS ANGELES | CA | 90074-6000 | |
| 31401456 | TREA RIVER OAKS OWNER,LLC | CYNTHIA PEARCE-VARGAS | TREA RUVER IAJS (CAT3DC01 / T0356005) | PO BOX 746000 | | LOS ANGELES | CA | 90074-6000 | |
| 31401458 | TREA RIVER OAKS OWNER,LLC | CYNTHNIA PEARCH-VARGAS | C/O VESTAR PROPERTIES, INC. | 2415 EAST CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| 31401457 | TREA RIVER OAKS OWNER,LLC | GENERAL PROP MATTERS | C/O VESTAR PROPERTIES, INC. | 2415 EAST CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| 31401460 | TREA RIVER OAKS OWNER,LLC | SABRINA MARTIN | C/O VESTAR PROPERTIES, INC. | 2415 EAST CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| 31401485 | TROPIC HOOKELE OWNER LLC | LAW DEPARTMENT | 822 BISHOP STREET | | | HONOLULU | HI | 96813 | |
| 31401487 | TROPIC HOOKELE OWNER LLC | ROCHELLE LOO | C/O A & B PROPERTIES HAWAII, LLC | P.O. BOX 135032 | | HONOLULU | HI | 96801-5032 | |
| 31401486 | TROPIC HOOKELE OWNER LLC | ROCHELLE LOO | MSC61428 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| 31401488 | TROPIC HOOKELE OWNER LLC | SALES REPORTING | MSC61428 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| 31401484 | TROPIC HOOKELE OWNER LLC | SVP – ASSET MANAGEMENT | C/O A & B PROPERTIES HAWAII, LLC | P.O. BOX 135032 | | HONOLULU | HI | 96801-5032 | |
| 31401502 | TRULUCK INDUSTRIES, INC | 1014 ST ANDREWS BLVD | | | | CHARLESTON | SC | 29407 | |
| 31401512 | TUP 130, LLC | THE MALL AT BARNES CROSSING | SDS-64-3391 | PRIOR TO 6/27/25 | | CINCINNATI | OH | 45264-3391 | |
| 31401535 | TUSCAN SOUTH VILLAGE LLC | 51 SOUTH BROADWAY | PO BOX 1648 | | | SALEM | NH | 03079 | |
| 31401534 | TUSCAN SOUTH VILLAGE LLC | JOSEPH FARO | C/O TUSCAN BRANDS | 63 MAIN STREET | | SALEM | NH | 03079 | |
| 31401533 | TUSCAN SOUTH VILLAGE LLC | MICHAEL E. KUSHNIR, ESQ. | NUTTER MCCLENNEN & FISH LLP | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210 | |
| 31401548 | TYSONS CORNER HOLDINGS LLC | CENTER MANAGER | 1961 CHAIN BRIDGE ROAD, STE 105 | | | MCLEAN | VA | 22102-4501 | |
| 31401547 | TYSONS CORNER HOLDINGS LLC | LEGAL DEPARTMENT | C/O MACERICH | PO BOX 2172, 401 WILSHIRE BOULEVARD, STE 700 | | SANTA MONICA | CA | 90407 | |
| 31401550 | TYSONS CORNER HOLDINGS LLC | PO BOX 849554 | LOS ANGELES | | | LOS ANGELES | CA | 90084-9554 | |
| 31401549 | TYSONS CORNER HOLDINGS LLC | REBECCA LUGO | DEPT #880514 | PO BOX 29650 | | PHOENIX | AZ | 85038-9650 | |
| 31401564 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | C/O CBRE, INC. | 1803 BROADWAY STREET, SUITE 825 | | | SAN ANTONIO | TX | 78215 | |
| 31401563 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | GRACE URANE | C/O CBRE, INC. | 1803 BROADWAY STREET, SUITE 825 | | SAN ANTONIO | TX | 78215 | |
| 31401565 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | MADISON LOVEDAY | C/O CBRE, INC. | 1803 BROADWAY STREET, SUITE 825 | | SAN ANTONIO | TX | 78215 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31402979 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | RALPH KEENER | C/O CBRE, INC. | 1803 BROADWAY STREET, SUITE 825 | | SAN ANTONIO | TX | 78215 | |
| 31402980 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | VANESSA CUEVAS | C/O CBRE, INC. | 1803 BROADWAY STREET, SUITE 825 | | SAN ANTONIO | TX | 78215 | |
| 31402985 | UAP-CANTON SHOPS, LLC | GENERAL COUNSEL | C/O UNITED AMERICAN PROPERTIES | 4 CORPORATE PLAZA DRIVE, SUITE 101 | | NEWPORT BEACH | CA | 92660 | |
| 31402987 | UAP-CANTON SHOPS, LLC | JON CARROLL | C/O UNITED AMERICAN PROPERTIES | 4 CORPORATE PLAZA DRIVE, SUITE 101 | | NEWPORT BEACH | CA | 92660 | |
| 31402986 | UAP-CANTON SHOPS, LLC | PAUL ROMAN | C/O UNITED AMERICAN PROPERTIES | 4 CORPORATE PLAZA DRIVE, SUITE 101 | | NEWPORT BEACH | CA | 92660 | |
| 31402984 | UAP-CANTON SHOPS, LLC | SECURITY BANK AND TRUST COMPANY | 210 W. WASHINGON STREET, PO BOX 1209 | | | PARIS | TN | 38242 | |
| 31401633 | UTC EAST ALTON LLC | BRAD S GERBER | HARRISON & HELD, LLP | 333 W WACKER DRIVE, STE 1700 | | CHICAGO | IL | 60606 | |
| 31401636 | UTC EAST ALTON LLC | C/O HORIZON MANAGEMENT | 750 W. LAKE COOK ROAD, SUITE 125 | | | BUFFALO GROVE | IL | 60089 | |
| 31401634 | UTC EAST ALTON LLC | COMMERCIAL BANKING | BUSEY BANK | 100 W. UNIVERSITY AVENUE | | CHAMPAIGN | IL | 61820 | |
| 31401637 | UTC EAST ALTON LLC | KASIA ISKIERSKA | C/O HORIZON MANAGEMENT | 750 W. LAKE COOK ROAD, SUITE 125 | | BUFFALO GROVE | IL | 60089 | |
| 31401635 | UTC EAST ALTON LLC | LISA LEE | C/O HORIZON MANAGEMENT | 750 W. LAKE COOK ROAD, SUITE 125 | | BUFFALO GROVE | IL | 60089 | |
| 31401662 | VALLEY FAIR | LEGAL DEPARTMENT | VF MALL LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 31401665 | VALLEY FAIR | P.O. BOX 55702 | LOS ANGELES | | | LOS ANGELES | CA | 90074-5702 | |
| 31401664 | VALLEY FAIR | VF MALL LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 31401663 | VALLEY FAIR | VF MALL LLC | P.O. BOX 55702 | | | LOS ANGELES | CA | 90074-5702 | |
| 31401673 | VALLEY MALL, LLC | DAVID ANDERSON | 2529 MAIN STREET | | | UNION GAP | WA | 98903 | |
| 31401674 | VALLEY MALL, LLC | GABBY CHAMBLER | C/O CENTERCAL PROPERTIES, L.L.C. | 3200 PARK CENTER DRIVE, #1250 | | COSTA MESA | CA | 92626 | |
| 31401668 | VALLEY MALL, LLC | GENERAL COUNSEL | CENTERCAL PROPERTIES, L.L.C. | 3200 PARK CENTER DRIVE, #1250 | | COSTA MESA | CA | 92626 | |
| 31401669 | VALLEY MALL, LLC | JEAN PAUL WARDY | C/O CENTERCAL PROPERTIES, L.L.C. | 3200 PARK CENTER DRIVE, #1250 | | COSTA MESA | CA | 92626 | |
| 31401671 | VALLEY MALL, LLC | KEN KOOPMAN | C/O CENTERCAL PROPERTIES, L.L.C. | 3200 PARK CENTER DRIVE, #1250 | | COSTA MESA | CA | 92626 | |
| 31401672 | VALLEY MALL, LLC | LINDA DILEMBO | 2529 MAIN STREET | | | UNION GAP | WA | 98903 | |
| 31401670 | VALLEY MALL, LLC | PO BOX 4800 UNIT 26 | | | | PORTLAND | OR | 97208-4800 | |
| 31401675 | VALLEY MALL, LLC | PO BOX 743653 | LOS ANGELES | | | LOS ANGELES | CA | 90074-3653 | |
| 31401678 | VALLEY RIVER NORTH LLC | G GROUP LLC | PO BOX 529 | | | EUGENE | OR | 97440 | |
| 31401677 | VALLEY RIVER NORTH LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | |
| 31401679 | VALLEY RIVER NORTH LLC | ROY JACKSON | PO BOX 529 | | | EUGENE | OR | 97440 | |
| 31401681 | VALLEY SQUARE OWNER, LLC | PRIOR TO 5/17/2022 | 1501 MAIN STREET, SUITE 200 | | | WARRINGTON | PA | 18975 | |
| 31401687 | VALLEY VIEW MALL SPE, LLC | 4802 VALLEY VIEW BLVD., NW | ROANOKE | | | ROANOKE | VA | 24012 | |
| 31401685 | VALLEY VIEW MALL SPE, LLC | GENERAL MANAGER | C/O CBL & ASSOCAITES MANAGEMENT, INC. | 4802 VALLEY VIEW BLVD NW | | ROANOKE | VA | 24012 | |
| 31401686 | VALLEY VIEW MALL SPE, LLC | PO BOX 530753 | | | | ATLANTA | GA | 30353-0753 | |
| 31401684 | VALLEY VIEW MALL SPE, LLC | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER-STE 500, 2030 HAMILTON PLACE BLVD | | CHATTANOOGA | TN | 37421 | |
| 31401691 | VAN 1615 CLERMONT, LLC | PRIOR TO 2/26/2021 | C/O VANTAGE PROPERTIES | 400 CARILLON PARKWAY, SUITE 230 | | ST. PETERSBURG | FL | 33716 | |
| 31401784 | VESTAR QUEEN CREEK CROSSING, LLC | 2415 E. CAMELBACK ROAD, STE 100 | | PRIOR TO 8/1/24 | | PHOENIX | AZ | 85016 | |
| 31401785 | VESTAR QUEEN CREEK CROSSING, LLC | KATHY SCHILLER | 2415 EAST CAMELBACK ROAD, SUITE 100 | | PRIOR TO 8/1/24 | PHOENIX | AZ | 85016 | |
| 31401783 | VESTAR QUEEN CREEK CROSSING, LLC | PRESIDENT - MANAGEMENT SERVICES | C/O VESTAR | 2415 E. CAMELBACK RD, STE 100 | PRIOR TO 8/1/24 | PHOENIX | AZ | 85016 | |
| 31401792 | VICTOR SQUARE RETAIL, LLC | 7978 COOPER CREEK BOULEVARD, SUITE #100 | | | | UNIVERSITY PARK | FL | 34201 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31401794 | VICTOR SQUARE RETAIL, LLC | JENNIFER ROLL | BENDERSON DEVELOPEMENT | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 31401793 | VICTOR SQUARE RETAIL, LLC | JULIE COLIN | PO BOX #713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 31401795 | VICTOR SQUARE RETAIL, LLC | LAURIE MARINO | BENDERSON DEVELOPEMENT | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 31401801 | VICTORIA GARDENS RANCHO CUCAMONGA LLC | 220 NEWPORT CENTER DRIVE #11-352 | | | | NEWPORT BEACH | CA | 92660 | |
| 31401803 | VICTORIA GARDENS RANCHO CUCAMONGA LLC | DANIEL CHUNG | 220 NEWPORT CENTER DRIVE #11-352 | | | NEWPORT BEACH | CA | 92660 | |
| 31401802 | VICTORIA GARDENS RANCHO CUCAMONGA LLC | VICTORIA GARDENS TEAM | 220 NEWPORT CENTER DRIVE #11-352 | | | NEWPORT BEACH | CA | 92660 | |
| 31401806 | VICTORIA GARDENS RANCHO CUCAMONGA, LLC | CLAUDIA HANSEN | VICTORIA GARDENS MANAGEMENT OFFICE | 12505 NORTH MAINSTREET STE 200 | | RANCHO CUCAMONGA | CA | 91739 | |
| 31401805 | VICTORIA GARDENS RANCHO CUCAMONGA, LLC | PRISM PLACES, INC. | VICTORIA GARDENS MANAGEMENT OFFICE | 12505 NORTH MAINSTREET STE 200 | | RANCHO CUCAMONGA | CA | 91739 | |
| 31401808 | VICTORY VILLAGE II, LLC | 3033 CAMPUS DRIVE, SUITE W210 | | | | PLYMOUTH | MN | 55441 | |
| 31401821 | VILLAGE AT TOTEM LAKE, LLC | GENERAL COUNSEL | C/O CENTERCAL PROPERTIES, LLC | 3200 PAK CENTER DRIVE, SUITE 1250 | | COSTA MESA | CA | 92626 | |
| 31401822 | VILLAGE AT TOTEM LAKE, LLC | GENERAL MANAGER | CENTERCAL PROPERTIES, LLC | 11901 NE VILLAGE PLAZA, SUITE 257 | | KIRKLAND | WA | 98034 | |
| 31402695 | VILLAGE AT TOTEM LAKE, LLC | PO BOX 3823 | | | | PORTLAND | OR | 97208-3823 | |
| 31401841 | VILLAGES PLAZA, LLC | MELISSA SANDERSON | C/O EQUITY INVESTMENT SERVICES | 7575 DR. PHILIPS BLVD, STE 390 | | ORLANDO | FL | 32819 | |
| 31401840 | VILLAGES PLAZA, LLC | SUE THEODORE | C/O EQUITY INVESTMENT SERVICES | 7575 DR. PHILIPS BLVD, STE 390 | | ORLANDO | FL | 32819 | |
| 31404358 | VINTAGE RV LLC | EMINA OKIC | C/O READ KING, INC. | 1900 WEST LOOP SOUTH, STE 1250 | | HOUSTON | TX | 77027 | |
| 31401860 | VISTA UNIVERSITY DRIVE, LTD. | 1117 ELDRIDGE PARKWAY | | PRIOR TO 5/1/126 | | HOUSTON | TX | 77077 | |
| 31401876 | VP-RPG DUBLIN LLC | JERRY HUNT | 1840 SAN MIGUEL DRIVE, SUITE 206 | | PRIOR TO 4/27/22 | WALNUT CREEK | CA | 94596 | |
| 31403226 | W4 INVESTMENTS LLC | JENNIFER LANG | C/O THE CAPITAL CORPORATION | 7101 SHARONDALE COURT, SUITE 600 | | BRENTWOOD | TN | 37027 | |
| 31403227 | W4 INVESTMENTS LLC_3 | 192 LEE ROAD 545 | | | | SMITHS STATION | AL | 36877 | |
| 31401901 | WALDORF SHOPPING MALL, INC | HAROLD RAY MERTZ | PO BOX 1652 | | | WHITE PLAINS | MD | 20695 | |
| 31401900 | WALDORF SHOPPING MALL, INC | JEFF ULMER | PO BOX 1408 | | | CHARLOTTESVILLE | VA | 22902 | |
| 31401946 | WARE VISTA SOUTHGATE #1, L.P. | C/O: VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 31401966 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | PROPERTY MANAGEMENT | C/O WP GLINCHER INC. | 180 EAST BROAD STREET | PRIOR TO 3/29/23 | COLUMBUS | OH | 43215 | |
| 31402009 | WAUSAU TRIFECTA LLC | ATTN: JOSEPH G. PHILLIPS | 7028 KEARNY DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| 31402011 | WAUSAU TRIFECTA LLC | ISIS MOSQUEDA | ATTN: JOSEPH G. PHILLIPS | 7028 KEARNY DRIVE | | HUNTINGTON BEACH | CA | 92648 | |
| 31402010 | WAUSAU TRIFECTA LLC | MIRIAM ORELLANA | ATTN: JOSEPH G PHILLIPS | 7028 KEARNY DRIVE | | HUNTINGTON BEACH | IL | 62648 | |
| 31402018 | WAYU PROPERTY GROUP | LINDERA ROSE / ZMC ASSOCIATES, AS OF 2/2026 | 865 DEERFIELD TWP | | | ALPHARETTA | GA | 30004 | |
| 31402019 | WAYU PROPERTY GROUP | MOHAMED KEDIR | C/O MOHAMED KEDIR | 865 DEERFIELD TWP | | ALPHARETTA | GA | 30004 | |
| 31402026 | WCS PROPERTIES BUSINESS TRUST | KEVIN ROSE (ON SITE OPERATIONS MGT) | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 3904 BOSTON ST, STE 402 | | BOSTON | MD | 21224 | |
| 31402025 | WCS PROPERTIES BUSINESS TRUST | LESLIE NUNEZ | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 3904 BOSTON ST, SUITE 402 | | BALTIMORE | MD | 21224 | |
| 31402029 | WCT FLORIDA PROPERTIES LLC | CHRISTOPHER KING | 16218 INDIAN POINT DRIVE | | | MADISONVILLE | LA | 70447 | |
| 31402041 | WEBB GIN SUB, LLC | PRIOR TO 6/14/2022. | C/O OLSHAN PROPERTIES, ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 31402074 | WENDOVER VILLAGE GREENSBORO II, LLC | 3000 ENTERPRISE PARKWAY | BEACHWOOD | | | BEACHWOOD | OH | 44122 | |
| 31402072 | WENDOVER VILLAGE GREENSBORO II, LLC | ASHLEY GEIGER | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 31402071 | WENDOVER VILLAGE GREENSBORO II, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 31402073 | WENDOVER VILLAGE GREENSBORO II, LLC | KEIRSTIN MCHENRY | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 31402091 | WEST BLOOMFIELD VENTURES UNIT 2 LLC | C/O GRAND SAKWA MANAGEMENT, L.L.C. | 28470 THIRTEEN MILE ROAD, SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| 31402106 | WEST MARKET PLAZA LTD PARTNERSHIP | ELENA CASTOR | WEST MARKET PLAZA LTD. PARTNERSHIP | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 31402104 | WEST MARKET PLAZA LTD PARTNERSHIP | LEGAL DEPARTMENT | C/O ROBERT L. STARK ENTERPRISES, INC. | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 31402105 | WEST MARKET PLAZA LTD PARTNERSHIP | ROBERT L. STARK | C/O ROBERT L. STARK ENTERPRISES, INC. | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 31404065 | WESTCHESTER MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31404066 | WESTCHESTER MALL, LLC | JALEESA COMBS | PO BOX 643095 | | | PITTSBURGH | PA | 15264-3095 | |
| 31402124 | WESTFIELD TOPANGA OWNER LLC | 6600 TOPANGA CANYON BLVD. STE 1M | CANOGA PARK | | | CANOGA PARK | CA | 91303 | |
| 31404072 | WESTFIELD TOPANGA OWNER LLC | CANDICE BUENAVENTURA | C/O BANK OF AMERICA | PO BOX 54734 | | LOS ANGELES | CA | 90074-4734 | |
| 31404071 | WESTFIELD TOPANGA OWNER LLC | LEGAL DEPARTMENT | ATTENTION: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 31402123 | WESTFIELD TOPANGA OWNER LLC | MALL MANAGEMENT | ATTN: MALL MANAGEMENT | 6600 TOPANGA CANYON BLVD. STE 1M | | CANOGA PARK | CA | 91303 | |
| 31402128 | WESTLAKE RETAIL LIMITED PARTNERSHIP | 3832 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 31402127 | WESTLAKE RETAIL LIMITED PARTNERSHIP | ASSET MANAGER - VILLAGE AT WESTLAKE SHOPPING CENTER | C/O LASALLE INVESTMENT MANAGEMENT, INC. | 333 WEST WACKER DRIVE, SUITE 2300 | | CHICAGO | IL | 60606 | |
| 31402129 | WESTLAKE RETAIL LIMITED PARTNERSHIP | WHITNEY PIMPLER | C/O ENDEAVOR | 500 W 5TH STREET, SUITE 700 | | AUSTIN | TX | 78701 | |
| 31403027 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | DEBRA YINDRA | PO BOX 56816 | | | LOS ANGELES | CA | 90074-6816 | |
| 31403026 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 42ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| 31403032 | WESTSHORE MALL INVESTORS LLC | C/O VERSA REAL ESTATE, LLC | 326 E. FOURTH STREET, SUITE 200 | PRIOR TO: 8/7/23 | | ROYAL OAK | MI | 48067 | |
| 31402137 | WF CALL FIELD, LLC | 1612 SUMMITT AVENUE, SUITE 100 | FORT WORTH | | | FORT WORTH | TX | 76102 | |
| 31402136 | WF CALL FIELD, LLC | CHRIS BAKER | 1612 SUMMIT AVENUE | SUITE 100 | | FORT WORTH | TX | 76102 | |
| 31402135 | WF CALL FIELD, LLC | VICKIE WAKEFIELD | 1612 SUMMIT AVENUE | SUITE 100 | | FORT WORTH | TX | 76102 | |
| 31402138 | WG MALL COMAPNY, LLC | PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHNAGE, 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 31402143 | WG MALL COMPANY, LLC | C/O PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHNAGE, 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 31402142 | WG MALL COMPANY, LLC | GABRIELLE VANDERPOOL | PO BOX 605126 | | | COLUMBUS | IL | 62231 | |
| 31402141 | WG MALL COMPANY, LLC | THE CLINTON EXCHANGE | FOURT CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 31402599 | WIG PROPERTIES LLC-SS | 4811 - 134TH PLACE SOUTHEAST | | | | BELLEVUE | WA | 98006 | |
| 31402600 | WIG PROPERTIES LLC-SS | GARRETT ALWERT | 4811 - 134TH PLACE SOUTHEAST | | | BELLEVUE | WA | 98006 | |
| 31402303 | WIN CARY, LLC | 2165 LOUISA DRIVE | | | | BELLEAIR BEACH | FL | 33786 | |
| 31402307 | WINCHESTER RT, LLC | MICHAEL LAYMAN LAW GROUP, P C | 268 NEWMAN AVENUE | | | HARRISONBURG | VA | 22801 | |
| 31402309 | WINCHESTER RT, LLC | PRIORITY PROPERTY MANAGEMENT | 737 E MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| 31402308 | WINCHESTER RT, LLC | ROY BROOKS | PRIORITY PROPERTY MANAGEMENT | 737 E MARKET STREET | | HARRISONBURG | VA | 22801 | |
| 31402333 | WLPX HESPERIA, LLC | DIRECTOR OF PROPERTY MANAGEMENT | PO BOX 670 | | | UPLAND | CA | 92345 | |
| 31402334 | WLPX HESPERIA, LLC | GENERAL COUNSEL | C/O LEWIS OPERATING CORP | 1156 N. MOUNTAIN AVENUE | | UPLAND | CA | 91786-3633 | |
| 31402335 | WLPX HESPERIA, LLC | PO BOX 670 | | | | UPLAND | CA | 92345 | |
| 31402365 | WOODMERE PLAZA LLC | PRIOR TO 12/1/22 | C/O FMK MANAGEMENT LLC | 1901 AVENUE OF THE STARS, SUITE 630 | | LOS ANGELES | CA | 90067 | |
| 31402369 | WOODMONT HAY CREEK, L.P. | 2100 WEST 7TH STREET | FORT WORTH | | | FORT WORTH | TX | 76107 | |
| 31402367 | WOODMONT HAY CREEK, L.P. | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 31402368 | WOODMONT HAY CREEK, L.P. | CATHY PATTERSON | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 31402366 | WOODMONT HAY CREEK, L.P. | STEPHEN COSLIK | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 31402394 | WP BTC LLC | MALL MANAGEMENT OFFICE | 15606 EMERALD WAY | PRIOR TO 1/22/26 | | BOWIE | MD | 20716 | |
| 31402392 | WP BTC LLC | PO BOX 713125 | | PRIOR TO 1/22/26 | | CHICAGO | IL | 60677-0325 | |
| 31402422 | X & W ENTERPRISES, LLC | MATT TWIGG | 1160 BEECHWOOD BLVD. | | | PITTSBURGH | PA | 15206 | |
| 31402438 | YAM NORTERRA, LLC | 15750 N. NORTHSIGHT BLVD. | SCOTTSDALE | | | SCOTTSDALE | AZ | 85260 | |
| 31402436 | YAM NORTERRA, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | |
| 31402437 | YAM NORTERRA, LLC | SARAH STEPHENS | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | SCOTTSDALE | AZ | 85260 | |
| 31402486 | YUKON OUTPARCEL, LLC | 9010 OVERLOOK BOULEVARD | | | | BRENTWOOD | TN | 37027 | |
| 31402493 | Z. V. PATE, INC. | CAROLYN PAUL | PO BOX 159 | | 6/12/25-9/30/25 | LAUREL HILL | NC | 28351 | |

**Exhibit E**

Exhibit E

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 31389310 | ADYEN N.V. | 274 BRANNAN ST | | SAN FRANCISCO | CA | 94107 | |
| 31390124 | BEKAERT DESLEE USA INC | 200 BUSINESS PARK DR | | WINSTON SALEM | NC | 27107 | |
| 31392721 | DCI 1001 MINNEAPOLIS VENTURE, LLC (THEN LEGACY 1001 MINNEAPOLIS VENTURE, LLC) | C/O LEGACY INVESTING MANAGEMENT LLC | 4201 WILSON BLVD #110-159 | ARLINGTON | VA | 22203 | |
| 31392939 | DIVERSE LOGISTICS AND DISTRIBUTION INC | 4763 OAK FAIR BLVD | | TAMPA | FL | 33610 | |
| 31393256 | ELECTROPEDIC MANUFACTURING CORPORATION | 637 4TH STREET | | SAN FERNANDO | CA | 91340 | |
| 31393272 | ELITE COMFORT SOLUTIONS | 1545 DEBORAH HERMAN RD | | CONOVER | NC | 28613 | |
| 31393330 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000 | | SPOKANE | WA | 99201 | |
| 31393552 | FEDERAL EXPRESS CORP | PO BOX 223125 | | PITTSBURGH | PA | 15251-2125 | |
| 31393667 | FLEXTRONICS INTERNATIONAL EUROPE BV | 12455 RESEARCH BLVD | | AUSTIN | TX | 78759 | |
| 31393906 | FUTURE TEXTILES DBA DESIGN WEAVE | 178 RIDGE ROAD STE A | | DAYTON | NJ | 08810 | |
| 31394249 | GOOGLE PAYMENT CORP | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| 31394478 | GUMOTEX | MLADEZNICKA 3062/3A | | BRECLAV | | 690.02 | CZECH REPUBLIC |
| 31395055 | HORIZON MEDIA LLC | 75 VARICK STREET - 16TH FLOOR | | NEW YORK | NY | 10013 | |
| 31396402 | LEGGETT & PLATT | PO BOX 757 | | CARTHAGE | MO | 64836 | |
| 31397289 | META PLATFORM INC | 1601 WILLOW RD | | MENLO PARK | CA | 94025 | |
| 31398533 | PCI PRIVATE LTD | 35 PIONEER RD NO | | SINGAPORE | | 628475 | SINGAPORE |
| 31406683 | PROLOGIS DEVELOPMENT SERVICES INC. | 1800 WAZEE ST | STE 500 | DENVER | CO | 80202 | |
| 31400928 | SUREST | 3033 EXCELSIOR BLVD STE 450 | | MINNEAPOLIS | MN | 55416 | |
| 31400952 | SYNCHRONY BANK | 170 W ELECTION RD STE 125 | | DRAPER | UT | 84020 | |
| 31401504 | TRULUCK INDUSTRIES, INC. | 1014 SAINT ADREWS BLVD | | CHARLESTON | SC | 29407 | |
| 31401557 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Page 1 of 1

**Exhibit F**

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0020 | [24]7.AI Inc | Attn: General Counsel | 2105 S Bascom Ave | Ste 195 | | Campbell | CA | 95008 | |
| CC_1026 | 2365806 Ontario Inc DBA Michaels Global Trading | Attn: General Counsel | 65 Shuter St Suite 114 | | | Toronto | ON | M5B 1B2 | Canada |
| SF_13 | 24 Seven | 201 N Irving Ave | #300 | | | Minneapolis | MN | 55405 | |
| CC_2183 | 24 Seven Minnesota LLC | Attn: General Counsel | 105 Maxess Rd | Ste N201 | | Melville | NY | 11747 | |
| CC_0019 | 2-Star Productions LLC | Attn: Heather Scheer | 11601 Wilshire Blvd | Ste 500 | | Los Angeles | CA | 90025 | |
| CC_1632 | 3 Bridge Solutions LLC DBA Threebridge Solutions | Attn: General Counsel | 100 S Fifth St | Ste 300 | | Minneapolis | MN | 55402 | |
| CC_0021 | 3Cloud LLC | Attn: Legal Department | 3025 Highland Pkwy | Ste 525 | | Downers Grove | IL | 60515 | |
| CC_0023 | 3TreeTech LLC | Attn: General Counsel | 1916 NW 24th Ave | | | Portland | OR | 97210 | |
| 31403407 | 44 DEGREES NORTH PARTNERS LLC | 712 VALLEY WAY (ACH) | | | | HOPKINS | MN | 55305 | |
| CC_0024 | 44 Degrees North Partners LLC | Attn: General Counsel | 712 Valley Way | | | Hopkins | MN | 55305 | |
| CC_0025 | 4G Recycling Inc | Attn: General Counsel | 1456 W Newport Centre Dr | | | Deerfield Beach | FL | 33442 | |
| CC_2018 | 5 Star Moving & Storage Inc | Attn: General Counsel | 611 Valley St | | | Colorado Springs | CO | 80915 | |
| CC_1911 | 5 Star Moving & Storage Inc | Attn: Melissa Benedict | 611 Valley St | | | Colorado Springs | CO | 80915 | |
| CC_2230 | 5 Star Moving & Storage Inc | c/o Gilbertson Law Office | Attn: Christina Gilbertson Esq | PO Box 901 | 110 Roosevelt Blvd | Marmora | NJ | 08223 - 0901 | |
| CC_0026 | 72andSunny Partners LLC | Attn: General Counsel | 12101 W Bluff Creek Dr | | | Los Angeles | CA | 90094 | |
| CC_0029 | A Lava and Son Co | Attn: General Counsel | 4800 S Kilbourn Ave | | | Chicago | IL | 60632 | |
| CC_0028 | A Ruttco Pallet LLC | Attn: General Counsel | 648 S 4150 W | | | Salt Lake City | UT | 84104 | |
| 31389227 | A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 420 | | | | MELVILLE | NY | 11747 | |
| CC_1856 | A&G Realty Partners LLC | Attn: Andy Graiser | 445 Broadhollow Rd | Ste 420 | | Melville | NY | 11797 | |
| CC_0006 | AAA Platte Self Storage | Attn: General Counsel | 4510 Edison Ave | | | Colorado Springs | CO | 80915 | |
| CC_0030 | AAA Stow-A-Way LLC | Attn: General Counsel | 4070 Olivet Church Rd | | | Paducah | KY | 42001 | |
| CC_0032 | AAA Stow-A-Way LLC | Attn: General Counsel | 925 Joe Clifton Dr | | | Paducah | KY | 42001 | |
| CC_0031 | AAA Stow-A-Way Storage LLC | Attn: General Counsel | 925 Joe Clifton Dr | | | Paducah | KY | 42001 | |
| CC_0033 | Abatek (Americas) Inc | Attn: General Counsel | 2855 Premiere Pkwy | | | Duluth | GA | 30097 | |
| CC_0034 | Abnormal Security Corp | Attn: Legal Department | 185 Clara St | Ste 100 | | San Francisco | CA | 94107 | |
| CC_0037 | ACCELQ Inc | Attn: General Counsel | 14241 Dallas Pkwy | Ste 520 | | Dallas | TX | 75254-2972 | |
| CC_0038 | Accenture | Attn: General Counsel | 395 9th Ave | | | New York | NY | 10001 | |
| CC_0060 | Accounting Equipment Corp DBA AE Business Solutions | Attn: Legal Department | 2323 Crossroads Dr | Ste 300 | | Madison | WI | 53718 | |
| CC_0039 | Accurate Background LLC | Attn: General Counsel | 200 Spectrum Center Dr | Ste 1100 | | Irvine | CA | 92618 | |
| CC_0040 | Accurate Design Services LLC | Attn: Mike Zilles | 13235 4th St N | | | Stillwater | MN | 55082 | |
| SF_75 | Accurate Employment Screening | Attn: General Counsel | Keystone Bldg | 400 North St | Fifth Fl | Harrisburg | PA | 17120 | |
| SF_69 | Accurate Employment Screening | Attn: General Counsel | 2415 1st Ave | Mail Station C271 | | Sacramento | CA | 95818-2606 | |
| 31389262 | ACCU-TIME SYSTEMS INC | 420 SOMERS RD (ACH) | | | | ELLINGTON | CT | 06029 | |
| CC_0041 | Accu-Time Systems Inc | Attn: General Counsel | 420 Somers Rd | | | Ellington | CT | 06029 | |
| CC_0042 | Ace Metrix Inc | Attn: General Counsel | 1960 E Grand Ave | Ste 510 | | El Segundo | CA | 90245 | |
| CC_0043 | Ace Storage | Attn: General Counsel | 3945 E Governor John Sevier Hwy | | | Knoxville | TN | 37914 | |
| CC_0044 | Acenda Inc | Attn: General Counsel | 8400 Miramar Rd | Ste 200 | | San Diego | CA | 92126 | |
| CC_0045 | Acieta | Attn: General Counsel | 2906 21t Ave | | | Council Bluffs | IA | 51501 | |
| CC_1857 | Acme Distribution Centers Inc | Attn: General Counsel | 18101 E Colfax Ave | | | Aurora | CO | 80011 | |
| 31389273 | ACQUIA INC | 53 STATE ST 10 FL | | | | BOSTON | MA | 02109 | |
| CC_0046 | Acquia Inc | Attn: General Counsel | 53 State St | 10th Fl | | Boston | MA | 02109 | |
| 31389280 | ACRYLIC DESIGN ASSOCIATES | 6050 NATHAN LN NORTH (ACH) | | | | MINNEAPOLIS | MN | 55442-1662 | |
| CC_0047 | Acrylic Design Associates | Attn: Pat Haubner | 6050 Nathan Ln N | | | Minneapolis | MN | 55442 | |
| CC_0048 | Actalent Inc | Attn: General Counsel | 7301 Pkwy Dr | | | Hanover | MD | 21076 | |
| CC_0151 | Active PTM LLC DBA Ascent On-Demand | Attn: General Counsel | 2068 E St | | | Belleville | MI | 48111 | |
| CC_0049 | Actuator Solutions GMBH | Attn: Markus Koepfer | Richard-Stucklen-Str 19 | | | Weißenburg in Bayern | | 91710 | Germany |
| CC_0050 | Acxiom LLC | Attn: Legal Support | 301 E Dave Ward Dr | | | Conway | AR | 72032 | |
| CC_0051 | Adecco USA Inc | Attn: General Counsel | 4800 Deerwood Campus Pkwy | Bldg 800 | | Jacksonville | FL | 32246 | |
| CC_1859 | Adobe | Attn: General Counsel | 345 Park Ave | | | San Jose | CA | 95110 | |
| CC_1858 | Adobe Inc | Attn: General Counsel | 345 Park Ave | | | San Jose | CA | 95110 | |
| CC_0053 | ADP Express LLC | Attn: General Counsel | 9 S Hackensack Ave | | | Kearny | NJ | 07032 | |
| CC_0052 | Advertising Digital Identification LLC | Attn: General Counsel | 155 E 44th St | | | New York | NY | 10017 | |
| CC_0055 | Adyen NV | Attn: General Counsel | Simon Carmiggeltstraat 6-50 | | | Amsterdam | | 1011 DJ | Netherlands |
| CC_0054 | Adyen NV | Attn: General Counsel | 274 Brannan St | Ste 600 | | San Francisco | CA | 94107 | |
| CC_2311 | Adyen NV | Attn: Legal Department | 71 5th Ave | 11th Fl | | New York | NY | 10003 | |
| CC_0056 | Adyen NV | Attn: Legal Department | Simon Carmiggeltstraat 6-50 | | | Amsterdam | | 1011 DJ | Netherlands |
| CC_1862 | AE Business Solutions | Attn: General Counsel | 2323 Crossroads Dr | Ste 300 | | Madison | WI | 53718 | |
| CC_0062 | Aeronaut Automation | Attn: General Counsel | 4-6 Tepko Rd | | | Terrey Hills, NSW | | 2084 | Australia |
| 31406706 | AFFIRM | 650 CALIFORNIA ST, FL 12 | | | | SAN FRANCISCO | CA | 94108 | |
| CC_2019 | Affirm Inc | Attn: General Counsel | 650 California St | 12th Fl | | San Francisco | CA | 94108-2716 | |
| CC_1388 | Affordable Storage- I-27 | Attn: General Counsel | 12303 Hwy 87 | | | Lubbock | TX | 79423 | |
| 31389331 | AG TRAILER RENTALS INC | 1019 LIGHTHOUSE RD (ACH) | | | | CHAPIN | SC | 29036 | |
| CC_0063 | AG Trailer Rentals Inc | Attn: General Counsel | 1019 Lighthouse Rd | | | Chapin | SC | 29036 | |
| 31389333 | AGENCY WITHIN LLC DBA BRKFST | 4301 22ND ST STE 602 | | | | LONG ISLAND CITY | NY | 11101 | |
| CC_0064 | Agency Within LLC DBA Brkfst | Attn: General Counsel | 43-01 22nd St | Ste 602 | | Long Island | NY | 11101 | |
| CC_0065 | Aha! Insights Technology LLC | Attn: General Counsel | 235 E Main St | Ste 102A | | Northville | MI | 48167 | |
| CC_0066 | Aha! Labs Inc | Attn: General Counsel | 20 Gloria Cir | | | Menlo Park | CA | 94025 | |
| 31389346 | AHEAD INC | 401 N MICHIGAN AVE STE 3400 | | | | CHICAGO | IL | 60611 | |
| CC_0068 | Ahead Inc | Attn: General Counsel | 401 N Michigan Ave | Ste 3400 | | Chicago | IL | 60611 | |
| CC_0069 | Ahead Inc | Attn: Legal Department | 401 N Michigan Ave | Ste 3400 | | Chicago | IL | 60611 | |
| CC_2346 | Ahead Inc | c/o Much Shelist PC | Attn: Michael Zalay | 191 N Wacker Dr | Ste 1800 | Chicago | IL | 60606 | |
| 31389367 | AIR CONTROL SYSTEMS INC | PO BOX 80451 | | | | CITY OF INDUSTRY | CA | 91716-8451 | |
| CC_0071 | Air Control Systems Inc | Attn: General Counsel | PO Box 80451 | | | City of Industry | CA | 91716-8451 | |
| CC_0072 | Air Power Inc | Attn: Wayne Cassidy | 1430 Trinity Ave | | | High Point | NC | 27260 | |

In re: Sleep Number Corporation, et al.
Case No. 26-11399 (KYP)

Page 1 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0073 | Airosphera Ltd | Attn: Marat Maayan, Chief Executive Officer | Ilan Ramon St, Ste 2 | | | Nes Tziona | | 7403635 | Israel |
| CC_0074 | Airtex Design Group Inc | Attn: General Counsel | 861 E Hennepin Ave | | | Minneapolis | MN | 54414 | |
| CC_0075 | Aisera Inc | Attn: General Counsel | 1121 San Antonio Rd | Ste C202 | | Palo Alto | CA | 94303 | |
| CC_0076 | AIT Home Delivery LLC | Attn: General Counsel | Two Pierce Pl | Ste 2100 | | Itasca | IL | 60143 | |
| CC_0077 | AIT Worldwide Logistics | Attn: Legal | 2 Pierce Pl | | | Itasca | IL | 60143 | |
| CC_2004 | AJF Warehouse Distributors Inc | Attn: General Counsel | 400 Cooper Rd | | | West Berlin | NJ | 08091 | |
| CC_0078 | Akeneo Inc | Attn: General Counsel | 185 Alewife Brook Pkwy | Ste 210 | | Cambridge | MA | 02138 | |
| CC_0079 | Akeneo Inc | Attn: Legal Counsel | 185 Alewife Brook Pkwy | Ste 210 | | Cambridge | MA | 02138 | |
| CC_0080 | Alacrinet Consulting Services Inc | Attn: General Counsel | 530 Lytton Ave | | | Palo Alto | CA | 94301 | |
| CC_0081 | Aladdin Dreamer Inc | Attn: Chief Executive Officer | 6815 E Berneil Dr | | | Paradise Valley | AZ | 85253 | |
| CC_0082 | Alan Lupton Associates Inc | Attn: General Counsel | 343 N Main St | Ste 201 | | Canandaigua | NY | 14424 | |
| CC_0083 | Albertsons Companies Inc | Attn: General Counsel | 250 Park Center Blvd | | | Boise | ID | 83706 | |
| CC_0084 | Alchemer | Attn: General Counsel | 168 Centennial Pkwy | Ste 250 | | Louisville | CO | 80027 | |
| CC_0085 | Alida (US) Inc | Attn: General Counsel | 115 W 18th St | 2nd Fl | | New York | NY | 10011 | |
| CC_2352 | AlixPartners LLP | Attn: Chief Legal Officer | 2000 Town Ctr | Ste 2400 | | Southfield | MI | 48075 | |
| CC_0086 | AlixPartners LLP | Attn: General Counsel | 909 Third Ave | 30th Fl | | New York | NY | 10022 | |
| CC_0087 | Alkira Inc | Attn: General Counsel | 2001 Gateway Pl | Ste 610W | | San Jose | CA | 95110 | |
| CC_0088 | All About Storage | Attn: General Counsel | 11634 I St | | | Omaha | NE | 68137 | |
| CC_0089 | All Preferred Storage | Attn: General Counsel | 5632 Westside Rd | | | Redding | CA | 96001 | |
| CC_0090 | All Purpose Fire Ext Corp DBA Hillcrest Fire Prot Services / San Bernardino & Riverside Counties Fire Equipment Inc | Attn: General Counsel | 932 N D St | | | San Bernardino | CA | 92410 | |
| CC_1863 | Allegiant Final Mile LLC | Attn: General Counsel | 5909 Hampton Oaks Pkwy | Ste D | | Tampa | FL | 33610 | |
| CC_2212 | Allegiant Final Mile LLC | c/o Benesch Friedlander | Attn: Julie Price | 200 Public Sq | | Cleveland | OH | 44114 | |
| 31389487 | ALLEGRO HOME DELIVERY | 1020 DISCOVERY RD STE 100 | | | | EAGAN | MN | 55121 | |
| CC_0091 | Allegro Home Delivery | Attn: General Counsel | 1020 Discovery Rd | Ste 100 | | Eagan | MN | 55121 | |
| 31389519 | ALLIED HOME LLC | 6905 W ACCO ST BLDG A | | | | MONTEBELLO | CA | 90640 | |
| CC_1864 | Allied Home LLC | Attn: General Counsel | 6905 W Acco St | Bldg A | | Montebello | CA | 90640 | |
| 31389529 | ALPHASENSE | 24 UNION SQUARE E 6TH FL (ACH) | | | | NEW YORK | NY | 10003 | |
| CC_0092 | AlphaSense Inc | Attn: General Counsel | One Sansome St | Ste 3500 | | San Francisco | CA | 94104 | |
| 31389531 | ALTA MEDIA PARTNERS LLC | 2043 WESTCLIFF DR STE 304 | | | | NEWPORT BEACH | CA | 92660 | |
| CC_0093 | Alta Media Partners LLC | Attn: General Counsel | 2043 Westcliff Dr | Ste 304 | | Beach | CA | 92660 | |
| CC_1865 | Alta Media Partners LLC | Attn: Legal | 2043 Westcliff Dr | Ste 304 | | Beach | CA | 92660 | |
| CC_0094 | Altena Machine Builders Inc | Attn: General Counsel | 31185 Reserve Dr | | | Thousand Palms | CA | 92276 | |
| CC_0095 | Alteryx Inc | Attn: Chief Legal Officer | 3347 Michelson Dr | Ste 400 | | Irvine | CA | 92612 | |
| CC_0096 | Altova GmbH | Attn: General Counsel | Rudolfsplatz 13a/9 | | | Wein | | A-1010 | Austria |
| 31389540 | AM TRANS EXPEDITE LLC | 301 NJ-17 | | | | RUTHERFORD | NJ | 07070 | |
| 31389539 | AM TRANS EXPEDITE LLC | PO BOX 24498 | FUSION TRANSPORT LLC | | | NEW YORK | NY | 10087-4498 | |
| CC_0097 | AM Trans Expedite LLC | Attn: General Counsel | 4 Westbrook Corporation | Ste 1020 | | Westchester | IL | 60154 | |
| CC_1867 | Amazing Magnets LLC | Attn: General Counsel | 1992 Steam Way | | | Round Rock | TX | 78665 | |
| CC_1866 | Amazing Magnets LLC | Attn: General Counsel | 5437 E La Palma Ave | | | Anaheim | CA | 92807 | |
| CC_0099 | Amazon Web Services Inc | Attn: General Counsel | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| CC_0100 | Ambient Consulting LLC | Attn: General Counsel | 110 Cheshire Ln | Ste 385 | | Minnetonka | MN | 55305 | |
| CC_0103 | American Cancer Society | Attn: General Counsel | 3380 Chastain Meadows Pkwy NW | Ste 200 | | Kennesaw | GA | 30144 | |
| CC_2343 | American Cancer Society | Attn: Keely Couillard, Director Corporate Relations | PO Box 21600 | | | Eagan | MN | 55121 | |
| CC_0102 | American Cancer Society | Attn: Timothy B Phillips, Chief Legal Officer; Kael Reicin, Chief Financial Officer | 3380 Chastain Meadows Pkwy NW | Ste 200 | | Kennesaw | GA | 30144 | |
| 31406709 | AMERICAN EXPRESS | 200 VESEY ST | | | | NEW YORK | NY | 10285 | |
| CC_0106 | American Express | Attn: General Counsel | 200 Vesey St | | | New York | NY | 10285 | |
| CC_0104 | American Express Travel Related Services Company Inc | Attn: General Counsel | 200 Vesey St | | | New York | NY | 10285 | |
| CC_0105 | American National Red Cross | Attn: General Counsel | 25688 Network Pl | | | Chicago | IL | 60673-1256 | |
| SF_163 | American Roll Up Door | Attn: General Counsel | 4474 Eagle Falls Place | | | Tampa | FL | 33619 | |
| 31389570 | AMERICAN ROLL UP DOOR CO | DURASERV CORP | 2200 LUNA RD STE 160 | | | CARROLLTON | TX | 75006 | |
| CC_0107 | AMF Consulting & Services Inc | Attn: General Counsel | 2711 Sheldon St | | | Roseville | MN | 55113 | |
| CC_2340 | AMF Consulting & Services Inc | c/o Buchalter Nemer | Attn: Gregory B Perleberg | 1000 Wilshire Blvd | Ste 1500 | Los Angeles | CA | 90017 | |
| 31389575 | AMF CONSULTING SERVICES INC | 320 ISLAND WAY STE 101 | | | | CLEARWATER BEACH | FL | 33767 | |
| CC_0108 | AMI Imaging | Attn: General Counsel | 44 E Jimmie Leeds Rd | Ste 101 | | Galloway | NJ | 08205 | |
| CC_1709 | AMI Imaging Systems Inc | Attn: General Counsel | 7815 Telegraph Rd | | | Minneapolis | MN | 55438 | |
| 31389591 | AMMA PARENTING CENTER INC | 4820 W 77TH ST STE 105 | | | | EDINA | MN | 55436 | |
| CC_0109 | Amma Parenting Center Inc | Attn: General Counsel | 4820 W 77th St | Ste 105 | | Edina | MN | 55436 | |
| CC_0110 | AMP Display Inc | Attn: General Counsel | 9856 6th St | | | Rancho Cucamonga | CA | 91730 | |
| CC_0111 | Amphenol Thermometrics Inc | Attn: General Counsel | 967 Windfall Rd | | | St Marys | PA | 15857 | |
| CC_0112 | Anadigm Inc | Attn: Simon Dickinson, Chief Executive Officer | 2036 N Gilbert Rd | Ste 2-417 | | Mesa | AZ | 85203 | |
| CC_0113 | Analog Devices Inc | Attn: General Counsel | One Technology Way | PO Box 9106 | | Norwood | MA | 02062 | |
| CC_2020 | Analytic Partners LP | Attn: Legal | 1441 Brickell Ave | Ste 1220 | | Miami | FL | 33131 | |
| CC_1868 | Anaplan Inc | Attn: Vice President Legal | 50 Hawthorn St | | | San Francisco | CA | 94105 | |
| 31389631 | ANDOVER LOGISTICS LLC | C/O OTR SOLUTIONS | PO BOX 1175760 | | | ATLANTA | GA | 30368-7576 | |
| CC_0114 | Andover Logistics LLC | Attn: General Counsel | 4111 E Andover Rd | Ste 100E | | Bloomfield Township | MI | 48302 | |
| CC_0116 | Anglepoint Group Inc | Attn: General Counsel | 2261 Market St | Ste 4723 | | San Francisco | CA | 94114 | |
| CC_0117 | Antenna Group | Attn: General Counsel | One University Plz | Ste 605 | | Hackensack | NJ | 07601 | |
| CC_0118 | ANV LLC | Attn: Roger J Anderson | PO B 1255 | | | Prior Lake | MN | 55372 | |
| CC_1870 | Anybill Financial Services Inc | Attn: General Counsel | 4747 Bethesda Ave | Ste 610 | | Bethesda | MD | 20814 | |
| SF_185 | Aon Consulting, Inc. | Attn: General Counsel | 200 E. Randolph St. | | | Chicago | IL | 60601 | |
| CC_0119 | Aon Risk Services Central Inc | Attn: General Counsel | 5600 W 83rd St | 8200 Tower | Ste 1100 | Minneapolis | MN | 55437 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31389671 | AON RISK SERVICES CENTRAL, INC | 5600 WEST 83RD STREET | 8200 TOWER, SUITE 1000 | | | MINNEAPOLIS | MN | 55437 | |
| CC_0120 | APCT Inc | Attn: General Counsel | 3495 De La Cruz Blvd | | | Santa Clara | CA | 95054 | |
| CC_0121 | Apex Companies LLC | Attn: General Counsel | 2101 Gaither Rd | Ste 500 | | Rockville | MD | 20850 | |
| 31389674 | APEX SIGN GROUP | 7208 S WW WHITE RD | | | | SAN ANTONIO | TX | 78222 | |
| CC_0122 | Apex Sign Group | Attn: General Counsel | 7208 S Ww White Rd | | | San Antonio | TX | 78222 | |
| CC_0124 | Apex Systems LLC | Attn: Contracts Department | 4400 Cox Rd | Ste 200 | | Glen Allen | VA | 23060 | |
| CC_0123 | Apex Systems LLC | Attn: General Counsel | 4400 Cox Rd | Ste 200 | | Glen Allen | VA | 23060 | |
| CC_0070 | APFS Staffing Inc, on Behalf of Its Subsidiary Aim Consulting | Attn: Legal Contracts | 125 S Wacker Dr | 27th Fl | | Chicago | IL | 60606 | |
| CC_0125 | Apps Associates LLC | Attn: Contracts Administration | 289 Great Rd | Ste 308 | | Acton | MA | 01720 | |
| CC_0126 | AppViewX | Attn: General Counsel | 165 Broadway | 23rd Fl | | New York | NY | 10006 | |
| CC_0127 | Aquant Inc | Attn: General Counsel | 147 W 24th St | | | New York | NY | 10011 | |
| CC_0128 | Arbon Equipment Corp | Attn: General Counsel | 195 S Rite-hite Way | | | Milwaukee | WI | 53204 | |
| CC_0667 | Arbor LLC DBA G&D Integrated Transportation Inc | Attn: General Counsel | 50 Commerce Dr | | | Morton | IL | 61550 | |
| 31389696 | ARCBEST II INC | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| CC_0129 | ArcBest II Inc | Attn: General Counsel | 8401 McClure Dr | | | Fort Smith | AR | 72916 | |
| 31389700 | ARCHGATE LOGISTICS INC | 17W662 BUTTERFIELD RD STE 300 | | | | OAKBROOK TERRACE | IL | 60181 | |
| CC_0130 | Archgate Logistics Inc | Attn: Nicholas Zangara | 17w662 Butterfield Rd | Ste 300 | | Oakbrook Terrace | IL | 60181 | |
| SF_201 | ArchKey | Attn: General Counsel | 1572 Larkin Williams Road | | | St. Louis | MO | 63026 | |
| CC_0131 | Arctic Wolf Networks Inc | Attn: General Counsel | 8939 Columbine Rd | Ste 150 | | Eden Prairie | MN | 55347 | |
| CC_2333 | ArcVision Inc | Attn: Diane Gisi | 1950 Craig Rd | Ste 300 | | St Louis | MO | 63146 | |
| CC_0132 | ArcVision Inc | Attn: Mary Sinn | 1950 Craig Rd | Ste 300 | | St Louis | MO | 63146 | |
| CC_0133 | Ardoq Inc | Attn: General Counsel | 33 Irving Pl | | | New York | NY | 10003 | |
| CC_0134 | Arena Solutions Inc | Attn: General Counsel | 989 E Hillsdale Blvd | Ste 250 | | Foster City | CA | 94404 | |
| CC_0135 | Arista Networks | Attn: Legal Department | 5453 Great America Pkwy | | | Santa Clara | CA | 95054 | |
| CC_0136 | Ark Transportation LTD | Attn: General Counsel | 17830 Englewood Dr | Ste 23 | | Cleveland | OH | 44130 | |
| CC_0139 | Arlo | Attn: General Counsel | 5770 Fleet St | Ste 210 | | Carlsbad | CA | 92008 | |
| CC_0137 | Arlo West End | Attn: General Counsel | 1325 Utica Ave S | | | St Louis Park | MN | 55416 | |
| CC_0668 | Arthur J Gallagher Risk Management Services Inc | Attn: GGB General Counsel | 2850 Golf Rd | | | Rolling Meadows | IL | 60008 | |
| 31389784 | ARTICULATE GLOBAL LLC | DEPT 3747 PO BOX 123747 | | | | DALLAS | TX | 75312-3784 | |
| CC_0144 | Articulate Global LLC | Attn: General Counsel | 244 5th Ave | Ste 2960 | | New York | NY | 10001 | |
| CC_0143 | Articulate Global LLC | Attn: Legal | 244 5th Ave | Ste 2960 | | New York | NY | 10001 | |
| CC_0145 | Artimus Robotics Inc | Attn: General Counsel | 2985 Sterling Ct | Ste B | | Boulder | CO | 80301 | |
| CC_0146 | Artisan Logistics Inc | Attn: General Counsel | 7567 St Andrews Rd | Ste 101 | | Irmo | SC | 29063 | |
| CC_0147 | Artlist Ltd | Attn: General Counsel | 20 Ahad Ha'am | | | Tel Aviv | | | Israel |
| CC_0148 | Artur Express | Attn: General Counsel | 4824 Park 370 Blvd | | | Hazelwood | MO | 63042 | |
| CC_0149 | Aruba Networks | Attn: General Counsel | 280 America Center Dr | | | San Jose | CA | 95002 | |
| CC_0152 | Ascion LLC | Attn: Martin Rawls-Meehan | 2066 Franklin Rd | Unit 101 | | Bloomfield Hills | MI | 48302 | |
| CC_0061 | Asheboro Elastic Corp DBA AEC Narrow Fabrics | Attn: General Counsel | 150 N Park St | | | Asheboro | NC | 27203 | |
| CC_0153 | Asimily Inc | Attn: General Counsel | 440 N Wolfe Rd | | | Sunnyvale | CA | 94085 | |
| CC_0154 | Aspen Leasing Group Inc | Attn: General Counsel | 2951 Weeks Ave Se | | | Minneapolis | MN | 55414 | |
| CC_0155 | Assembly Tek | Attn: Brian Smith | 175 El Pueblo Rd | Ste 27 | | Scotts Valley | CA | 95066 | |
| CC_0156 | Aston Carter Inc | Attn: General Counsel | 7301 Pkwy Dr | | | Hanover | MD | 21076 | |
| 31389830 | AT&T | 208 S AKARD ST | | | | DALLAS | TX | 75202 | |
| 31389829 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| CC_0295 | AT&T Corp | Attn: General Counsel | 208 S Akard St | | | Dallas | TX | 75202 | |
| CC_0036 | AT&T Corp DBA ACC Business | Attn: General Counsel | 400 West Ave | | | Rochester | NY | 14611 | |
| CC_2345 | AT&T Mobility National Accounts LLC (AT&T) | Attn: Master Agreement Support Team | 208 S Akard St | | | Dallas | TX | 75202 | |
| CC_0157 | AT&T Mobility National Accounts LLC (AT&T) | Attn: Michael Burns | 7900 Xerxes Ave S | | | Bloomington | MN | 55431 | |
| 2000 | Atlassian | Attn: General Counsel | Level 6 341 George St | | | Sydney | | 2000 | Australia |
| CC_0159 | ATS Logistics Services Inc | Attn: General Counsel | 725 Opportunity Dr | | | St Cloud | MN | 56301 | |
| CC_2327 | Aubright LLC | Attn: Greg Pietrowski | 6305 Glenn Carlson Dr | | | St Cloud | MN | 56301 | |
| CC_0160 | Aubright LLC | Attn: Kelly Kremers | 6305 Glenn Carlson Dr | | | St Cloud | MN | 56301 | |
| CC_0161 | AuditBoard Inc | Attn: General Counsel | 12900 Park Plz Dr | Ste 200 | | Cerritos | CA | 90703 | |
| CC_2021 | AuthSMTP (GetOnline Ltd) | Attn: General Counsel | PO Box 323 | Stockport | | Stockport, Greater Manchester | | SK7 0FS | United Kingdom |
| CC_0162 | Autodesk | Attn: General Counsel | The Landmark @ One Market | Ste 400 | | San Francisco | CA | 94105 | |
| 31389888 | AUTOMATION INC | 100 - 83RD AVE NE, STE 105 | | | | MINNEAPOLIS | MN | 55432 | |
| CC_0163 | Automation Inc | Attn: General Counsel | 4830 Azelia Ave N | | | Minneapolis | MN | 55429 | |
| CC_0164 | Avalon Risk Management Insurance Agency LLC | Attn: General Counsel | 200 N Martingale Rd | Ste 700 | | Schaumburg | IL | 60173 | |
| CC_0165 | Avangard Innovative LLC | Attn: In House Legal Counsel | 920 Memorial City Wy | Ste 715 | | Houston | TX | 77024 | |
| 31403287 | AVATAAR INC | LEVI'S PLAZA | 1160 BATTERY ST E STE 100 | | | SAN FRANCISCO | CA | 94111 | |
| CC_2323 | Avataar Inc | Attn: Gaurav Baid, CPO | Global Technology Park, Tower C, 6th Fl, Outer Ring Road | Tower C 6th Floor | Outer Ring Road | Bengaluru, Karnataka | | 560103 | India |
| CC_0166 | Avataar Inc | Attn: General Counsel | 75 Broadway | Ste 202 | | San Francisco | CA | 94111 | |
| CC_0167 | Avataar Inc | Attn: Sravanth Aluru, Chief Executive Officer | 75 Broadway | Ste 202 | | San Francisco | CA | 94111 | |
| CC_0168 | Avatao Inc | Attn: Mark Felegyhazi, Managing Director | 1501 Mariposa St | Ste 408 | | San Francisco | CA | 94107 | |
| CC_0169 | Avature Ltd | Attn: General Counsel | 45 Rockefeller Plz | Ste 2000 | | New York | NY | 10111 | |
| CC_0170 | AvePoint Inc | Attn: General Counsel | 901 E Byrd St | Ste 900 | | Richmond | VA | 23219 | |
| 31403291 | AVERITT EXPRESS INC | 1415 NEAL ST | | | | COOKEVILLE | TN | 38502 | |
| CC_0171 | Averitt Express Inc | Attn: General Counsel | 1415 Neal St | PO Box 3166 | | Cookeville | TN | 38502-3166 | |
| CC_0172 | Avidbots Corp | Attn: General Counsel | 975 Bleams Rd | Unit 5 | | Kitchener | ON | N2E 3Z5 | Canada |
| CC_0173 | Avnet Inc | Attn: General Counsel | 2211 S 47th St | | | Phoenix | AZ | 85034 | |
| CC_0174 | Avo Software Inc | Attn: General Counsel | 440 N Barranca Ave | Ste 5356 | | Covina | CA | 91723 | |
| CC_0177 | Axion Ray Inc | Attn: General Counsel | 10 Grand St | 11th Fl | | Brooklyn | NY | 11211 | |
| CC_0178 | AXIS Insurance Company | Attn: General Counsel | 10000 Avalon Blvd | Ste 200 | | Alpharetta | GA | 30009 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0179 | Axonius Inc | Attn: Legal Department | 330 Madison Ave | 39th Fl | | New York | NY | 10017 | |
| CC_0180 | Azuga Inc | Attn: Chief Financial Officer | 42840 Christy St | Ste 205 | | Fremont | CA | 94538 | |
| CC_0193 | B & B Reporting Inc | Attn: General Counsel | 110 E Willow St | | | Scottsboro | AL | 35768 | |
| CC_0181 | B & D Warehouse Inc | Attn: General Counsel | PO BOX 10705 | | | Green Bay | WI | 54307-0705 | |
| CC_0182 | B14 Inc | Attn: General Counsel | 4400 N Scottsdale Ave | Ste 9-476 | | Scottsdale | AZ | 85257 | |
| CC_0183 | Bailing Wire Direct | Attn: General Counsel | 383 N Corona St | Ste 707 | | Denver | CO | 80218 | |
| 31389939 | BALING WIRE DIRECT | 383 N CORONA ST STE 707 | | | | DENVER | CO | 80218 | |
| CC_0185 | Bank of America Corp | Attn: General Counsel | Bank of America Corporate Center | 100 N Tryon St | | Charlotte | NC | 28255 | |
| CC_0186 | Bank of America NA | Attn: General Counsel | 1 Fleet Way | Mail Code: PA6-580-02-30 | | Scranton | PA | 18507 | |
| CC_0183 | Bank of America NA | Attn: General Counsel | 135 S La Salle St | | | Chicago | IL | 60603-4188 | |
| CC_0184 | Bank of America NA | Attn: General Counsel | PO Box 27128 | | | Concord | CA | 94527-9904 | |
| CC_0187 | Bank of America NA [for North America] | Attn: General Counsel | 80 S 8th St | | | Minneapolis | MN | 55402 | |
| L5M 0S2 | Bank of Montreal | Attn: General Counsel | RPO Streetsville | PO Box 3200 | | Mississauga | ON | L5M 0S2 | Canada |
| CC_0246 | Barco Sales LLC | Attn: General Counsel | 605 Tollgate Rd | Ste F | | Elgin | IL | 60123 | |
| CC_0190 | Bay & Bay Transportation Services Inc | Attn: Brett Purcel | 2905 W Service Rd | | | Eagan | MN | 55121 | |
| CC_0008 | BAY AND BAY TRANSPORTATION SERVICES INC | PO BOX 74008069 | | | | CHICAGO | IL | 60674-8069 | |
| 31390059 | Bay Area Recycling for Charities | Attn: General Counsel | 14407 Industrial Dr | | | Kaleva | MI | 49645 | |
| CC_0191 | Bayside Commercial Building Services LLC | Attn: Ryan Lynch | 1050 Hardees Dr | Ste A | | Aberdeen | MD | 21001 | |
| CC_0192 | BCW LLC | Attn: Kristena Lucky | 200 Fifth Ave | | | New York | NY | 10010 | |
| CC_0194 | BDO USA PC | Attn: General Counsel | 800 Nicollet Mall | Ste 600 | | Minneapolis | MN | 55402 | |
| CC_0196 | BDO USA PC | Attn: Jeff Ostapeic | 800 Nicollet Mall | Ste 600 | | Minneapolis | MN | 55402 | |
| CC_0195 | Beacon Biosignals Inc | Attn: General Counsel | 22 Boston Wharf Rd | Unit 41, 7th Fl | | Boston | MA | 02210 | |
| CC_0197 | Beacon Hill Staffing Group LLC | Attn: General Counsel | 152 Bowdoin St | | | Boston | MA | 02018 | |
| CC_0198 | Beamery Inc | Attn: General Counsel | 440 N Barranca Ave | Ste 9358 | | Covina | CA | 91723 | |
| CC_0199 | | | | | | | | | |
| CC_0200 | Beazley Furlonge Ltd | Attn: General Counsel | 22 Bishopsgate | | | London | | EC2N 4BQ | United Kingdom |
| CC_0201 | Beazley Insurance Company Inc | Attn: General Counsel | 333 W Wacker Dr | Ste 1600 | | Chicago | IL | 60606 | |
| 31390102 | BEAZLEY INSURANCE COMPANY, INC. | 65 MEMORIAL ROAD, SUITE 320 | | | | WEST HARTFORD | CT | 06107 | |
| CC_0202 | Bedgear LLC | Attn: Vito Gaeta, Chief Financial Officer | 200 Sea Ln | | | Farmingdale | NY | 11735 | |
| CC_1875 | BekaertDeslee | Attn: Rafael Rodriguez | 200 Business Park Dr | | | Winston Salem | NC | 27107 | |
| CC_0203 | Belardi Wong ALC LLC | Attn: General Counsel | 7 Witherspoon St | | | Princeton | NJ | 08542 | |
| CC_0205 | Belfor USA Group Inc | Attn: General Counsel | 185 Oakland Ave | Ste 150 | | Birmingham | MI | 48009 | |
| CC_0138 | Belgarde Property Services Inc | Attn: General Counsel | 7841 Wayzata Blvd | Ste 111 | | Minneapolis | MN | 55426 | |
| 31390152 | BEMIS MANUFACTURING COMPANY | 300 MILL ST (ACH) | | | | SHEBOYGAN FALLS | WI | 53085 | |
| CC_0206 | Bemis Manufacturing Company | Attn: David Howell | 300 Mill St | | | Sheboygan Falls | WI | 53085 | |
| CC_0208 | Bemis Manufacturing Company | Attn: General Counsel | 300 Mill St | | | Sheboygan Falls | WI | 53085 | |
| CC_0207 | Bemis Manufacturing Company | Attn: Legal Department | 300 Mill St | | | Sheboygan Falls | WI | 53085 | |
| CC_0209 | Bennett International Logistics LLC | Attn: General Counsel | 1001 Industrial Pkwy | | | McDonough | GA | 30253 | |
| CC_0211 | Berkshire Blanket & Home Co Inc | Attn: General Counsel | PO Box 21921 | | | New York | NY | 10087 | |
| CC_0210 | Berkshire Blanket & Home Co Inc | Attn: General Counsel | 25300 Globe St | | | Moreno Valley | CA | 92551 | |
| 31390197 | BERKSHIRE BLANKET & HOME CO, INC | 25300 GLOBE ST | | | | MORENO VALLEY | CA | 92551 | |
| CC_1604 | Bernard Group Inc | Attn: General Counsel | 19011 Lake Dr E | | | Chanhassen | MN | 55317 | |
| CC_0213 | Bernard Group Inc | Attn: General Counsel | 3200 Fourth Ave E | | | Shakopee | MN | 55379 | |
| CC_2301 | Bernard Group Inc | Attn: Rick Mirau | 19011 Lake Dr E | | | Chanhassen | MN | 55317 | |
| 31403421 | BERNHARDT FURNITURE COMPANY | 12197 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CC_0009 | Bernhardt Furniture Company | Attn: General Counsel | PO Box 740 | 1839 Morganton Blvd | | Lenoir | NC | 28645 | |
| CC_0214 | Berwyn Advisory Group LLC | Attn: General Counsel | 1055 Westlakes Dr | 3rd Fl | | Berwyn | PA | 19312 | |
| CC_0215 | BeyondTrust Corp | Attn: General Counsel | 11695 Johns Creek Pkwy | Ste 200 | | John Creek | GA | 30097 | |
| CC_0268 | BGR Inc | Attn: General Counsel | 6392 Gano Rd | | | West Chester | OH | 45069 | |
| CC_0216 | BGR Packaging | Attn: General Counsel | 6392 Gano Rd | | | West Chester | OH | 45069 | |
| 31390230 | BI WORLDWIDE | 7630 BUSH LAKE ROAD | | | | MINNEAPOLIS | MN | 55439 | |
| CC_0217 | BI Worldwide | Attn: Contract Manager | 7630 Bush Lake Rd | | | Minneapolis | MN | 55439 | |
| CC_0220 | Bialow Real Estate LLC | Attn: Corey Bialow | 200 Highland Ave | Ste 401 | | Needham | MA | 02494 | |
| CC_0219 | Bialow Real Estate LLC | Attn: General Counsel | 200 Highland Ave | Ste 401 | | Needham | MA | 02494 | |
| 31390250 | BIG INK | 899 APOLLO RD (ACH) | | | | ST PAUL | MN | 55121 | |
| CC_0222 | BILL Operations LLC | Attn: General Counsel | 6220 America Ctr Dr | Ste 100 | | San Jose | CA | 95002 | |
| CC_0223 | Bill Tamlyn LLC | Attn: General Counsel | 2156 Eleanor Ave | | | St Paul | MN | 55116 | |
| CC_0225 | Bind Benefits Inc | Attn: General Counsel | 3033 Excelsior Blvd | Ste 400 | | Minneapolis | MN | 55416 | |
| CC_0226 | Biorn Corp | Attn: General Counsel | 7965 East Hwy 55 | Ste 101 | | Rockford | MN | 55373 | |
| CC_0227 | Birch Brook Advisors LLC | Attn: General Counsel | 27233 Jonquil Dr | | | Chisago City | MN | 55013 | |
| 31390273 | BISON TRANSPORT USA | 9642 WESTERN WAY | | | | AMHERST | WI | 54406 | |
| CC_0228 | Bison Transport USA | Attn: General Counsel | 9642 Western Way | | | Amherst | WI | 54406 | |
| CC_1878 | Bison Transport USA | Attn: Legal | 9642 Western Way | | | Amherst | WI | 54406 | |
| CC_0229 | BLACKCLOAK | Attn: General Counsel | 7025 County Rd 46a | Ste 1071 #342 | | Lake Mary | FL | 32746 | |
| CC_0230 | Blackhawk Inc | Attn: General Counsel | 2520 Pilot Knob Rd | Ste 300 | | Mendota Heights | MN | 55120 | |
| 31403501 | BLACKHAWK INCORPORATED | 2520 PILOT KNOB RD, SUITE 300 | | | | MENDOTA HEIGHTS | MN | 55120 | |
| CC_0232 | BlackHorse Recycling LLC | Attn: General Counsel | PO Box 586 | | | Lenbanon | OH | 45036 | |
| CC_0231 | BlackHorse Recycling LLC | Attn: General Counsel | 4287 Dues Dr | | | West Chester Twp | OH | 45246 | |
| CC_0233 | Blair Twp Self Storage | Attn: General Counsel | 2791 M-37 S | | | Traverse City | MI | 49685 | |
| CC_0234 | Block Inc | Attn: General Counsel | 1455 Market St | Ste 600 | | San Francisco | CA | 94103 | |
| CC_0235 | Bloomreach Inc | Attn: General Counsel | 700 E El Camino Real | Ste 300 | | Mountain View | CA | 94040 | |
| CC_0236 | Blue Sky Utility LLC | Attn: General Counsel | 750 Grant Ave | Ste 100 | | Novato | CA | 94945 | |
| CC_0237 | Blue Star Cre | Attn: Rob Wolfie/Tom Brosseau | 500 Cowboys Way | Ste 300-50 | | Frisco | TX | 75034 | |
| CC_0238 | Blue Star Families | Attn: Penny Bolden | PO Box 322 | | | Falls Church | VA | 22040 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0240 | Blue Torch Capital LP | Attn: General Counsel | 150 E 58th St | 39th Fl | | New York | NY | 10155 | |
| CC_0241 | BlueVoyant | Attn: General Counsel | 335 Madison Ave | Ste 5g | | New York | NY | 10017 | |
| CC_2045 | BluJay Solutions Inc, a wholly owned subsidiary of E2open LLC | Attn: Legal Department | 9600 Great Hills Trail | Ste 300E | | Austin | TX | 78759 | |
| SF_349 | BMO Harris Bank N.A. | Attn: General Counsel | RPO Streetsville | PO Box 3200 | | Mississauga | ON | L5M 0S2 | Canada |
| SF_350 | BMO Harris Bank N.A. | Attn: Institutional Bank | 127 Public Sq | | | Cleveland | OH | 44114 | |
| CC_0245 | BMO Harris Bank NA | Attn: Documentation Analysis and Control | 111 W Monroe St 9 Ctr | 111 W Monroe St 9 Ctr | | Chicago | IL | 60603 | |
| CC_0247 | BMO Harris Bank NA | Attn: General Counsel, Client Services | PO Box 6138 | PO Box 6138 | | Carol Stream | IL | 60197-6138 | |
| CC_0115 | BMO Harris Bank NA | Attn: Wesley Anderson | 50 S Sixth St | Ste 1000 | | Minneapolis | MN | 55402 | |
| 31390351 | BMO HARRIS BANK, NA | 111 W MONROE ST | | | | CHICAGO | IL | 60603 | |
| CC_0249 | Bombich Software Inc | Attn: General Counsel | PO Box 60753 | | | Longmeadow | MA | 01106 | |
| CC_0252 | Bortown Technology Co | Attn: General Counsel | 7A02, Allianz Building, Jintian Rd | OR 2805, Bank of Communications Building, Shennan Middle Rd | Futian District | Shenzhen | | | China |
| CC_0253 | Boston Barricade Company | Attn: General Counsel | 1151 19th St | | | Vero Beach | FL | 32960 | |
| CC_2344 | Boston Barricade Company | Attn: Jim Pagano, Senior Vice President | 1151 19th St | | | Vero Beach | FL | 32960 | |
| 31406679 | BOTTOMLINE TECHNOLOGIES | 100 INTERNATIONAL DR | STE 200 | | | PORTSMOUTH | NH | 03801 | |
| CC_0254 | Bottomline Technologies Inc | Attn: General Counsel | 100 International Dr | Ste 200 | | Portsmouth | NH | 03801 | |
| CC_0255 | Boulay Group | Attn: General Counsel | 901 Marquette Ave | Ste 601 | | Minneapolis | MN | 55402 | |
| CC_0258 | BPI Consulting LLC | Attn: General Counsel | 12220 N MacArthur Blvd | Ste F 102 | | Oklahoma City | OK | 73162 | |
| 31390456 | BPREP PASSPORT BUSINESS PARK I LP | BROOKFIELD PLACE | 250 VESEY ST 15TH FL | | | NEW YORK | NY | 10281-1023 | |
| CC_1171 | BPREP Passport Business Park I LP | Attn: General Counsel | Brookfield Place | 250 Vesey St 15th Fl | | New York | NY | 10281-1023 | |
| 31390487 | BRAND ADVANTAGE GROUP | PO BOX 645628 | | | | CINCINNATI | OH | 45264-5628 | |
| CC_0262 | Brand Advantage Group Inc | Attn: Chief Financial Officer | 5097 Nathan Ln N | | | Plymouth | MN | 55442 | |
| CC_0259 | Brand Advantage Group Inc | Attn: General Counsel | 5097 Nathan Ln N | | | Minneapolis | MN | 55442 | |
| CC_0261 | Brand Advantage Group Inc | Attn: Tom Lyngdal, Chief Financial Officer | 5097 Nathan Ln N | | | Minneapolis | MN | 55442 | |
| CC_0263 | Brand Curator LLC DBA Brand Curators | Attn: Tiffany Knighten | 356 Wythe Ave | 3rd Fl | | Brooklyn | NY | 11249 | |
| CC_0265 | BrandPoint Services | Attn: Michael Hersh | 820 Adams Ave | Ste130 | | Trooper | PA | 19403 | |
| CC_0266 | Brandshield Ltd | Attn: General Counsel | 4 Arieh Shenkar St | | | Herzelia | | | Israel |
| CC_0267 | BreakingGround Solutions LLC | Attn: General Counsel | 108 Edmonton Ln | | | Brandon | FL | 33511 | |
| CC_0269 | Briggs Equipment | Attn: General Counsel | 2900 E Pioneer Pkwy | Ste 100 | | Arlington | TX | 76010 | |
| CC_0270 | Brightside Health | Attn: Compliance | 2261 Market St | Ste 10222 | | San Francisco | CA | 94114 | |
| CC_0272 | Brinco Mechanical Management Services Inc | Attn: Legal | 125 S Main St | | | Freeport | NY | 11520 | |
| CC_1879 | Bringg Inc | Attn: General Counsel | 180 N Lasalle St | Ste 2950 | | Chicago | IL | 60601 | |
| 31406688 | BRISKHEAT | 4800 HILTON CORPORATE DR | | | | COLUMBUS | OH | 43232 | |
| CC_1881 | Briskheat Corp | Attn: General Counsel | 2001 Courtright Rd | | | Columbus | OH | 43232 | |
| CC_1882 | Briskheat Corp | Attn: Tony Multon | 4800 Hilton Corporate Dr | | | Columbus | OH | 43232 | |
| CC_2217 | Briskheat Corp | c/o Carlile Patchen & Murphy LLP | Attn: Andrew J Federico | 950 Goodale Blvd | | Columbus | OH | 43212 | |
| CC_0273 | Briya Health Inc | Attn: General Counsel | 6339 Charlotte Pike | Ste 1056 | | Nashville | TN | 37209 | |
| CC_2320 | Broadridge Investor Communication Solutions Inc | Attn: General Counsel | Broadridge Financial Solution Inc | 2 Journal Sq Plz | | Jersey City | NJ | 07306 | |
| CC_0277 | Broadridge Investor Communication Solutions Inc | Attn: General Counsel | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| CC_0279 | Brownsworth Inc | Attn: General Counsel | 4155 Berkshire Ln N | Ste 200 | | Plymouth | MN | 55446 | |
| 31390695 | BROWNSWORTH INCORPORATED | 4155 BERKSHIRE LN N STE 200 | | | | PLYMOUTH | MN | 55446 | |
| CC_0175 | Browserstack Inc | Attn: General Counsel | 4512 Legacy Dr | Ste 100 | | Plano | TX | 75024 | |
| CC_0280 | Bryghtpath LLC | Attn: General Counsel | 4610 Milton St N | | | Shoreview | MN | 55126 | |
| CC_2339 | Bryghtpath LLC | Avisen Legal, PA | Attn: Larry Fox | 901 S Marquette Ave | Ste 1675 | Minneapolis | MN | 55402 | |
| 31390738 | BUILDS BY KRISTEN LLC | 190 W 100 N | | | | SMITHFIELD | UT | 84335 | |
| CC_0281 | Builds By Kristen LLC | Attn: General Counsel | 190 W 100 N | | | Smithfield | UT | 84335 | |
| CC_0282 | Business Wire Inc | Attn: General Counsel | 101 California St | 20th Fl | | San Francisco | CA | 94111 | |
| CC_0283 | Butler Technologies Inc | Attn: General Counsel | 231 W Wayne St | | | Butler | PA | 16001 | |
| CC_0285 | Buzzhive Creative | Attn: General Counsel | 10653 Rush St | | | Soute El Monte | CA | 91733 | |
| CC_0286 | Byfuglien Trucking Inc | Attn: General Counsel | PO Box 397 | 1806 Industrial Blvd | | Roseau | MN | 56751 | |
| CC_0288 | C & W Janitorial Company Inc | Attn: General Counsel | 2308 Lee St | | | Cayce | SC | 29033 | |
| 31404500 | C SPACE | C/O WE WORK | 33 ARCH ST 17TH FL | | | BOSTON | MA | 02110 | |
| CC_0287 | C Space | Attn: General Counsel | 225 Franklin St | 10th Fl | | Boston | MA | 02110 | |
| CC_0290 | C4 Technical Services | Attn: General Counsel | 2935 Waters Rd | Ste 100 | | Eagan | MN | 55121 | |
| CC_0291 | Cached Consulting LLC | Attn: Michael Shealy | 26 Sandbar Ln | | | Pawleys Island | SC | 29585 | |
| CC_2353 | Cached Consulting LLC | Attn: Spencer Hayes | 5535 Hillgate Crossing | | | Alpharetta | GA | 30005 | |
| CC_0292 | Cadence Design Systems Inc | Attn: General Counsel | 2655 Seely Ave | | | San Jose | CA | 95134-1937 | |
| CC_0293 | Calendly LLC | Attn: General Counsel | 271 17th St NW | Ste 1000 | | Atlanta | GA | 30363 | |
| CC_0299 | Calero | Attn: General Counsel | 215 20th St | | | Wavrly | IA | 50677 | |
| 31390858 | CALERO SOFTWARE LLC | 375 NORTHRIDGE RD STE 450 (ACH) | | | | ATLANTA | GA | 30350 | |
| CC_1883 | Calero Software LLC | Attn: Legal Department | 375 Northridge Rd | Ste 450 | | Atlanta | GA | 30350 | |
| CC_0300 | Calian Corp | Attn: Legal Department | 840 W Sam Houston Pkwy N | Ste 420 | Ste 420 | Houston | TX | 77024 | |
| CC_0301 | Calian Corp | Attn: Legal Department | 840 W Sam Houston Pkwy N | Ste 420 | | Houston | TX | 77024 | |
| CC_0740 | California Department of Motor Vehicles | Attn: General Counsel | 2415 1st Ave | Mail Station C271 | | Sacramento | CA | 95818 | |
| CC_0572 | California Employment Development Department | Attn: General Counsel | Account Services Group, MIC 28 | PO Box 826880 | PO Box 826880 | Sacramento | CA | 94280 | |
| CC_0302 | Caliper Corp | Attn: General Counsel | 425 W Randolph St | | | Chicago | IL | 60606 | |
| CC_0305 | Canyon Capital Advisors LLC | Attn: General Counsel | 2728 N Harwood St | 2nd Fl | | Dallas | TX | 75201 | |
| CC_2329 | Canyon Capital Advisors LLC | Davis Polk & Wardwell LLP | Attn: General Counsel | 450 Lexington Ave | | New York | NY | 10017 | |
| CC_2023 | Capgemini America Inc | Attn: General Counsel | 79 Fifth Ave | 3rd Fl | | New York | NY | 10003 | |
| SF_442 | Capital One National Association | Attn: General Counsel | 299 Park Ave | | | New York | NY | 10171 | |
| CC_0307 | Capital One National Association | Attn: General Counsel | 77 W Wacker St | | | Chicago | IL | 60601 | |
| CC_0306 | Capital One Securities Inc | Attn: General Counsel | 299 Park Ave | | | New York | NY | 10171 | |
| 31406658 | CAPITAL ONE, NATIONAL ASSOCIATION | 1680 CAPITAL ONE DR | | | | MCLEAN | VA | 22102 | |
| CC_0308 | Capmation Inc | Attn: David Ward | 5175 NE River Rd | | | Sauk Rapids | MN | 56379 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31390917 | CAPTIV8 INC | PO BOX 200330 | | | | DALLAS | TX | 75320-0330 | |
| CC_0310 | Captiv8 Inc | Attn: Captiv8 Legal | 425 1st St | Ste 3302 | | San Francisco | CA | 94105 | |
| CC_0309 | Captiv8 Inc | Attn: General Counsel | 425 1st St | Ste 3302 | | San Francisco | CA | 94105 | |
| CC_0311 | Caraway West End | 5235 Wayzata Blvd | | | | Minneapolis | MN | 55416 | |
| CC_0312 | Cardiff Ocean Group LLC | Attn: General Counsel | 2596 Montgomery Ave | | | Cardiff by the Sea | CA | 92007 | |
| CC_2024 | Careerbuilder Employment Screening LLC | Attn: General Counsel | 200 N La Salle St | Ste 900 | | Chicago | IL | 60601 | |
| CC_0313 | Carolina Handling | Attn: General Counsel | 4835 Sirona Dr | Ste 100 | | Charlotte | NC | 28273 | |
| CC_1885 | Carolina Handling LLC | Attn: General Counsel | 3101 Piper Ln | | | Charlotte | NC | 28208 | |
| CC_0314 | Carolina Industrial Products | Attn: General Counsel | 139 Industrial Dr | | | Lexington | SC | 29072 | |
| CC_0315 | Carolina Industrial Products Inc | Attn: General Counsel | 1872 Old Dunbar Rd | | | West Columbia | SC | 29172 | |
| 31390950 | CAROLINA INDUSTRIAL PRODUCTS INC. | 391 BURTON RD STE A | | | | LEXINGTON | SC | 29072 | |
| CC_0321 | Carolina Waste Solutions | Attn: General Counsel | 1601 S Main St | | | Darlington | SC | 29532 | |
| CC_2218 | Carpenter Co | Attn: Chief Legal Officer | 5016 Monument Ave | | | Richmond | VA | 23230 | |
| CC_1887 | Carpenter Co | Attn: Michael E Faus | 5016 Monument Ave | | | Richmond | VA | 23230 | |
| CC_0322 | Carrot | Attn: General Counsel | 829 Westown Pkwy | Ste 100 | | West De Moines | IA | 50266 | |
| CC_0323 | Cascade Corp | Attn: General Counsel | 2201 NE 201st Ave | | | Farview | OR | 97024 | |
| CC_0324 | Case Concepts International | Attn: General Counsel | 112 Prospect St | Unit A | | Stamford | CT | 06901-1207 | |
| CC_2185 | Cashew Systems Inc | Attn: Sushanth Raman | 201 Post St | 4th Fl | | San Francisco | CA | 94108 | |
| SF_462 | Cashew Systems Inc. | Attn: General Counsel | 201 Post St. | 4th Floor | | San Francisco | CA | 94108 | |
| CC_0325 | Cass Information Systems Inc | Attn: General Counsel | 12444 Powerscourt Dr | Ste 550 | | St Louis | MO | 63131 | |
| 31391058 | CAYLOR SOLUTIONS | 1974 77TH ST WEST | | | | INVER GROVE HEIGHTS | MN | 55077 | |
| 31391059 | CAYLOR SOLUTIONS | 1974 77TH ST WEST (ACH) | | | | INVER GROVE HEIGHTS | MN | 55077 | |
| CC_0329 | Caylor Solutions | Attn: General Counsel | 1974 77th St W | | | Inver Grove Heights | MN | 55077 | |
| CC_0331 | CBRE Inc | Attn: General Counsel | 2100 Mckinney Ave | Ste 900 | | Dallas | TX | 75201 | |
| CC_0334 | CBRE Inc | Attn: Nancy Westphal, General Counsel - Global Workplace Solutions | 2100 Mckinney Ave | Ste 900 | | Dallas | TX | 75201 | |
| 31391069 | CDW | BOX 88626 | | | | MILWAUKEE | WI | 53288-0626 | |
| CC_2219 | CDW Direct LLC | Attn: Director, Program Sales | 2 Corporate Dr | Ste 800 | | Shelton | CT | 06484 | |
| CC_1888 | CDW Direct LLC | Attn: General Counsel | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CC_0335 | Celonis Inc | Attn: General Counsel | One World Trade Ctr | 87th Fl | | New York | NY | 10007 | |
| SF_482 | CenterPoint Marketing | Attn: General Counsel | 375 Rivertown Dr. | | | Woodbury | MN | 55125 | |
| 31403099 | CENTERPOINT MARKETING INC | 375 RIVERTOWN DR | | | | WOODBURY | MN | 55125 | |
| CC_2025 | Central States Delivery DBA Diligent Delivery Systems | Attn: General Counsel | 9200 Derrington Rd | | | Houston | TX | 77064 | |
| CC_0961 | CenturyLink Communications LLC DBA Lumen Technologies Group | Attn: Vice President Intellectual Property | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| CC_0336 | CenturyLink Communications LLC DBA Lumen Technologies Group | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | Attn: Vice President Intellectual Property | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | |
| CC_0337 | Cequence Security Inc | Attn: General Counsel | 100 S Murphy Ave | Ste 300 | | Sunnyvale | CA | 94086 | |
| CC_0338 | Certegy Check Services Inc | Attn: General Counsel | 11601 Roosevelt Blvd | | | St Petersburg | FL | 33716 | |
| 31406665 | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BLVD N | | | | ST PETERSBURG | FL | 33716 | |
| 31391123 | CFT NV DEVELOPMENTS LLC | 1370 JET STREEM DR STE 140 | | | | HENDERSON | NV | 89052 | |
| CC_0289 | CH Robinson Worldwide Inc | Attn: General Counsel | 14701 Charlson Rd | Ste 1200 | | Eden Prairie | MN | 55347 | |
| CC_0341 | Chaos Software Gmbh | Attn: General Counsel | An der Raumfabrik 33b | | | Karlsruhe | | 76227 | Germany |
| CC_0340 | Chaos Software Inc | Attn: General Counsel | 80 Pine St | 24th Fl | | New York | NY | 10005-1732 | |
| CC_0342 | Chargebee Inc | Attn: General Counsel | 909 Rose Ave | Ste 610 | | North Bethesda | MD | 20852 | |
| CC_2314 | Charles Schwab & Co | Attn: Dale Kalman | 9601 E Panorama Cir | | | Englewood | CO | 80112 | |
| CC_0344 | Charles Schwab & Co | Attn: General Counsel | 101 Montgomery St | | | San Francisco | CA | 94104 | |
| CC_0345 | CheckSammy Inc | Attn: General Counsel | 15851 Dallas Pkwy | Ste 900 | | Addison | TX | 75001 | |
| CC_0346 | CheckSammy Inc | Attn: General Counsel | 7801 Alma Dr | Ste 105-281 | | Plano | TX | 75025 | |
| CC_0347 | Chesapeake Sprinkler Company | Attn: General Counsel | 1913-A Betson Ct | | | Odenton | MD | 21113 | |
| CC_0348 | CI&T Inc | Attn: General Counsel | 630 Freedom Business Ctr | 3rd Fl, 181 | | King of Prussia | PA | 19406 | |
| CC_0349 | CIBC Bank USA | Attn: General Counsel | 70 W Madison St | | | Chicago | IL | 60602 | |
| CC_0350 | CIC North America Inc | Attn: General Counsel | 5410 Newport Dr | Ste 38 | | Rolling Meadows | IL | 60008 | |
| CC_1890 | Cintas Corp | Attn: General Counsel | 4272 Pio Nono Ave | | | Macon | GA | 31206 | |
| CC_1891 | Cintas Corp No. 2 | Attn: General Counsel | 6800 Cintas Blvd | | | Cincinnati | OH | 45262-5737 | |
| CC_0351 | Cintra Software & Services | Attn: General Counsel | 3 Park Ave | 32nd Fl | | New York | NY | 10016 | |
| 31391338 | CIRCULAR ACTION ALLIANCE | 20 F ST NEW FL 7 | | | | WASHINGTON | DC | 20001-6700 | |
| CC_0353 | Circular Action Alliance | Attn: General Counsel | 20 F St New Fl 7 | | | Washington | DC | 20001-6700 | |
| CC_0352 | Circular Action Alliance California LLC | Attn: General Counsel | 20 F St NW | Fl 7 | | Washington | DC | 20001 | |
| CC_0355 | Cisco | Attn: General Counsel | 3098 Olsen Dr | | | San Jose | CA | 95128 | |
| CC_0354 | Cisco Systems Inc | Attn: General Counsel | 170 W Tasman Dr | | | San Jose | CA | 95134 | |
| CC_0361 | CISO Global Inc | Attn: General Counsel | 6900 E Camelback Rd | Ste 900 | | Scottsdale | AZ | 85251 | |
| CC_0363 | Citigroup Global Markets Inc | Attn: General Counsel | PO Box 4701 | | | Buffalo | NY | 14240 | |
| CC_0362 | Citi-ONE ATS Team | Attn: General Counsel | 388 Greenwich St | | | New York | NY | 10013 | |
| 31391693 | CITY OF MINNEAPOLIS | 505 FOURTH AVE S RM 310 | | | | MINNEAPOLIS | MN | 55415 | |
| CC_0364 | City of Minneapolis Health Department | Attn: General Counsel | 250 S 4th St | Ste 510 | | Minneapolis | MN | 55415 | |
| CC_0365 | City of Minneapolis Radio Shop | Attn: General Counsel | 661 N 5th Ave | | | Minneapolis | MN | 55405 | |
| CC_0366 | Clamor LLC | Attn: General Counsel | 945 Broadway St Ne | Ste 210 | | Minneapolis | MN | 55413 | |
| 31403138 | CLAR MINNEAPOLIS MN LESSEE LLC | 1212 NEW YORK AVE NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| CC_0367 | Claritas LLC | Attn: General Counsel | 8044 Montgomery Rd | Ste 455 | | Cincinnati | OH | 45236 | |
| CC_0368 | Clarivate | Attn: General Counsel | 70 St Mary Axe | | | London | | EC3A 8BE | United Kingdom |
| CC_0371 | Clearsulting LLC | Attn: General Counsel | 1621 Euclid Ave | Ste 2150 | | Cleveland | OH | 44115 | |
| CC_0373 | Cleo Communications US LLC | Attn: General Counsel | 4949 Harrison Ave | Ste 200 | | Rockford | IL | 61108 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0374 | Cloudflare Inc | Attn: General Counsel | 101 Townsend St | | | San Francisco | CA | 94107 | |
| CC_0375 | Cloudinary Inc | Attn: Chief Financial Officer, Finance Department | 3400 Central Expy | Ste 110 | | Santa Clara | CA | 95051 | |
| CC_0027 | CMC/Forecast Inc obo 72andSunny | Attn: General Counsel | 111 W Jackson Blvd | Ste 1525 | | Chicago | IL | 60604 | |
| CC_0376 | CMCMS Inc | Attn: General Counsel | PO Box 128 | Po Box 128 | | Milaca | MN | 56353 | |
| 31392063 | CMECH COMMERCIAL LLC | 109 FABRISTER LN | | | | LEXINGTON | SC | 29072 | |
| CC_0377 | CMech Commercial LLC | Attn: General Counsel | 102 Blackberry Ln | | | Lexington | SC | 29073 | |
| 31392069 | COASTAL CARE CENTERS INC | 1635 A HEINDON RD | | | | ARCATA | CA | 95521 | |
| CC_0379 | Cobalt Labs Inc | Attn: General Counsel | 575 Market St | | | San Francisco | CA | 94105 | |
| CC_0380 | Cocona Inc | Attn: Serine Steinnes & Blair Kanis, Esq | 5480 Valmont Rd | Ste 100 | | Boulder | CO | 80301 | |
| CC_0381 | Colle McVoy LLC | Attn: General Counsel | 400 N 1st Ave | Ste 700 | | Minneapolis | MN | 55401 | |
| CC_0382 | Colortokens Inc | Attn: General Counsel | 3590 N First St | Ste 320 | | San Jose | CA | 95134 | |
| 31392166 | COMCAST | 1701 JFK BLVD | | | | PHILADELPHIA | PA | 19103 | |
| 31392165 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 31392168 | COMCAST | PO BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 31392167 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | |
| CC_0383 | Comcast Cable Communications Management LLC | Attn: Vice President, Sales Operations - Comcast Business | 1701 Jfk Blvd | 1701 Jfk Blvd | | Philadelphia | PA | 19103 | |
| CC_0384 | commercetools Inc | Attn: General Counsel | 1111B S Governors Ave | Ste 26128 | | Dover | DE | 19904 | |
| CC_0385 | Commercial Mechanical | Attn: General Counsel | 3395 W 1820 S | | | Salt Lake City | UT | 84104 | |
| CC_0386 | Commercial Plastics Kenosha LLC | Attn: General Counsel | 9600 55th St | | | Kenosha | WI | 53144 | |
| CC_0387 | Commvault Systems Inc | Attn: Legal | 1 Commvault Wy | | | Tinton Falls | NJ | 07224 | |
| CC_0388 | Compactor Rental Service | Attn: General Counsel | 5550 E La Pasada St | | | Long Beach | CA | 90815 | |
| CC_1488 | Company Coffee Shop | Attn: General Counsel | 505 110th St | | | Arlington | TX | 76011 | |
| CC_0389 | Compass Group Inc | Attn: General Counsel | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| CC_2348 | Compass Group USA Inc | Attn: Canteen Division | 2400 Yorkmont Rd | 2400 Yorkmont Rd | | Charlotte | NC | 28217 | |
| CC_0304 | Compass Group USA Inc | Attn: General Counsel | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| CC_2228 | Complemar Partners Inc | Attn: Corporate Controller | 500 Lee Rd | Ste 200 | | Rochester | NY | 14606 | |
| CC_1892 | Complemar Partners Inc | Attn: Gregory P Jamele | 500 Lee Rd | Ste 200 | | Rochester | NY | 14606 | |
| CC_2316 | ComplyRight Inc DBA HRdirect | Attn: General Counsel | 1725 Roe Crest Dr | 1725 Roe Crest Dr | | North Mankato | MN | 56002 | |
| CC_2186 | ComplyRight Inc DBA HRdirect | Attn: National Sales Manager | 3300 Gateway Dr | | | Pompano Beach | FL | 33069 | |
| CC_0390 | Computer Packages Inc | Attn: General Counsel | 11 N Washington St | 3rd Fl | | Rockville | MD | 20850 | |
| CC_1599 | Concentrix LLC DBA Texas Motive Solutions | Attn: General Counsel | 1621 W Crosby Rd | | | Carrollton | TX | 75006 | |
| CC_2341 | Concentrix LLC DBA Texas Motive Solutions | OnPoint Group LLC | Attn: General Counsel | 3235 Levis Commons Blvd | | Perrysburg | OH | 43551 | |
| 31392203 | CONCEPT PACKAGING GROUP | 6 NESBITT DRIVE | | | | INMAN | SC | 29349 | |
| CC_0391 | Concept Packaging Group | Attn: General Counsel | 6 Nesbitt Dr | | | Inman | SC | 29349 | |
| CC_0392 | Concord USA LLC | Attn: General Counsel | 509 2nd Ave S | | | Hopkins | MN | 55343 | |
| CC_0393 | Conductor LLC | Attn: General Counsel | 2 Park Ave | 9th Fl | | New York | NY | 10016 | |
| CC_0394 | Confiz LLC | Attn: General Counsel | 3326 160th Ave SE | Ste 160 | | Bellevue | WA | 98008 | |
| CC_0395 | Conspec Controls Inc | Attn: General Counsel | 6 Guttman Blvd | | | Charleroi | PA | 15022 | |
| 31392243 | CONTACTMONKEY INC | STE 300 200 ADELAIDE ST W | | | | TORONTO | ON | M5H 1W7 | CANADA |
| CC_0396 | ContactMonkey Inc | Attn: Scott Pielsticker | 200 Adelaide St W | Ste 300 | | Toronto | ON | M5H 1W7 | Canada |
| CC_0397 | Contentserv Corp | Attn: General Counsel | 853 El Camino Real | Ste 13A-253 | | Palo Alto | CA | 94301 | |
| CC_0398 | Continental Casualty Company | Attn: Specialty | 151 N Franklin St | | | Chicago | IL | 60606 | |
| CC_0400 | Contrast Security Inc | Attn: General Counsel | 240 3rd St | Ste 200 | | Los Altos | CA | 94022 | |
| CC_0401 | Conwareco Logistics Inc | Attn: General Counsel | 1516 US Hwy 70A W | | | Hickory | NC | 28601 | |
| CC_0378 | Coordinated Strategic Alliances | Attn: Eric Levine | 260 Ballard Rd | Unit 2 | | Middletown | NY | 10941 | |
| CC_2032 | Coordinated Strategic Alliances Inc | Attn: General Counsel | 62 Leone Ln | | | Chester | NY | 10918 | |
| CC_0402 | Copperstone Store-All | Attn: General Counsel | 8700 Roller Coaster Rd | | | Missoula | MT | 59808 | |
| CC_0403 | Coralogix Inc | Attn: General Counsel | 181 Metro Dr | | | San Jose | CA | 95110 | |
| CC_0404 | Cordial Experience Inc | Attn: Legal | 402 W Broadway | Ste 700 | | San Diego | CA | 92101 | |
| 31392319 | CORPORATE IT SOLUTIONS | 1023 CALLE SOMBRA STE B | | | | SAN CLEMENTE | CA | 92673 | |
| CC_1893 | Corporate IT Solutions Inc | Attn: Matt Miller | 26970 Aliso Viejo Pkwy | Ste 250 | | Aliso Viejo | CA | 92656 | |
| CC_2229 | Corporate IT Solutions Inc | Attn: Rob Bloedorn | 101 S Capital | Ste 305 | | Boise | ID | 83702 | |
| CC_0405 | Corporate Services Consultants LLC | Attn: General Counsel | 1015 N Gay St | PO Box 1048 | | Dandridge | TN | 37725 | |
| 31392322 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 N GAY ST | | | | DANDRIDGE | TN | 37725 | |
| 31392321 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 31392323 | CORPORATE TRAFFIC INC | 6500 BOWDEN RD STE 202 | | | | JACKSONVILLE | FL | 32216 | |
| CC_0406 | Corporate Traffic Inc | Attn: General Counsel | 6500 Bowden Rd | Ste 202 | | Jacksonville | FL | 32216 | |
| CC_2033 | Corporation Service Company | Attn: General Counsel | 251 Little Falls Dr | | | Wilmington | DE | 19808 | |
| CC_0407 | Corsearch Inc | Attn: General Counsel | 111 Broadway | Ste 603 | | New York | NY | 10006 | |
| CC_0408 | Corvus Robotics Inc | Attn: General Counsel | 355 Pioneer Way | Ste B | | Mountain View | CA | 94041 | |
| CC_2036 | Costco | Attn: Vendor Maintenance Department | 999 Lake Dr | | | Issaquah | WA | 98027 | |
| CC_2037 | Costco Wholesale | Attn: General Counsel | 999 Lake Dr | | | Issaquah | WA | 98027 | |
| CC_2034 | Costco Wholesale Corp | Attn: General Counsel | 999 Lake Dr | | | Issaquah | WA | 98027 | |
| CC_2187 | Courageous Studios | c/o Turner Broadcasting Sales Inc | Attn: General Counsel | One Time Warner Ctr | | New York | NY | 10019 | |
| SF_602 | Courageous Studios/Turner Broadcasting - Nani Walker | Attn: General Counsel | One Time Warner Center | | | New York | NY | 10019 | |
| SF_603 | Courageous Studios/Turner Broadcasting - Photo One Productions | Attn: General Counsel | One Time Warner Center | | | New York | NY | 10019 | |
| CC_2189 | Courageous Sutdios | c/o Turner Broadcasting Sales Inc | Attn: General Counsel | One Time Warner Ctr | | New York | NY | 10019 | |
| CC_0409 | Covenant Logistics Group | Attn: General Counsel | 400 Birmingham Hwy | | | Chattanooga | TN | 37419 | |
| CC_0411 | Coveo Software Corp | Attn: General Counsel | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2581 | |
| CC_0410 | Coveo Software Corp | Attn: General Counsel | 44 Montgomery St | | | San Francisco | CA | 94104 | |
| 31392395 | COVERALL NORTH AMERICA INC | 350 SW 12TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0412 | Coverall North America Inc DBA Coverall | Attn: General Counsel | 350 SW 12th Ave | | | Deerfield Beach | FL | 33442 | |
| CC_0413 | Cox Communications Arizona LLC Cox Arizona Tecom LLC | Attn: General Counsel | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| CC_0414 | Coyote Logistics LLC | Attn: General Counsel | 2545 W Diversey Ave | 3rd Fl | | Chicago | IL | 60647 | |
| CC_0415 | CPS Brokerage Inc | Attn: General Counsel | 201 S Kenilworth Ave | | | Elmhurst | IL | 60126 | |
| CC_0416 | CR England Inc | Attn: Tyler Hayes | 4701 W 2100 S | | | Salt Lake City | UT | 84120 | |
| CC_0417 | Craig Machinery & Design Inc | Attn: General Counsel | 629 W Magnolia Ave | | | Louisville | KY | 40208 | |
| CC_0418 | Creation Technologies GP | Attn: Chief Financial Officer | 3939 N Fraser Way | | | Burnbay | BC | V5J 5J2 | Canada |
| CC_0419 | Creatis Inc | Attn: General Counsel | 227 Colfax Ave N | | | Minneapolis | MN | 55405 | |
| CC_0420 | Creative Circle LLC | Attn: General Counsel | 5900 Wilshire Blvd | 11th Fl | | Los Angeles | CA | 90036 | |
| CC_2038 | Creative Sleep Solutions LLC | Attn: General Counsel | 3760 Cir Ranch Rd | | | Fredericksburg | TX | 78624-7980 | |
| 31392460 | CREDITSAFE USA INC | 4635 CRACKERSPORT RD | | | | ALLENTOWN | PA | 18104 | |
| CC_0421 | Creditsafe USA Inc | Attn: General Counsel | 2711 Centerville Rd, Ste 400 | Ste 400 | | Wilmington | DE | 19808 | |
| CC_2257 | Cresta Intelligence Inc | Attn: Yun Qi Lim | 1 Zoe St | | | San Francisco | CA | 94105 | |
| CC_2039 | Cresta Intelligence Inc | Attn: Zayd Enam | 1 Zoe St | | | San Francisco | CA | 94105 | |
| CC_0422 | Cribl Inc | Attn: Legal Operations | 3120 SW Fwy | Ste 101 | PMB 30604 | Houston | TX | 77098 | |
| CC_0424 | Crisis Prevention and Recovery LLC | Attn: General Manager | 15148 Springview St | | | Tampa | FL | 33624 | |
| CC_0425 | Critical Start Inc | Attn: General Counsel | 6100 Tennyson Pkwy | Ste 200 | | Plano | TX | 75024 | |
| CC_0426 | Critical Start Inc | Attn: Legal | 6100 Tennyson Pkwy | Ste 200 | | Plano | TX | 75024 | |
| 31392612 | CRITICAL TOOL | 97400 EAGLE WAY | | | | CHICAGO | IL | 60678-9470 | |
| CC_0427 | Criticaltool Inc | Attn: General Counsel | 97400 Eagle Way | | | Chicago | IL | 60678-9740 | |
| CC_0428 | CriticalTool LLC | Attn: General Counsel | 1260 Garnet Dr | | | Northlake | IL | 60164 | |
| CC_0429 | Cross Country Computer Corp | Attn: General Counsel | 1488 Deer Park Ave | PMB 324 | | North Babylon | NY | 11703-1208 | |
| CC_0430 | CrossCap Media Services Inc | Attn: General Counsel | 311 California St | 3rd Fl | | San Francisco | CA | 94104 | |
| CC_0431 | CrowdStrike Inc | Attn: General Counsel | 150 Mathilda Pl | 3rd Fl | | Sunnyvale | CA | 94086 | |
| CC_0433 | Crowe Horwath LLP | Attn: General Counsel | One Mid America Plz | PO Box 3697 | Ste 700 | Oak Brook | IL | 60522-3697 | |
| CC_2042 | Crown Equipment Corp | Attn: General Counsel | 44 S Washington Ave | | | New Bremen | OH | 45869 | |
| SF_643 | Crown Packaging | Attn: General Counsel | 17854 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |
| CC_0435 | CRST The Transportation Solution | Attn: General Counsel | 201 1st St SE | Ste 400 | | Cedar Rapids | IA | 52401 | |
| CC_0436 | Csquare | Attn: General Counsel | 3100 Olympus Blvd | Ste 510 | | Coppell | TX | 75019 | |
| CC_0438 | CT Corporation System | Attn: General Counsel | 28 Liberty St | | | New York | NY | 10005 | |
| CC_0439 | CTS Corp | Attn: General Counsel | 4925 Indiana Ave | | | Lisle | IL | 60532 | |
| CC_0440 | Culligan Soft Water Service Company | Attn: General Counsel | 7165 Boone Ave N | | | Brooklyn Park | MN | 55428 | |
| SF_652 | Culp, Inc. | Attn: General Counsel | 410 West English Rd | Fl 5 | | High Point | NC | 27262 | |
| 31392555 | CURION LLC | 111 S PFINGSTEN RD STE 450 | | | | DEERFIELD | IL | 60015-4957 | |
| CC_0442 | Curion LLC | Attn: General Counsel | 111 S Pfingsten Rd | Ste 450 | | Deerfield | IL | 60015 | |
| CC_0443 | Curion LLC | Attn: Michael Garibaldi | 111 S Pfingsten Rd | Ste 450 | | Deerfield | IL | 60015 | |
| CC_0444 | Custom Assembly Inc | Attn: General Counsel | 2952 Rd 107 | | | Haviland | OH | 45851 | |
| CC_0445 | Customized Logistics Group LLC | Attn: General Counsel | 3420 NW 178th St | | | Edmond | OK | 73012 | |
| CC_0446 | CW Carriers Dedicated Inc | Attn: General Counsel | 509 S Falkenburg Rd | | | Tampa | FL | 33619 | |
| CC_0447 | Cybereason Inc | Attn: General Counsel | 200 Clarendon St | 18th Fl | | Boston | MA | 02116 | |
| CC_0448 | CyCognito Inc | Attn: Senior Vice President, Operations | 420 Florence St | Ste 200 | | Palo Alto | CA | 94301 | |
| CC_0449 | Cyera US Inc | Attn: General Counsel | 500 7th Ave | | | New York | NY | 10018 | |
| CC_0450 | Cymulate Inc | Attn: General Counsel | 389 Mckinney Ave | Ste 155-2373 | | Dallas | TX | 75204 | |
| CC_0451 | Cyolo | Attn: General Counsel | 7 Menachim Begin Rd, 28th Fl | 28th Fl | | Ramat Gan | | | Israel |
| CC_0452 | Cysiv Inc | Attn: General Counsel | 225 E John Carpenter Fwy | Ste 450 | | Irving | TX | 75062 | |
| CC_0453 | Dahlke Trailer Sales Inc | Attn: General Counsel | 8170 Hickory St NE | | | Fridley | MN | 55432 | |
| 31392612 | DAILY PRINTING INC | 2333 NIAGARA LANE (CC) | | | | PLYMOUTH | MN | 55447 | |
| CC_0454 | Daily Printing Inc | Attn: Tom Moe | 2333 Niagara Ln N | | | Plymouth | MN | 55447 | |
| CC_0455 | Dakota Self Storage LLC | Attn: General Counsel | 1025 N Valley Dr | PO Box 9748 | | Rapid City | SD | 57709 | |
| CC_0457 | Daktronics Inc | Attn: General Counsel | 201 Daktronics Dr | | | Brookings | SD | 57006 | |
| CC_0458 | Dalco Enterprises Inc | Attn: General Counsel | 300 5th Ave NW | 300 5th Ave NW | | New Brighton | MN | 55112 | |
| CC_2350 | Dalco Enterprises Inc | Attn: Ted Stark | 300 5th Ave NW | 300 5th Ave NW | | New Brighton | MN | 55112 | |
| CC_0459 | Darktrace Ltd | Attn: General Counsel | Maurice Wilkes Building, St John's Innovation Park, Cowley Rd | St John's Innovation Park | Cowley Rd | Cambridge | | CB4 0DS | United Kingdom |
| 31403172 | DAT SOLUTIONS LLC | PO BOX 783801 | LOCKBOX 3801 | | | PHILADELPHIA | PA | 19178-3801 | |
| CC_1894 | DAT Solutions LLC | Attn: General Counsel | 8405 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| CC_0460 | Data Driven CRO LLC | Attn: General Counsel | 1596 N Coast Hwy 101 | | | Encinitas | CA | 92024 | |
| 31403173 | DATABRICKS INC | 160 SPEAR ST STE 1300 | | | | SAN FRANCISCO | CA | 94105 | |
| CC_1895 | Databricks Inc | Attn: General Counsel | 160 Spear St | 13th Fl | | San Francisco | CA | 94105 | |
| CC_0461 | Datadog Inc | Attn: General Counsel | 620 8th Ave | 45th Fl | | New York | NY | 10018-1741 | |
| CC_0462 | DataDrive LLC | Attn: General Counsel | 7701 Golden Valley Rd | PO Box 270334 | | Minneapolis | MN | 55427 | |
| CC_0464 | Datasite LLC | Attn: General Counsel | 733 S Marquette Ave | Ste 600 | | Minneapolis | MN | 55402 | |
| 31403176 | DATAVAIL CORP | 11800 RIDGE PARKWAY STE 125 | | | | BROOMFIELD | CO | 80021 | |
| CC_1896 | Datavail Corp | Attn: Contracts | 11800 Ridge Pkwy | Ste 125 | | Broomfield | CO | 80021 | |
| CC_2112 | Datavail Corp | Attn: General Counsel | 11800 Ridge Pkwy | Ste 125 | | Broomfield | CO | 80021 | |
| CC_0466 | Datavant LLC | Attn: Legal | 2222 W Dunlap Ave | Ste 250 | | Phoenix | AZ | 85021 | |
| SF_691 | DBA Furniture Medic | Attn: General Counsel | 1043 Grand Ave | | | Minneapolis | MN | 55425 | |
| CC_0475 | DDMN ASO LLC | Attn: General Counsel | 500 Washington Ave S | Ste 2060 | | Minneapolis | MN | 55415 | |
| CC_2043 | DDMN ASO LLC DBA Delta Dental | Attn: General Counsel | 500 Washington Ave S | Ste 2060 | | Minneapolis | MN | 55415 | |
| CC_0506 | Dedicated Logistics Services LLC | Attn: General Counsel | 2900 Granada Ln N | | | Oakdale | MN | 55128 | |
| 31392785 | DELANEY PHOTOGRAPHY | 5600 CAMERATA WAY UNIT 147 | | | | SAINT LOUIS PARK | MN | 55416 | |
| SF_695 | Delaney Photography | Attn: General Counsel | 2400 N Second St | Ste 209 | | Minneapolis | MN | 55411 | |
| CC_0470 | Delinea Inc | Attn: General Counsel | 221 Main St | Ste 1300 | | San Francisco | CA | 94105 | |
| CC_0471 | Delio LLC | Attn: General Counsel | 3901 W Walnut St | Ste 107 | | Garland | TX | 75042 | |

In re: Sleep Number Corporation, et al.
Case No. 26-11399 (KYP)

Page 8 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0472 | Dell Inc | Attn: General Counsel | One Dell Way | | | Round Rock | TX | 78682 | |
| CC_0474 | Deloitte LLP | Attn: General Counsel | 30 Rockefeller Plaza | 41st Fl | | New York | NY | 10112-0015 | |
| CC_1855 | Deloitte Tax LLP | Attn: General Counsel | 13943 Collections Center Dr | | | Chicago | IL | 60693 | |
| CC_0476 | Delta Electronics Inc | Attn: General Counsel | 186 Ruey Kuang Rd, Nehui | Nehui | | Taipei | | 11491 | Taiwan |
| 31392813 | DELTA FIRE SYSTEMS INC | 1507 S PIONEER RD (ACH) | PO BOX 26587 | | | SALT LAKE CITY | UT | 84126-0587 | |
| CC_0477 | Delta Fire Systems Inc | Attn: General Counsel | 1507 S Pioneer Rd | | | Salt Lake City | UT | 84014 | |
| CC_0478 | Design Transportation Services Inc | Attn: General Counsel | 3818Irving Blvd | | | Dallas | TX | 75247 | |
| CC_0479 | Design Weave USA | Attn: Henry Wang, President | 1085 Cranbury S River Rd | Ste 4 | | Jamesburg | NJ | 08831 | |
| CC_0480 | Destination Transport LLC | Attn: General Counsel | 101 Broadway St W | Ste 200 | | Osseo | MN | 55369 | |
| CC_0481 | Devin Motor Singletary LLC | Attn: General Counsel | 4775 Collins Ave | Ste 3004 | | Miami Beach | FL | 33140 | |
| CC_0482 | Diakon Logistics Inc | Attn: General Counsel | 170 W Shirley Ave | Ste 203 | | Warrenton | VA | 20186 | |
| 31392898 | DIAMETOS GMBH | OPOLESTR 2 | | | | POTSDAM | | 14469 | GERMANY |
| SF_714 | Diametos GmbH | Attn: General Counsel | Uhlandstraße 6 | | | Berlin | | 10623 | Germany |
| CC_0487 | Diametos GmbH | Attn: General Counsel | Opolestraße 2 | 14469 Potsdam | | Potsdam | | 14469 | Germany |
| CC_0483 | Diametos GmbH | Attn: General Counsel | Opolestraße 2 | | | Potsdam | | 14469 | Germany |
| CC_0494 | Diametos GmbH | Attn: General Management, represented by Christoph Janott & Heiko Butz | Opolestraße 2 | 14469 Potsdam | | Potsdam | | 14469 | Germany |
| 31392899 | DIAMOND NEEDLE CORP | 60 COMMERCE ROAD (ACH) | | | | CARLSTADT | NJ | 07072 | |
| CC_0497 | Diamond Needle Corp | Attn: General Counsel | 60 Commerce Rd | | | Carlstadt | NJ | 07072-2503 | |
| CC_0007 | Diamond Self Storage | Attn: General Counsel | 5602 W Sunset Hwy | | | Spokane | WA | 99224 | |
| CC_0498 | Digi International Inc | Attn: General Counsel | 9350 Excelsior Blvd | Ste 700 | | Hopkins | MN | 55343 | |
| CC_0499 | Digicert Inc | Attn: General Counsel | 2801 N Thanksgiving Way | Ste 500 | | Lehi | UT | 84043 | |
| CC_0500 | Digineer Inc | Attn: General Counsel | 221 N 1st St | | | Minneapolis | MN | 55401 | |
| CC_1606 | Digital Foundry Inc | Attn: General Counsel | 1707 Tiburon Blvd | | | Tiburon | CA | 94920 | |
| CC_0501 | Diligent | Attn: General Counsel | 111 W 33rd St | 16th Fl | | New York | NY | 10120 | |
| 31392907 | DILIGENT CORPORATION | 1385 BROADWAY 19TH FL | | | | NEW YORK | NY | 10018 | |
| SF_735 | Diligent Corporation | Attn: General Counsel | 19 Duncan St | | | Toronto | ON | M5H3H1 | Canada |
| CC_0502 | DirSec LLC | Attn: General Counsel | 357 McCaslin Blvd | Ste 200 | | Louisville | CO | 80027 | |
| 31402548 | DISCOVERY CHANNEL | 9721 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932 | |
| SF_737 | Discovery Channel | Attn: General Counsel | 230 Park Avenue South | | | New York | NY | 10003 | |
| CC_2044 | Diverse Logistics and Distribution Inc | Attn: General Counsel | 5909 Hampton Oaks Pkwy | Ste D | | Tampa | FL | 33610 | |
| 31392942 | DIVERSITY RESOURCES | PO BOX 1721 | | | | BOULDER | CO | 80306-1721 | |
| CC_0504 | DiversityResources.com Inc | Attn: General Counsel | 1260 Yellow Pine Ave | | | Boulder | CO | 80304 | |
| CC_0505 | Divisions Maintenance Group | Attn: Legal | 50 W 5th St | | | Cincinnati | OH | 45202 | |
| CC_1045 | DJM Logistics Corp DBA Molo Solutions | Attn: General Counsel | 120 N Racine Ave | Ste 230 | | Chicago | IL | 60607 | |
| CC_0142 | DM Trans LLC DBA Arrive Logistics | Attn: General Counsel | 7701 Metropolis Dr | Bldg 15 | | Austin | TX | 78744 | |
| CC_0855 | DMV | Attn: General Counsel | 2415 1st Ave | Mail Station C271 | | Sacramento | CA | 95818-2606 | |
| CC_0507 | Docker Inc | Attn: General Counsel | 3790 El Camino Real | Ste 1052 | | Palo Alto | CA | 94306-3314 | |
| CC_0510 | DocuPhase LLC | Attn: General Counsel | 570 Carillon Pkwy | Ste 200 | | Petersburg | FL | 33716 | |
| 31392962 | DOCUSIGN INC | 221 MAIN ST STE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| CC_0511 | DocuSign Inc | Attn: General Counsel | 221 Main St | Ste 1550 | | San Francisco | CA | 94105 | |
| CC_0513 | Dohrn Transfer Company | Attn: General Counsel | 625 3rd Ave | | | Rock Island | IL | 61201 | |
| 31392965 | DOLAN PRINTING LLC | 2301 E HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55413 | |
| CC_0514 | Dolan Printing LLC | Attn: General Counsel | 2301 E Hennepin Ave | | | Minneapolis | MN | 55413 | |
| CC_0515 | Dolan Printing LLC | Attn: Wallenfelsz | 2301 E Hennepin Ave | | | Minneapolis | MN | 55413 | |
| CC_0517 | Downlite | Attn: General Counsel | 11093 Kenwood Rd | | | Blue Ash | OH | 45242 | |
| CC_0519 | Drata Inc | Attn: Legal Department | 4660 la Jolla Village Dr | Ste 100 | | San Diego | CA | 92122 | |
| CC_0520 | Dreem Health | Attn: General Counsel | 16192 Coastal Hwy | | | Lewes | DE | 19958 | |
| CC_0521 | Dreem US | Attn: General Counsel | 16192 Costal Hwy | | | Lewes | DE | 19958 | |
| CC_0522 | D-Trans LLC | Attn: General Counsel | 230 Blue Juniper Blvd | | | Venice | FL | 34292 | |
| CC_0523 | Dune Health | Attn: General Counsel | 1300 El Camino Real | | | Menlo Park | CA | 94025 | |
| CC_2349 | Dune Health | Attn: Quentin Soulet de Brugiere | 550 Oak Grove Ave | | | Menlo Park | CA | 94025 | |
| CC_0524 | Dunham Associates Inc | Attn: General Counsel | 50 S Sixth St | Ste 1100 | | Minneapolis | MN | 55402 | |
| CC_0525 | Duralastic LLC | Attn: General Counsel | 2210 Lake Rd | | | Greenbrier | TN | 37073 | |
| CC_2191 | Dynamic Yield Inc | Attn: General Counsel | 22 W 21st St | 2nd Fl | | New York | NY | 10010 | |
| SF_773 | Dynamic Yield Inc. | Attn: General Counsel | 2000 Purchase Street | | | Purchase | NY | 10577 | |
| CC_2192 | E & E Linen Co Ltd DBA JLA Home | Attn: General Counsel | 45875 Northport Loop E | | | Freemont | CA | 94538 | |
| SF_775 | E&E Linen Co Ltd JLA Home | Attn: General Counsel | 45875 Northport Loop East | | | Fremont | CA | 94538 | |
| 31393140 | E4E RELIEF LLC | PO BOX 109226 | | | | ATLANTA | GA | 30348 | |
| CC_0527 | E4E Relief LLC | Attn: David Rivens | 220 N Tryon St | | | Charlotte | NC | 28202 | |
| CC_0528 | E4E Relief LLC | Attn: Davida Rivens, Vice President | 220 N Tryon St | | | Charlotte | NC | 28202 | |
| CC_0569 | EAN Services LLC | Attn: General Counsel | 600 Corporate Park Dr | | | St Louis | MO | 63105 | |
| CC_0529 | East Rock Ltd | Attn: General Counsel | Room 1503, Focus International | Fu Tong Dong Da Jie | Wang Jing | Chao Yang District, Beijing | | | China |
| CC_0530 | East West Manufacturing LLC | Attn: General Counsel | 4170 Ashford Dunwoody Rd | Ste 560 | | Atlanta | GA | 30319 | |
| 31402652 | EASTERN LIFT TRUCK CO INC | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| CC_0531 | Eastern Lift Truck Co Inc | Attn: General Counsel | PO Box 307 | | | Maple Shade | NJ | 08052 | |
| CC_0532 | Eastman Machine Company | Attn: General Counsel | 779 Washington St | | | Buffalo | NY | 14203 | |
| CC_0533 | Easy Stop Storage - Amarillo | Attn: General Counsel | 4907 S Washington | | | Amarillo | TX | 79110 | |
| CC_0534 | Easy Stop Storage - Amarillo | Attn: General Counsel | 4907 S Washington | | | Amarilo | TX | 79110 | |
| CC_0535 | Ebm-Papst Inc | Attn: General Counsel | 100 Hyde Rd | | | Farmington | CT | 06034 | |
| CC_0526 | EBS Engel Building Services Inc | Attn: General Counsel | PO Box 57156 | | | Salt Lake City | UT | 84157 | |
| SF_791 | ECAMSECURE | 3400 E. Airport Way | | | | Long Beach | CA | 90806 | |
| CC_0536 | eClerx Services Ltd | Attn: General Counsel | 29 Bank St, Sonawala Building, 1st Fl, Fort | 29 Bank St | Maharashtra | Mumbai, Maharashtra | | 400023 | India |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31393199 | ECOLAB INC | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| CC_0537 | Ecolab Inc | Attn: General Counsel | 1 Ecolab Pl | | | St Paul | MN | 55402 | |
| 31393204 | EDGE LOGISTICS | 906 N MESA ST STE 301 | PO BOX 7170 | | | EL PASO | TX | 79902 | |
| CC_1899 | Edge Logistics LLC | Attn: Dan Kliff | 333 N Michigan Ave | Ste 1200 | | Chicago | IL | 60601 | |
| CC_0538 | Edge Logistics LLC | Attn: General Counsel | 333 N Michigan Ave | Ste 1200 | | Chicago | IL | 60601 | |
| CC_0539 | Edgescan Inc | Attn: General Counsel | 33 W 60th St | 2nd Fl | | New York | NY | 10023 | |
| SF_800 | Edgewood Partners Insurance Center | Attn: General Counsel | 13403 Northwest Fwy | | | Houston | TX | 70040 | |
| CC_0541 | Edgewood Partners Insurance Center | Attn: General Counsel | 2000 Alameda De Las Pulgas | Ste 101 | | San Mateo | CA | 94403 | |
| CC_0542 | Edimax | Attn: General Counsel | 3350 Scott Blvd | Bldg 15 | | Santa Clara | CA | 95054 | |
| CC_0543 | Edimax Computer Company | Attn: General Counsel | 530 Technology Dr | | | Irvine | CA | 92618 | |
| CC_0544 | Edmar Corp DBA Bissell Commercial | Attn: General Counsel | 100 Armstrong Rd | Ste 101 | | Plymouth | MA | 02360 | |
| CC_0545 | EduMe | Attn: General Counsel | 12130 Millennium Dr | Ste 300 | | Los Angeles | CA | 90094 | |
| CC_0546 | EI Sensor Technologies | Attn: General Counsel | 1440 S State College Blvd | Ste 2E | | Anaheim | CA | 92806 | |
| CC_0547 | Eightfold AI Inc | Attn: General Counsel | 2625 Augustine Dr | Ste 601 | | Santa Clara | CA | 95054 | |
| CC_0622 | EJ2 Communications Inc DBA Flashpoint | Attn: Josh Lefkowitz CC: Legal | 6218 Georgia Ave | Ste 1 | PMB 3032 | Washington | DC | 20011 | |
| CC_0549 | Electri-Cord Manufacturing | Attn: General Counsel | 312 E Main St | | | Westfield | PA | 16950 | |
| CC_0548 | Electri-Cord Manufacturing | Attn: Tom Olmscheid | 2425 Enterprise Dr | Ste 400 | | Mendota Heights | MN | 55121 | |
| CC_0550 | Electro Specialties Inc | Attn: General Counsel | 14676 Heritage Crest Way | | | Bluffdale | UT | 84065 | |
| 31393253 | ELECTRO SPECIALTIES, INC. | 4338 W 8480 S | | | | WEST JORDAN | UT | 84088 | |
| CC_0551 | Electronic Imaging Materials Inc | Attn: General Counsel | 20 Forge St | | | Keene | NH | 03431 | |
| CC_0585 | Electronic Security Solutions | Attn: General Counsel | 5115 Campus Dr | | | Plymouth Meeting | PA | 19462 | |
| CC_1760 | Electronic Technologies LLC DBA Versa Electronics | Attn: General Counsel | 3943 Quebec Ave N | | | Minneapolis | MN | 55427 | |
| CC_1900 | Electropedic | Attn: General Counsel | 637 4th St | | | San Fernando | CA | 91340 | |
| CC_0553 | Elektroteks LLC | Attn: General Counsel | 5625 White Horse Pike | | | Egg Harbor City | NJ | 08215 | |
| SF_817 | Element Material Technology | Attn: Michiel Graswinckel | 662 Cromwell Ave | | | St Paul | MN | 55114 | |
| CC_0554 | Element Materials Technology | Attn: General Counsel | 662 Cromwell Avenue | | | St. Paul | MN | 55114 | |
| CC_0555 | Elemind Technologies Inc | Attn: Meredith Perry | 45 Prospect St | | | Cambridge | MA | 02139 | |
| CC_0932 | Eli Lilly and Company | Attn: General Counsel | Lilly Corporate Ctr | | | Indianapolis | IN | 46285 | |
| CC_0556 | Elite Comfort Solutions LLC | Attn: General Counsel | 24 Herring Rd | | | Newnan | GA | 30265 | |
| CC_0557 | Eliteops Inc | Attn: General Counsel | 729 N Wash Ave | Ste 600 | | Minneapolis | MN | 55401 | |
| CC_0558 | Elwood Staffing Services Inc | Attn: General Counsel | 4111 Central Ave | | | Columbus | IN | 47203 | |
| CC_0559 | EMB Investments LLC | Attn: General Counsel | 591 25 Rd | Ste B-2 | | Grand Junction | CO | 81502 | |
| CC_0560 | EmergeTech Inc | Attn: General Counsel | 9055 E Del Camino | | | Scottsdale | AZ | 85258 | |
| CC_0561 | Emfit Ltd | Attn: General Counsel | Konttisentie 8 | | | Vaajakoski | | 40800 | Finländ |
| CC_1901 | EmployBridge LLC | Attn: General Counsel | 1040 Crown Pointe Pkwy | Ste 100 | | Atlanta | GA | 30338 | |
| CC_0562 | Employer Health Innovation Roundtable LLC | Attn: General Counsel | 3525 Piedmont Rd NE | Bldg 7 | Ste 600 | Atlanta | GA | 30305 | |
| CC_1001 | EMT Engineering Sales Inc | Attn: General Counsel | 11988 Portland Ave | | | Burnsville | MN | 55337 | |
| CC_1902 | Encore Business Group LLC | Attn: Josh Crumback | 5801 Weller Ct | Ste B | | Wyoming | MI | 49509 | |
| 31393322 | ENCORE RECYCLING | 13211 KONTERRA DRIVE | | | | LAUREL | MD | 20707 | |
| CC_0563 | Encore Recycling LLC | Attn: General Counsel | 13211 Konterra Dr | | | Laurel | MD | 20707 | |
| CC_0250 | Engie Insight Service Inc | Attn: General Counsel | PO Box 2410 | | | Spokane | WA | 99210 | |
| 31393331 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000 (ACH) | | | | SPOKANE | WA | 99201 | |
| CC_1903 | Engie Insight Services Inc | Attn: Customer Support Services | 1313 N Atlantic St | Ste 5000 | | Spokane | WA | 99201 | |
| CC_2234 | Engie Insight Services Inc | Attn: Engie Insight Legal Department | 1313 N Atlantic St | Ste 5000 | | Spokane | WA | 99201 | |
| CC_0565 | Engineered Materials | Attn: Matt Tempelis | 10675 Naples St Ne | | | Blaine | MN | 55449 | |
| CC_0584 | Engineering Systems Inc | Attn: Benjamin S Hilley | 430 Technology Pkwy Nw | | | Peachtree Corners | GA | 30092 | |
| CC_0566 | Engtal LLC | Attn: General Counsel | 444 N Wells St | Ste 305 | | Chicago | IL | 60654 | |
| CC_0567 | Enkev BV | Attn: General Counsel | De Toek 2, 1131 PB, Noord Holland | Noord Holland | | Volendam | | 1131 PB | Netherlands |
| CC_0577 | Enrique R Montes DBA ERA Trucking | Attn: General Counsel | 305 Lantana Dr | | | Arlington | tx | 76018 | |
| CC_0570 | Enterprise Fleet Management Inc | Attn: General Counsel | 2775 Blue Waters Rd | | | Eagan | MN | 55121 | |
| CC_2247 | Entertainment Data Oracle Inc | Attn: James Zaumeyer | 594 Broadway | Ste 803 | | New York | NY | 10012 | |
| CC_2046 | Entertainment Data Oracle Inc | Attn: Tripp Boyle | 9696 Culver Blvd | Ste 108 | | Culver City | CA | 90232 | |
| CC_0571 | Epes Transport System LLC | Attn: General Counsel | 3400 Edgefield Ct | | | Greensboro | NC | 27409 | |
| CC_2048 | Epsilon Data Management LLC | Attn: Christy Radke | 11030 Cir Point Rd | Ste 110 | | Westminster | CO | 80020 | |
| CC_2047 | Epsilon Data Management LLC | Attn: General Counsel | 6021 Connection Dr | | | Irving | TX | 75039 | |
| CC_2248 | Epsilon Data Management LLC | Attn: General Counsel | 11030 CirclePoint Rd | Ste 110 | | Westminster | CO | 80020 | |
| 31393350 | EQUIFAX | 1550 PEACHTREE ST NW | | | | ATLANTA | GA | 30309 | |
| CC_0576 | Equity Methods LLC | Attn: General Counsel | 8801 E Raintree Dr | Ste 100 | | Scottsdale | AZ | 85260 | |
| 31393361 | ERGOMOTION INC | PO BOX 8330 | | | | GOLETA | CA | 93118 | |
| CC_1904 | Ergomotion Inc | Attn: General Counsel | 6790 Navigator Way | | | Goleta | CA | 93117 | |
| CC_0578 | Ergomotion Inc | Attn: Mr Gui Peres | 6790 Navigator Way | 6790 Navigator Way | | Goleta | CA | 93117 | |
| CC_0579 | Ergomotion Inc | Attn: Mr Gui Peres, Chief Executive Officer | 6790 Navigator Way | | | Goleta | CA | 93117 | |
| CC_2237 | Ergomotion Inc | c/o Reicker Pfau Pyle & McRoy LLP | Attn: Michael E Pfau Esq | 1421 State St | Ste B | Santa Barbara | CA | 93101 | |
| CC_5226 | ErgoStrap USA LLC | Attn: General Counsel | 10855 W Potter Rd | Ste 14 | | Wauwatosa | WI | 53226 | |
| 31393365 | ERI ECONOMIC RESEARCH INSTITUTE INC | PO BOX 3524 | | | | SEATTLE | WA | 98124 | |
| CC_0581 | ERI Economic Research Institute Inc | Attn: General Counsel | 111 Academy Dr | Ste 270 | | Irvine | CA | 92617 | |
| CC_0583 | Ernst & Young Capital Advisors LLC | Attn: General Counsel | One Manhattan W | | | New York | NY | 10001 | |
| CC_0582 | Ernst & Young Capital Advisors LLC | Attn: General Counsel | 100 N Tryon St | Ste 3800 | | Charlotte | NC | 28202 | |
| CC_0010 | Ernst & Young LLP | Attn: General Counsel | 220 S Sixth St | Ste 1400 | | Minneapolis | MN | 55402 | |
| CC_0587 | Everbridge Inc | Attn: Legal Department | 25 Corporate Dr | | | Burlington | MA | 01803 | |
| 31393438 | EVERGREEN DISPOSAL SERVICES | 1110 EVERMAN PKWY | | | | FORT WORTH | TX | 76140 | |
| 31393437 | EVERGREEN DISPOSAL SERVICES | PO BOX 224811 | | | | DALLAS | TX | 75222-4811 | |
| CC_0588 | Evergreen Disposal Services | Attn: General Counsel | 1110 Everman Pkwy | | | Fort Wort | TX | 76140 | |
| CC_0591 | Everyangle Ltd | Attn: David Owens | Unit 6 Abbey Business Park, Balldoyle Industrial Estate | Balldoyle Industrial Estate | | Dublin | | D13 N738 | Ireland |

In re: Sleep Number Corporation, et al.
Case No. 26-11399 (KYP)

Page 10 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0590 | Everyangle Ltd | Attn: General Counsel | Unit 6 Abbey Business Park, Balldoyle Industrial Estate | Baldoyle Industrial Estate | Baldoyle | Dublin | | D13 N738 | Ireland |
| 31403438 | EVERYONE SOCIAL | 215 W SEGO LILY DR #708100 | | | | SANDY | UT | 84070 | |
| CC_0593 | Evolutio PS LLC | Attn: General Counsel | 330 N Wabash Ave | 23rd Fl | | Chicago | IL | 60611 | |
| CC_0594 | Evolving Solutions Inc | Attn: Kory Kutchmarek | 3989 County Rd 116 | | | Medina | MN | 55340 | |
| CC_0596 | Executive Cleaning Services LLC | Attn: General Counsel | 460 New York Ave | | | Huntington | NY | 11743 | |
| CC_1907 | Express Services Inc | Attn: General Counsel | 9701 Boardwalk Blvd | | | Oklahoma | OK | 73162 | |
| 31403449 | EXTEND INC | RECEIVABLES 7289 | PO BOX 102961 | | | PASADENA | CA | 91189-2961 | |
| CC_0598 | Extend Inc | Attn: General Counsel | 440 N Barranca Ave | Ste 4904 | | Covina | CA | 91723 | |
| CC_0597 | Extend Inc | Attn: General Counsel | 340 S Lemon Ave | Ste 4904 | | Walnut | CA | 91789 | |
| SF_880 | Extra Space Storage | Attn: General Counsel | 2795 E Cottonwood Parkway | Suite 300 | | Salt Lake City | UT | 84121 | |
| CC_0600 | ExtraHop Networks Inc | Attn: Chief Legal Officer | 520 Pike St | Ste 1600 | | Seattle | WA | 98101 | |
| 31393464 | EXTREME REACH INC | 75 SECOND SVE, SUITE #720 | | | | NEEDHAM | MA | 02494 | |
| CC_0601 | Extreme Reach Inc | Attn: Legal | 3 Allied Dr | Ste 130 | | Dedham | MA | 02026 | |
| CC_2051 | Facebook | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| CC_2050 | Facebook Payments Inc | Attn: General Counsel | 1601 Willow Rd | | | Menlo Park | CA | 94025 | |
| CC_0603 | Fair-Rite Products Corp | Attn: General Counsel | 1 Commercial Row | PO Box 288 | | Wallkill | NY | 12589 | |
| 31393502 | FALLON GROUP INC | 500 NORTH 3RD ST 5TH FL | | | | MINNEAPOLIS | MN | 55401 | |
| CC_0604 | Fallon group Inc | Attn: James Tsantes | 500 3rd St N | | | Minneapolis | MN | 55401 | |
| CC_1908 | Fallon Group Inc | Attn: James Tsantes, Finance Director | 500 N 3rd St | | | Minneapolis | MN | 55401 | |
| CC_2239 | Fallon Group Inc | c/o ReSources Legal | Attn: Cynthia Fannon | 455 NE 5th Ave Ste D116 | | Delray Beach | FL | 33483-5658 | |
| CC_0606 | Fantasy Interactive Inc | Attn: General Counsel | 30 Broad St | 34th Fl | | New York | NY | 10004 | |
| CC_0607 | Farnsworth Logistics Inc | Attn: General Counsel | 2100 Royal Palm Ct | | | Norcross | GA | 30071 | |
| 31393565 | FEDERAL REALTY OP LP | 909 ROSE AVE STE 200 | | | | N BETHESDA | MD | 20852 | |
| 31404879 | FEDERAL REALTY OP LP | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ, LAUREL D ROGLEN, ESQ | MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON | 222 DELAWARE AVENUE, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| CC_0608 | FedEx Logistics Inc | Attn: Bond Department | 555 Riverwalk Pkwy | | | Tonawanda | Ny | 14150 | |
| 31393574 | FEEDONOMICS HOLDINGS LLC | 21011 WARNER CENTER LN STE A | | | | WOODLAND HILLS | CA | 91367 | |
| CC_1909 | Feedonomics Holdings LLC | Attn: General Counsel | 21011 Warner Center Ln | Ste A | | Woodland Hills | CA | 91367 | |
| 31393591 | FERRANDINO & SON INC | 71 CAROLYN BLVD (ACH) | | | | FARMINGDALE | NY | 11735 | |
| CC_0610 | Ferrandino & Son Inc | Attn: General Counsel | 71 Carolyn Blvd | | | Farmingdale | NY | 11735 | |
| CC_0609 | Ferrandino & Son Inc | Attn: Legal | 71 Carolyn Blvd | | | Farmingdale | NY | 11735 | |
| CC_2226 | FGO Delivers LLC | Attn: General Counsel | 1000 Riverside Dr | | | Keasbey | NJ | 08832 | |
| CC_1910 | FGO Delivers LLC | Attn: Legal Department | 630 Mola Blvd | | | Elmwood Park | NJ | 07407 | |
| CC_0611 | Fidelitone Last Mile Inc | Attn: General Counsel | 1260 Karl Ct | | | Wauconda | IL | 60084 | |
| CC_0612 | Figma | Attn: General Counsel | 760 Market St | Fl 10 | | San Francisco | CA | 94102 | |
| 31393604 | FIGMA INC | 760 MARKET ST FL 10 | | | | SAN FRANCISCO | CA | 94102 | |
| CC_2312 | Finn Daniels Inc | Attn: Becky Olson | 2145 Ford Pkwy | Ste 301 | | St Paul | MN | 55116 | |
| CC_0613 | Finn Daniels Inc | Attn: Drew Magnuson | 2145 Ford Pkwy | Ste 301 | | St Paul | MN | 55116 | |
| CC_0614 | Finn Partners inc | Attn: Martin Ettlemyer | 1675 Broadway | | | New York | NY | 10019 | |
| CC_0615 | Fire and Life Safety America Inc | Attn: General Counsel | 8827 Staples Mill Rd | | | Richmond | VA | 23228 | |
| CC_1680 | First Capitol Consulting Inc d/b/a Trusaic | Attn: General Counsel | 3530 Wilshire Blvd | Ste 1460 | | Los Angeles | CA | 90010 | |
| 31393631 | FIRST CHOICE TRANSPORT LLC | 1346 MARKUM RANCH RD | | | | FORT WORTH | TX | 76126 | |
| CC_0616 | First Choice Transport LLC | Attn: Ryan Kelley | 1346 Markum Ranch Rd | | | Fort Worth | TX | 76126 | |
| CC_0617 | Fishtech Group LLC | Attn: General Counsel | 13333 Holmes Rd | | | Kansas City | MO | 64145 | |
| CC_0618 | Fitch Ratings Inc | Attn: General Counsel | 33 Whitehall St | | | New York | NY | 10004 | |
| CC_0619 | Five Star Food Service Inc | Attn: General Counsel | 412 E 10th St | Ste 108 | | Chattanooga | TN | 37403 | |
| CC_0620 | Five9 Inc | Attn: Legal Department | 3001 Bishop Dr | Ste 350 | | San ramon | CA | 94583 | |
| CC_0621 | Fivetran Inc | Attn: Jack Pendergast | 1221 Broadway | Ste 2400 | | Oakland | CA | 94612 | |
| CC_2053 | Flaunt Software Inc | Attn: Connor Kelley | 830 Massachusetts Ave | Ste 1500 | 3rd Fl | Indianapolis | IN | 46204 | |
| CC_0623 | Flex Technology Co | Attn: General Counsel | 2261 Market St | Ste 10184 | | San Francisco | CA | 94114 | |
| CC_0624 | Flex Technology Co | Attn: Legal | 2261 Market St | Ste 10184 | | San Francisco | CA | 94114 | |
| CC_0625 | Flexera Software LLC | Attn: General Counsel | 300 Park Blvd | Ste 400 | | Itasca | IL | 60143 | |
| CC_0627 | Flextech | Attn: Chris Stewart | 7300 W 27th St | | | St Louis Park | MN | 55426 | |
| 31406685 | FLEXTRONICS | 12515-8 RESEARCH BLVD | STE 300 | | | AUSTIN | TX | 78759 | |
| CC_2310 | Flextronics Industrial Ltd | Attn: General Counsel | 6201 America Center Dr | | | San Jose | CA | 95002 | |
| CC_0628 | Flextronics Industrial Ltd | Attn: General Counsel | Level 3, Alexander House, 35 Cybercity | Alexander House | 35 Cybercity | Ebene | | | Mauritius |
| CC_0629 | Flextronics Industrial Ltd | Attn: General Counsel | Level 3, Alexander House, 35 Cybercity | Alxeander House 35 Cybercity | | Ebene | | | Mauritius |
| CC_0907 | Flextronics Industrial Ltd | Attn: General Counsel | Level 3, Alexander House, 35 Cybercity | | | Ebene | | | Mauritius |
| CC_0630 | Flip Cx Inc | Attn: General Counsel | 228 Park Ave S | PMB 93184 | | New York | NY | 10003 | |
| CC_0631 | Flixmedia Ltd | Attn: General Counsel | 14 – 16 Well Court | Farringdon Lane | | London | | EC1R 3AU | United Kingdom |
| CC_0632 | Flock Freight Inc | Attn: General Counsel | 701 S Coast Hwy 101 | | | Encinitas | CA | 92024 | |
| CC_0633 | FloorFound Inc | Attn: General Counsel | 3600 N Capital Of Texas Hwy | Bldg B | Ste 245 | Austin | TX | 78746 | |
| CC_0634 | Fluent Neurotechnology LLC | Attn: General Counsel | 5608 17th Ave NW | | | Seattle | WA | 98107-5232 | |
| CC_0635 | Fluid Interiors LLC | Attn: General Counsel | 100 N 6th St | Ste 100A | | Minneapolis | MN | 55403 | |
| 31404187 | FLUID-AIRE DYNAMICS INC | 530 ALBION AVE | | | | SCHAUMBERG | IL | 60193 | |
| CC_0636 | Fluid-Aire Dynamics Inc | Attn: General Counsel | 530 Albion Ave | | | Schaumberg | IL | 60193 | |
| CC_0637 | Flywheel Software LLC DBA Growthloop | Attn: Bill Mckee | 8 the Green | Ste B | | Dover | DE | 19901 | |
| CC_0638 | Forest River Inc | Attn: General Counsel | 2745 Northland Dr | | | Elkhart | IN | 46514 | |
| 31393721 | FORRESTER RESEARCH INC | 60 ACORN PARK DR | | | | CAMBRIDGE | MA | 02140 | |
| CC_0640 | Forrester Research Inc | Attn: General Counsel | 60 Acorn Park Dr | | | Cambridge | MA | 02140 | |
| CC_0639 | Forrester Research Inc | Attn: Legal Department | 60 Acorn Park Dr | | | Cambridge | MA | 02140 | |
| CC_2054 | Fortiva Financial LLC | Attn: Director, Operations | Five Concourse Pkwy | Ste 300 | | Atlanta | GA | 30328 | |
| CC_0641 | Fortiva Financial LLC | Attn: General Counsel | Five Concourse Pkwy | Ste 300 | | Atlanta | GA | 30328 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31406669 | FORTIVA FINANCIAL, LLC | 5 CONCOURSE PKWY | STE 400 | | | ATLANTA | GA | 30328 | |
| CC_0642 | Fortra LLC | Attn: General Counsel | 11095 Viking Dr | | | Eden Prairie | MN | 55344 | |
| CC_0643 | Forum Analytics LLC | Attn: Paul Sill | 1608 N Milwaukee Ave | Ste 1003 | | Chicago | IL | 60647 | |
| CC_0644 | Forward Air Corp | Attn: General Counsel | 1915 Snapps Ferry Rd | Bldg N | | Greeenville | TN | 37745 | |
| CC_0645 | Four Seas | Attn: General Counsel | 31/F, Sizhou Group Centre | King Yip Street, Kwun Tong | | Kowloon | | | Hong Kong |
| CC_0646 | Four Star Mechanical Inc | Attn: General Counsel | 4127 Tonya Trail | | | Hamilton | OH | 45011 | |
| CC_0648 | Fourth Dimension Technologies | Attn: General Counsel | 900 East Hamilton Ave | Ste 450 | | Campbell | CA | 95008 | |
| CC_0649 | FP Mailing Solutions | Attn: General Counsel | 140 N Mitchell Ct | Ste 200 | | Addison | IL | 60101-5629 | |
| CC_0970 | Frank N Magid Associates Inc DBA Magid | Attn: Beth McCartan, Chief Financial Officer | 8500 Normandale Lake Blvd | Ste 630 | | Minneapolis | MN | 55437 | |
| 31393812 | FRANKCRUM STAFFING | 100 S MISSOURI AVE | | | | CLEARWATER | FL | 33756 | |
| CC_0651 | FrankCrum Staffing Inc | Attn: General Counsel | 100 S Missouri Ave | | | Clearwater | FL | 33756 | |
| CC_0652 | Franklin Alarm Co Inc | Attn: General Counsel | PO Box 84 | | | Franklinville | NJ | 08322 | |
| CC_0653 | Franklin Madison Direct LLC | Attn: Erik Koenig | 7480 Flying Cloud Dr | Ste 200 | | Eden Prairie | MN | 55344 | |
| CC_0654 | Fredrikson & Byron PA | Attn: General Counsel | 200 S 6th St | Ste 4000 | | Minneapolis | MN | 55402 | |
| CC_0655 | Freedom Freight Solutions LLC | Attn: General Counsel | 333 S Franklin Rd | | | Indianapolis | IN | 46219 | |
| CC_1072 | Freedom Specialty Insurance Company | Attn: General Counsel | 7 World Trade Ctr | 250 Greenwich St | 37th Fl | New York | NY | 10007 | |
| CC_0656 | FreightPOP Inc | Attn: Justin Dickson | 1 Rancho Cir | | | Lake Forest | CA | 92630 | |
| CC_0657 | Friend Equipment Inc | Attn: General Counsel | 1934 E Business Hwy 121 | | | Lewisville | TX | 75056 | |
| CC_2318 | Frisco Management LLC | Attn: Legal Department | One Cowboys Way | Ste 100 | | Frisco | TX | 75034 | |
| CC_0658 | Frisco Management LLC | Attn: Vice President, Corporate Partnerships | One Cowboys Way | Ste 100 | | Frisco | TX | 75034 | |
| CC_1933 | Frog Ltd | Attn: General Counsel | 270 E Caribbean Dr | | | Sunnyvale | CA | 94089 | |
| CC_2347 | FRSecure | Attn: Kevin Orth | 5909 Baker Rd | | | Minnetonka | MN | 55345 | |
| CC_0659 | FRSecure | Attn: Vanae Pearson | 5909 Baker Rd | | | Minnetonka | MN | 55345 | |
| CC_0660 | FST Logistics | Attn: General Counsel | 5025 Bradenton Ave | Ste B | | Dublin | OH | 43017 | |
| CC_0661 | Full Picture LLC | Attn: Andrew Ockner, Chief Operating Officer/Chief Financial Officer | 252 7th Ave Unit 8c | | | New York | NY | 10001 | |
| CC_0662 | FullStory Inc | Attn: General Counsel | 1745 Peachtree St Ne | Ste G | | Atlanta | GA | 30309 | |
| CC_0663 | Future Electronics Corp | Attn: General Counsel | 237 Hymus Blvd | | | Pointe Claire | QC | H9R 5C7 | Canada |
| 31393903 | FUTURE FOAM | 2451 CYPRESS WAY | | | | FULLERTON | CA | 92831-5103 | |
| CC_0664 | Future Foam Inc | Attn: General Counsel | 1610 Ave N | | | Council Bluffs | IA | 51501 | |
| CC_1912 | Future Textiles Inc DBA Design Weave USA | Attn: General Counsel | 178 Ridge Rd | Ste A | | Dayton | NJ | 08810 | |
| CC_0666 | G&D Integrated Transportation Inc | Attn: Chief Operating Officer | 50 Commerce Dr | | | Morton | IL | 61550 | |
| CC_0665 | G&D Integrated Transportation Inc | Attn: General Counsel | 50 Commerce Dr | | | Morton | IL | 61550 | |
| 31394019 | GARTNER INC | 56 TOP GALLANT RD | | | | STAMFORD | CT | 06902 | |
| CC_0669 | Gartner Inc | Attn: General Counsel | 56 Top Gallant Rd | | | Stamford | CT | 06902 | |
| CC_0933 | Gem Specialty Health Inc | Attn: Brian Sauer | 2214 5th St | Ste 5 | | White Bear Lake | MN | 55110 | |
| CC_0670 | Gem Specialty Health Inc | Attn: General Counsel | 2214 5th St | Ste 5 | | White Bear Lake | MN | 55110 | |
| CC_0671 | GEM Specialty Health Inc DBA GEM Health | Attn: Brian Sauer | 2214 5th St | Ste 5 | | White Bear Lake | MN | 55110 | |
| CC_0672 | General Equipment Acceptance Corp | Attn: General Counsel | 1246 W Chester Pike | Ste 310 | | West Chester | PA | 19382 | |
| 31394065 | GENESCO SPORTS ENTERPRISES INC | 5944 LUTHER LANE STE 500 (ACH) | | | | DALLAS | TX | 75225 | |
| CC_0673 | Genesco Sports Enterprises Inc | Attn: Frank Mahar | 5944 Luther Ln | Ste 500 | | Dallas | TX | 75225 | |
| CC_0674 | Genesys Cloud Services Inc | Attn: Legal | 1302 El Camino Real | Ste 300 | | Menlo Park | CA | 94025 | |
| CC_0675 | Genex Services LLC | Attn: Chief Executive Officer | 440 E Swedesford Rd | Ste 1000 | | Wayne | PA | 19087 | |
| CC_2321 | Genex Services LLC | Mitchell International Inc | Attn: Legal Department | 9771 Clairemont Mesa Blvd | Ste A | San Diego | CA | 92124 | |
| CC_0676 | Gentherm Inc | Attn: General Counsel | 21680 Haggerty Rd | | | Northville | MI | 48167 | |
| CC_0736 | Geozoning Inc DBA HealthSherpa | Attn: General Counsel | 1215 19th St | 2nd Fl | | Sacramento | CA | 95811 | |
| CC_0677 | Giant Spoon LLC | Attn: General Counsel | 44 Wall St | 4th Fl | | New York | NY | 10005 | |
| CC_0678 | Gigamon Inc | Attn: General Counsel | 3300 Olcott St | | | Santa Clara | CA | 95054 | |
| CC_0679 | GITP TX Realty LLC | Attn: General Counsel | PO Box 271849 | | | Houston | TX | 77277 | |
| CC_0682 | Glenpool Storage LLC | Attn: General Counsel | 13600 S Union Pl | | | Glenpool | OK | 74033 | |
| CC_0686 | Global Applications Solutions LLC | Attn: General Counsel | 1 Meadowland Plz | Ste 202 | | East Rutherford | NJ | 07073 | |
| 31404201 | GLOBAL LOGIC INC | 2535 AUGUSTINE DR 5TH FL | | | | SANTA CLARA | CA | 95054 | |
| CC_0697 | Global Regulatory Risk & Compliance PLLC | Attn: General Counsel | McClure Building | 306 W Main St | | Frankfort | KY | 40601 | |
| CC_0687 | Global Textile Alliance | Attn: President | 2361 Holiday Loop | | | Reidsville | NC | 27320 | |
| CC_2224 | GlobalLogic Inc | Attn: Chidu Nachiappan | Pritech Park SEZ, 4th Floor, Wing A & B, Block 12,Survey No. 51-64 | Marathalli-Sarjapur, Outer Ring Road | Bellandur Village, Varthur Hobli | Bengaluru | | 560103 | India |
| CC_1913 | GlobalLogic Inc | Attn: Legal | 1741 Technology Dr | Ste 400 | | San Jose | CA | 95110 | |
| CC_0011 | Glynn Electric Inc DBA Glynn Services | Attn: General Counsel | 70 Industrial Park Rd | | | Plymouth | MA | 02360 | |
| CC_0688 | GoAnimate Inc DBA Vyond | Attn: General Counsel | 204 E 2nd Ave | Ste 638 | | San Mateo | CA | 94401 | |
| CC_0689 | GoDaddy.com LLC | Attn: General Counsel | 100 S Mill Ave | Ste 1600 | | Tempe | AZ | 85281 | |
| CC_0690 | GoEngineer LLC | Attn: Jeremy Young | 739 E Ft Union Blvd | | | Midvale | UT | 84047 | |
| CC_0691 | Going Digital Health Inc | Attn: General Counsel | 4315 3rd Ave | Unit 2414 | | San Diego | CA | 92103 | |
| CC_0692 | Gold Cup Services | Attn: General Counsel | 145 W Crystal Ave | | | Salt Lake City | UT | 84115 | |
| SF_1034 | Gold Peak Batteries | Attn: General Counsel | 11235 West Bernardo Court | | | San Diego | CA | 92127 | |
| CC_1914 | Google | Attn: General Counsel | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| CC_1916 | Google Cloud | Attn: General Counsel | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| CC_0694 | Google Cloud Platform | Attn: General Counsel | 967 N Shoreline Blvd | | | Mountain View | CA | 94043 | |
| CC_2055 | Google Ireland Ltd | Attn: General Counsel | Gordon House | 4 Barrow St | Grand Canal Dock | Dublin | | D04 V4X7 | Ireland |
| CC_0605 | Google LLC | Attn: General Counsel | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| CC_1915 | Google LLC | Attn: Legal Department-Google Ads Arbitration | c/o Corporation Service Company | 2710 Gateway Oaks Dr | Ste 150N | Sacramento | CA | 95833 | |
| CC_0696 | GovDocs Inc | Attn: General Counsel | 355 Randolph Ave | Ste 200 | | St Paul | MN | 55102 | |
| CC_1919 | Grand Worldwide Logistics Corp | Attn: Chief Operating Officer & Chief Commercial Officer | 4350 W Ohio St | | | Chicago | IL | 60624 | |
| CC_2231 | Grand Worldwide Logistics Corp | Odyssey Logistics & Technology Corporation | Attn: General Counsel | 100 Reserve Rd | | Danbury | CT | 06810 | |

In re: Sleep Number Corporation, et al.
Case No. 26-11399 (KYP)

Page 12 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SF_1050 | Granfana Labs | Attn: Legal | 29 Broadway Penthouse | | | New York | NY | 10006 | |
| CC_0698 | Granica Computing Inc | Attn: General Counsel | 787 Castro St | | | Mountain View | CA | 94041 | |
| CC_0699 | Grant Thornton LLP | Attn: Meredith Murphy | 200 S 6th St | Ste 1400 | | Minneapolis | MN | 55402 | |
| CC_2319 | Grant Thornton LLP | Attn: Risk, Regulatory & Legal Affairs Department | 171 N Clark St | Ste 200 | | Chicago | IL | 60601 | |
| CC_1617 | Graphic Standard LLC | Attn: Gray Luckett | 8605 Oakmountain Cir | | | Austin | TX | 78759 | |
| CC_2304 | Graphic Standard LLC | Attn: Shane Bzdok | 4803 Whispering Valley Dr | | | Austin | TX | 78727 | |
| CC_0592 | Gravit Inc DBA EveryoneSocial | Attn: General Counsel | 215 W Sego Lily Dr | Ste 708100 | | Sandy | UT | 84070 | |
| CC_0700 | Gravwell Inc | Attn: General Counsel | PO Box 51534 | | | Idaho Falls | ID | 83405 | |
| CC_0701 | Grayline LLC | Attn: General Counsel | 2101 Airport Rd | | | Waukesha | WI | 53188-2455 | |
| CC_0702 | Great American Insurance Company | Attn: General Counsel | 301 E Fourth St | | | Cincinnati | OH | 45202 | |
| SF_1057 | Green Acres Storage | Attn: General Counsel | 550 Lindale Dr | | | Marion | IA | 52302 | |
| CC_2176 | Green Acres Storage LLC | Attn: General Counsel | 5315 J St Sw | | | Cedar Rapids | IA | 52404 | |
| CC_2175 | Green Acres Storage LLC DBA Green Acres Storage LLC | Attn: General Counsel | 5315 J St Sw | | | Cedar Rapids | IA | 52404 | |
| CC_0703 | Green Cabbage Inc | Attn: General Counsel | 100 Global View Dr | Ste 200 | | Warrendale | PA | 15086 | |
| CC_0704 | GreenTEG AG | Attn: General Counsel | Hofwisenstrasse 50A | | | Rümlang | | 8153 | Switzerland |
| CC_0705 | GREY Global Group LLC | Attn: General Counsel | 175 Greenwich St | 31st Fl | | New York | NY | 10007 | |
| CC_0706 | Greystar Management Services LP | Attn: General Counsel | 465 Meeting St | Ste 50 | | Charleston | SC | 29403 | |
| 31394415 | GRIBETZ INTERNATIONAL | PO BOX 1820 | | | | MONTGOMERY | TX | 77356 | |
| CC_0707 | Gribetz International | Attn: General Counsel | 13800 NW 4th St | | | Sunrise | FL | 33325 | |
| CC_0709 | Grip Security Inc | Attn: General Counsel | 251 little Falls Dr | | | Wilmington | DE | 19808 | |
| CC_0710 | Grow Care Inc | Attn: General Counsel | 5 Crosby St | 4th Fl | | New York | NY | 10013 | |
| CC_0711 | GSA International Ltd | Attn: President | PO Box 696 | | | Wayne | MI | 48184-0696 | |
| CC_2006 | GTR Rental LLC | Attn: General Counsel | 6733 Highway | 45 South Alternate | | Columbus | MS | 39701-8798 | |
| 31394463 | GUGGENHEIM SECURITIES LLC | 330 MADISON AVE 18TH FL | | | | NEW YORK | NY | 10017 | |
| CC_0712 | Guggenheim Securities LLC | Attn: General Counsel | 330 Madison Ave | | | New York | NY | 10017 | |
| CC_0714 | GuidePoint Security LLC | Attn: Contracts Department | 2201 Cooperative Way | Ste 225 | | Herndon | VA | 20171 | |
| CC_1921 | Gumotex AS | Attn: Generalni Reditel, Chief Executive Officer | Mládežnická 3062/3a | 690 75 Breclav | | Breclav | | 69075 | Czech Republic |
| CC_2233 | Gumotex AS | Attn: Predseda Predstavenstva, Chairman of the Board | Mládežnická 3062/3a | 690 75 Breclav | | Breclav | | 69075 | Czech Republic |
| CC_0715 | Gunter Heating & A/C Inc | Attn: General Counsel | 3226 New Easley Hwy | | | Greenville | SC | 29611 | |
| 31404133 | GUROCK SOFTWARE GMBH | PO BOX 735372 | | | | DALLAS | TX | 75373-5372 | |
| CC_0716 | Gurock Software GmbH | Attn: General Counsel | Bonner Straße 12 | 51379 Leverkusen | | Leverkusen | | 51379 | Germany |
| CC_0717 | Gurucul Solutions LLC | Attn: General Counsel | 222 N Pacific Coast Hwy | Ste 1310 | | El Segundo | CA | 90245 | |
| CC_0718 | Habanero Consulting Group | Attn: General Counsel | 510 - 1111 Melville St | | | Vancouver | BC | V6E 3V6 | Canada |
| CC_0719 | Habanero Consulting Inc | Attn: General Counsel | 2070 - 555 W Hastings St | | | Vancouver | BC | V6B 4N6 | Canada |
| CC_0720 | Hackett Consulting Group LLC | Attn: General Counsel | 4039 NW Riggs Dr | | | Portland | OR | 97229 | |
| CC_0721 | Halcyon Tech Inc | Attn: General Counsel | 3129 Tiger Run Ct | Ste 214 | | Carlsbad | CA | 92010 | |
| CC_0722 | Halvor Lines Inc | Attn: General Counsel | 217 Grand Ave | | | Superior | WI | 54880 | |
| CC_0724 | Happen Ventures | Attn: General Counsel | 954 Ave Ponce de Leon | Ste 205 | PMB 10573 | San Juan | PR | 00907 | |
| CC_0723 | Happen Ventures | Attn: Mario Rodriguez | 954 Ave Ponce de Leon | Ste 205 | PMB 10573 | San Juan | PR | 00907 | |
| CC_0725 | Harman International Industries Inc | Attn: General Counsel | 400 Atlantic St | 15th Fl | | Stamford | CT | 06901 | |
| CC_0727 | Hartfiel Automation | Attn: General Counsel | 6533 flying Cloud Dr | Ste 100 | | Eden Prairie | MN | 55344 | |
| CC_0726 | Hartfiel Automation | Attn: Legal | 6533 flying Cloud Dr | Ste 100 | | Eden Prairie | MN | 55344 | |
| CC_0728 | Harvest Family Life Ministries | Attn: General Counsel | 1800 S Hampton Rd | | | Glenn Heights | TX | 75154 | |
| CC_0730 | HashiCorp Inc | Attn: General Counsel | 101 Second St | Ste 700 | | San Francisco | CA | 94105 | |
| CC_0733 | Haus Analytics Inc | Attn: General Counsel | 2261 Market St | Ste 5006 | | San Francisco | CA | 94114 | |
| CC_0734 | Headwaters Inc | Attn: General Counsel | 134 Pleasant St | | | Marblehead | MA | 01945 | |
| CC_0751 | Health DDBW Ltd (subsidiary of HLTH Inc | Attn: General Counsel | Charlemont Exchange Charlemont St | | | Dublin | | D02 VN88 | Ireland |
| CC_0735 | HealthVerity Inc | Attn: General Counsel | 1818 Market St | Ste 700 | | Philadelphia | PA | 19103 | |
| CC_0737 | Healthy Choice Vending | Attn: General Counsel | 1875 N Fort Ln | | | Layton | UT | 84041 | |
| CC_0779 | Heartex Inc | Attn: General Counsel | KNA Human Signal | 300 Brannan | Ste 501 | San Francisco | CA | 94107 | |
| CC_0739 | Heartland Express Inc | Attn: General Counsel | 901 Heartland Way | | | North Liberty | IA | 52317 | |
| CC_0738 | Heartland Express Inc | Attn: General Counsel | 901 N Kansas Ave | | | North Liberty | IA | 52317 | |
| CC_0741 | HeiQ Materials AG | Attn: General Counsel | Rütistrasse 12 Schlieren | 8952 Schlieren | | Zürich | | 8952 | Switzerland |
| SF_1120 | Heisener Electronics Limited | Attn: General Counsel | FLAT/RM 2103 21/F, HO KING COMMERCIAL CENTRE | NO.2-16 FA YUEN STREET | | Mong Kok | | | Hong Kong |
| CC_0743 | Helios Consulting | Attn: General Counsel | 2550 University Ave W | Ste 410N | | St Paul | MN | 55114 | |
| CC_0744 | HFL Ventures | Attn: Cameron Buchanan | 3725 Talbot St | Ste D | | San Diego | CA | 92107 | |
| SF_1125 | HGTV Magazine | 300 W 57th St | | | | New York | NY | 10019 | |
| 31403927 | HIBLOW USA INC | 1300 TEFFT COURT STE 8 | STE 8 | | | SALINE | MI | 48176 | |
| CC_0746 | Hiblow USA Inc | Attn: General Counsel | 1300 Tefft Ct | Ste 8 | | Saline | MI | 48176 | |
| CC_0748 | Hiblow USA Inc | Attn: Paul Westmaas | 1300 Tefft Ct | Ste 8 | | Saline | MI | 48176 | |
| CC_2330 | Hiblow USA Inc | c/o Dickinson Wright PLLC | Attn: Paul Westmaas | 38525 Woodward Ave | Ste 2000 | Bloomfield Hills | MI | 48304-2970 | |
| CC_0750 | Hideaway Harbor Mini Storage | Attn: General Counsel | 5506 Jefferson Paige Rd | | | Shreveport | LA | 71119 | |
| CC_1922 | Hire Quest LLC | Attn: General Counsel | 111 Springhall Dr | | | Goose Creek | SC | 29445 | |
| 31394971 | HMSA | 818 KEEAUMOKU ST | | | | HONOLULU | HI | 96814 | |
| CC_0752 | HMSA | Attn: General Counsel | PO Box 860 | | | Honolulu | HI | 96808-0860 | |
| 31394988 | HOJ INNOVATIONS LLC | PO BOX 271123 (ACH) | | | | SALT LAKE CITY | UT | 84127-1123 | |
| CC_0753 | HOJ Innovations LLC | Attn: General Counsel | 862 W Fine Dr | | | Salt Lake City | UT | 84119 | |
| CC_0754 | HOM Furniture | Attn: General Counsel | 10301 Woodcrest Dr NW | | | Coon Rapids | MN | 55433 | |
| CC_0755 | Homestead Self Storage #3 | Attn: General Counsel | 3300 Central Ave | | | Billings | MT | 59102 | |
| CC_1923 | Homtex Inc | Attn: General Counsel | 2125 2nd Ave SW | | | Cullman | AL | 35055 | |
| 31395029 | HOMTEX, INC | 15295 US HIGHWAY 157 | | | | VINEMONT | AL | 35179 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0757 | HonorVet Technologies | Attn: General Counsel | 271 Rte 46 W | Ste C-202 | | Fairfield | NJ | 07004 | |
| CC_0012 | Hoplite Logistics LLC | Attn: General Counsel | 1400 Van Buren St NE | Ste 200 | No 32 | Minneapolis | MN | 55413 | |
| 31423958 | Hoplite Logistics, LLC | 1400 Van Buren St NE | Suite 200 #32 | | | Minneapolis | MN | 55446 | |
| CC_2070 | Horizon Media | Attn: General Counsel | 75 Varick St | | | New York | NY | 10013 | |
| CC_0759 | Horizon Media LLC | Attn: Business & Legal Affairs | 75 Varick St | 16th Fl | | New York | NY | 10013 | |
| CC_2317 | Horizon Media LLC | Attn: Gene Turner, President, Global Chief Client Officer | 75 Varick St | 16th Fl | | New York | NY | 10013 | |
| CC_0758 | Horizon Media LLC | Attn: General Counsel | 75 Varick St | 16th Fl | | New York | NY | 10013 | |
| CC_0761 | Horizon Sports & Experiences | Attn: General Counsel | 75 Varick St | | | New York | NY | 10013 | |
| CC_0762 | Horizon3 AI Inc | Attn: General Counsel | 8 The Green | Ste 8584 | | Dover | DE | 19901 | |
| 31395057 | HORIZONTAL INTEGRATION | 1660 HWY 100 S STE 200 (ACH) | | | | ST LOUIS PARK | MN | 55416 | |
| CC_0763 | Horizontal Integration | Attn: General Counsel | 1660 Hwy 100 | Ste 200 | | St Louis Park | MN | 55416 | |
| CC_0764 | Horsepower Advisors LLC | Attn: General Counsel | 192 Knickerbocker Rd | | | Pittsford | NY | 14534 | |
| 31395068 | HORWITZ INC | 4401 QUEBEC AVENUE NORTH | | | | NEW HOPE | MN | 55428 | |
| CC_0766 | Horwitz Inc | Attn: General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| CC_0765 | Horwitz NS/I | Attn: Ann Petrick | 4401 Quebec Ave N | | | New Hope | MN | 55428 | |
| CC_0767 | Hotman Group LLC | Attn: General Counsel | 8553 N Beach St 124 | | | Fort Worth | TX | 76244 | |
| 31395105 | HR DIRECT | 3300 GATEWAY DR (CC) | | | | POMPANO BEACH | FL | 33069 | |
| SF_1156 | HRdirect | Attn: General Counsel | 3300 Gateway Drive | | | Pompano Beach | FL | 33069 | |
| 31395117 | HSM LOGISTICS & SERVICES LLC | PO BOX 9237 | | | | HICKORY | NC | 28603-9237 | |
| CC_0770 | HSM Logistics & Services LLC | Attn: General Counsel | 235 2nd Ave NW | | | Hickory | NC | 28601 | |
| CC_0769 | HSM Logistics & Services LLC | Attn: Rich Derian | 235 2nd Ave NW | | | Hickory | NC | 28601 | |
| CC_0772 | HSN Inc | Attn: General Counsel | 1200 Wilson Dr | | | West Chester | PA | 19380 | |
| CC_0771 | HSNi LLC | Attn: General Counsel | 1200 Wilson Dr | | | West Chester | PA | 19380 | |
| CC_0780 | Humanz Ubiquitous Inc | Attn: Legal | 575 Lexington Ave | 14th Fl | | New York | NY | 10022 | |
| CC_1925 | Humdinger And Sons LLC | Attn: General Counsel | 402 N Washington Ave | | | Minneapolis | MN | 55415 | |
| 31406661 | HUNTINGTON NATIONAL BANK | 41 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| CC_0781 | Huntington National Bank | Attn: General Counsel | 7766 Ingrams Ridge Dr | | | Cincinnati | OH | 45244 | |
| CC_2309 | Huntington National Bank | Attn: Legal Department - HC0323 | 41 S High St | | | Columbus | OH | 43287 | |
| CC_0782 | Huron Consulting Services LLC | Attn: Legal Department | 550 W Van Buren St | | | Chicago | IL | 60607 | |
| CC_0783 | ICR LLC | Attn: General Counsel | 761 Main Ave | | | Norwalk | CT | 06851 | |
| CC_0784 | ID.me LLC | Attn: General Counsel | 8280 Greensboro Dr | Ste 800 | | McLean | VA | 22102 | |
| CC_0785 | Ideal Fastener Corp | Attn: Jeff Gut | 603 W Industry Dr | | | Oxford | NC | 27565 | |
| CC_0786 | Identiti Resources Ltd | Attn: Michael Sicher | 1171 Tower Rd | | | Schaumburg | IL | 60173 | |
| CC_0788 | iFit Inc | Attn: Legal | 1500 S 1000w | | | Logan | UT | 84321 | |
| CC_0801 | IG Inc DBA Indrotec | Attn: General Counsel | 2335 Hwy 36 | | | Roseville | MN | 55113 | |
| CC_1303 | IKON Financial Services | Attn: General Counsel | 1738 Bass Ba Rd | | | Macon | GA | 31210 | |
| CC_0789 | Ikonix USA | Attn: General Counsel | 28105 N Keith D | | | Lake Forest | IL | 60045 | |
| CC_0790 | Image National Signs | Attn: General Counsel | 16265 Star Rd | | | Nampa | ID | 83687 | |
| 31395234 | IMPACT TECH INC | 223 E DE LA GUERRA | | | | SANTA BARBARA | CA | 93101 | |
| CC_0791 | Impact Tech Inc | Attn: Legal Department | 223 E De La Guerra St | | | Santa Barbara | CA | 93101 | |
| CC_0792 | Imperative Logistics Group | Attn: General Counsel | 2601 Lively Blvd | | | Elk grove Village | IL | 60007 | |
| CC_0793 | In Focus LLC | Attn: Michelle McDonald | 861 Hughes Ln | | | Highland Ranch | CO | 80126 | |
| CC_0794 | Inbox Monster | Attn: General Counsel | 9935-D Rea Rd | Ste 234 | | Charlotte | NC | 28277 | |
| CC_0796 | InCorp Services Inc | Attn: General Counsel | 3773 Howard Hughes Pkwy | Suite 500S | | Las Vegas | NV | 89169-6014 | |
| CC_0797 | Indeed | Attn: General Counsel | 200 W 6th St | Fl 36 | | Austin | TX | 78701-3161 | |
| 31403276 | INDEED INC | 177 BROAD ST | | | | STANFORD | CT | 06901 | |
| CC_0798 | Indeed Inc | Attn: General Counsel | 200 W 6th St | Indeed Tower | 36th Fl | Austin | TX | 78701 | |
| CC_0800 | Independent Cutting Supply | Attn: General Counsel | 2441 Q Old Fort Pkwy | Ste 422 | | Murfreesboro | TN | 37128 | |
| CC_0802 | Industrial Compressor Solutions | Attn: General Counsel | 3400 C Rutherford Rd Ext | | | Taylors | SC | 29687 | |
| CC_0803 | Industrial Noise & Vibration Centre Ltd | Attn: Peter Wilson | 889 Plymouth Rd | | | Slough | | SL1 4LP | United Kingdom |
| CC_0804 | Industrial Pneumatic Systems | Attn: General Counsel | 7006th St NW | | | New Prague | MN | 56071 | |
| CC_0805 | Infinite Green Consulting Inc | Attn: General Counsel | 15264 Quintana Ct Nw | | | Ramsey | MN | 55303 | |
| CC_0806 | Infinite Green Consulting Inc | Attn: Jon j blum | 15264 Quintana Ct Nw | | | Ramsay | MN | 55303 | |
| SF_1205 | Infoblox | Attn: General Counsel | 5601 Green Valley Dr | Ste 610 | | Bloomington | MN | 55437 | |
| CC_0807 | Infogroup Inc | Attn: General Counsel | 1020 E 1st St | | | Papillion | NE | 68046 | |
| CC_0808 | Infogroup Inc | Attn: Legal Department | 1020 E 1st St | | | Papillion | NE | 68046 | |
| CC_1927 | Informatica LLC | Attn: Legal Counsel | 2100 Seaport Blvd | | | Redwood City | CA | 94063 | |
| CC_1302 | Information & Computing Services Inc | Attn: General Counsel | 3563 Philips Highway | Ste F-601 | | Jacksonville | FL | 32207 | |
| CC_0809 | Infosight | Attn: General Counsel | 14100 Palmetto Frontage Rd | Ste 310 | | Miami Lakes | FL | 33016 | |
| CC_1928 | Infosys BPM Ltd, an Affiliate of Infosys | Attn: General Counsel | Cumberland Center IV | 3225 Cumberland Blvd | Ste 700 | Atlanta | GA | 30339 | |
| CC_1929 | Infosys Ltd | Attn: General Counsel | Plot Nos 26/3, 26/4 & 26/6, Electronic City | | | Bengaluru, Karnataka | | 560100 | India |
| CC_2251 | Infosys Ltd | Attn: Legal Dept | 2400 N Glenville Dr C150 | | | Richardson | TX | 75082 | |
| CC_2057 | Infosys Ltd | Attn: Mr Dilip Kumar | 7751 Brier Creek | Ste 400 | | Raleigh | NC | 27617 | |
| CC_0810 | Inland Commercial Real Estate Services LLC | Attn: Maureen Denard | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | |
| CC_0811 | Inlingua Utah | Attn: General Counsel | 602 East 300 S | | | Salt Lake City | UT | 84102 | |
| CC_0812 | Innisfree M&A Inc | Attn: Accounting Department | 501 Madison Ave | 20th Fl | | New York | NY | 10022 | |
| 31395270 | INNISFREE M&A INCORPORATED | 501 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| CC_0813 | InnovaCX Solutions Inc | Attn: General Counsel | 5216 Ashley Way | | | San jose | CA | 95135 | |
| CC_0814 | Innovative Design Labs Inc | Attn: General Counsel | 861 E Hennepin Ave | Ste 450 | | Minneapolis | MN | 55414 | |
| CC_0815 | Innvelop Ltd | Attn: Stephen McMahon | 3 Sydenham Rd Dundrum | 3 Sydenham Rd | | Dublin 14 | | D14 ED26 | Ireland |
| CC_0816 | In-Position Technologies LLC | Attn: General Counsel | 7403 W Boston St | Bldg D-1 | | Chandler | AZ | 85226 | |
| CC_0817 | Insight Global LLC | Attn: General Counsel | 4170 Ashford Dunwoody Rd | Ste 250 | | Atlanta | GA | 30319 | |

In re: Sleep Number Corporation, et al.
Case No. 26-11399 (KYP)

Page 14 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0818 | Insites Compages Nv | Attn: General Counsel | Evergemsesteenweg 195 | 9032 Wondelgem | | Wondelgem | | 9032 | Belgium |
| CC_0819 | Inspire Medical Systems Inc | Attn: General Counsel | 5500 Wayzata Blvd | Ste 1600 | | Golden Valley | MN | 55416 | |
| SF_1226 | Instabug, dba Luciq.ai | Attn: General Counsel | 230 California Street | | | San Francisco | CA | 94111 | |
| SF_1229 | Installs | Attn: General Counsel | 241 Main Street | Suite 500 | | Buffalo | NY | 14203 | |
| CC_2199 | Installs LLC DBA CRST Home Solutions | Attn: General Counsel | 60 N Pointe Pkwy | | | Amherst | NY | 14228 | |
| 31395283 | INTEK PLASTICS INC | 1000 SPIRAL BLVD | | | | HASTINGS | MN | 55033 | |
| CC_0820 | Intek Plastics Inc | Attn: Legal | 1000 Spiral Blvd | | | Hastings | MN | 55033 | |
| CC_1931 | Intellinum Inc | Attn: General Counsel | 2633 Mckinney Ave | Ste 130-358 | | Dallas | TX | 75204 | |
| CC_0821 | Interactive Health Inc | Attn: General Counsel | 1700 E Golf Rd | Ste 900 | | Schaumburg | IL | 60173 | |
| CC_0822 | Interbay Air Compressors | Attn: General Counsel | 5110 S W Shore Blvd | | | Tampa | FL | 33611 | |
| CC_0823 | Intereum Inc | Attn: General Counsel | 9800 8th Ave N | | | Plymouth | MN | 55441 | |
| CC_0824 | Interform | Attn: Candece Hadley | 22 S 1400 W | | | Centerville | UT | 84014 | |
| CC_0787 | Internal Data Resources Inc | Attn: General Counsel | 1120 Sanctuary Pkwy | Ste 150 | | Alpharetta | GA | 30009 | |
| CC_0825 | International Paper | Attn: General Counsel | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| 31395289 | INTERPRO TRANSLATION SOLUTIONS INC | 1761 S NAPERVILLE RD STE 102 | | | | WHEATON | IL | 60189 | |
| CC_0827 | Interpro Translation Solutions Inc | Attn: General Counsel | 1761 S Naperville Rd | Ste 102 | | Wheaton | IL | 60189 | |
| 31395291 | INTERTEK | LABTEST INTERNATIONAL INC | PO BOX 99959 | | | CHICAGO | IL | 60696-7759 | |
| CC_0828 | Intertek Health Environmental & Regulatory Services | Attn: Director, Business Development | 1060 Holland Dr | Ste G | Ste G | Boca Raton | FL | 33487 | |
| CC_0829 | Invio Automation Inc | Attn: Jason Carnago | 16185 National Pkwy | | | Lansing | MI | 48906 | |
| 31406676 | IPAYABLES | 570 CARILLON PKWY | STE 200 | | | ST PETERSBURG | FL | 33716 | |
| CC_0830 | iPayables Inc | Attn: General Counsel | 95 Argonaut | Ste 270 | | Aliso Viejo | CA | 92656 | |
| CC_0831 | IPinfo | Attn: General Counsel | 5616 49th Ave SW | | | Seattle | WA | 98136 | |
| CC_0832 | IQVIA Inc | Attn: General Counsel | 100 Ims Dr | 100 Ims Dr | | Parsippany | NJ | 07054 | |
| CC_2315 | IQVIA Inc | Attn: Stan Patterson | 100 Ims Dr | 100 Ims Dr | | Parsippany | NJ | 07054 | |
| 31402673 | IRON MOUNTAIN | 1000 CAMPUS DRIVE | | | | COLLEGVILLE | PA | 19426 | |
| SF_1245 | Iron Mountain | Attn: General Counsel | One Federal Street | | | Boston | MA | 02110 | |
| CC_2200 | Iron Mountain Information Management LLC | Attn: General Counsel | 33 Arch St | | | Boston | MA | 02110 | |
| CC_1493 | Isaiah 58 Inc DBA Spring Back Mattress Recycling | Attn: General Counsel | 1736 River Hills Dr | Ste 5 | | Nashville | TN | 37210 | |
| CC_0833 | Isaksen Promotional Specialities | Attn: General Counsel | 4620 Churchill St | | | Shoreview | MN | 55126 | |
| CC_1513 | Isomedix Operations Inc | Attn: Legal Counsel | 5960 Heisley Rd | | | Mentor | OH | 44060-1834 | |
| 31395326 | ITA GROUP INC | 700 VISTA DR | | | | WEST DES MOINES | IA | 50266 | |
| CC_0834 | ITA Group Inc | Attn: General Counsel | 4600 Westown Pkwy | | | West Des Moines | IA | 50266 | |
| CC_0835 | ITR Group Inc | Attn: General Counsel | 724 Bielenberg Dr | | | Woodbury | MN | 55125 | |
| CC_0013 | Ivanti | Attn: General Counsel | 10377 South Jordan Gateway | Ste 400 | | South Jordan | UT | 84095 | |
| CC_0867 | J M Ridgway Company | Attn: General Counsel | 8386 Riesling Way | 8386 Riesling Way | | San Jose | CA | 95135 | |
| CC_2332 | J M Ridgway Company | Attn: Scott Ridgway | 8386 Riesling Way | 8386 Riesling Way | | San Jose | CA | 95135 | |
| CC_2063 | J T Mc Kinney Co Inc DBA Mckinney Trailer Rentals | Attn: General Counsel | 2601 Saturn St | Ste 110 | | Brea | CA | 92821 | |
| CC_0837 | J5 Ballers LLC | Attn: General Counsel | 4658 Bluebonnet Blvd Ste B | | | Baton Rouge | LA | 70809 | |
| CC_0838 | Jabil Inc | Attn: General Counsel | 10560 Dr Martin Luther King Jr St N Saint | | | Petersburg | FL | 33716 | |
| CC_0840 | Jamco International Inc | Attn: General Counsel | PO Box 450747 | | | Laredo | TX | 78045 | |
| CC_0843 | JAMCO International of California Inc | Attn: General Counsel | 8405 Milo Rd | | | Laredo | TX | 78045 | |
| CC_0852 | Jamf India Private Ltd | Attn: General Counsel | We Work Galaxy 43, Residency Rd, Shanthala Road, Ashok Nagar | Residency Rd | Shanthala Road, Ashok Nagar | Bengaluru, Karnataka | | 560025 | India |
| CC_0853 | Jamf Ltd | c/o Freeths LLP | Attn: General Counsel | 450-500 Silbury Blvd, 3rd Fl, Northgate House | | Milton Keynes | | MK9 2AD | United Kingdom |
| CC_0854 | Jamf Software Inc | Attn: General Counsel | 14th Floor, No 97 Songren Road, Xinyi District | Xinyi District | | Taipei | | 11012 | Taiwan |
| CC_0851 | JAMF Software LLC | Attn: General Counsel | 100 S Washington Ave | Ste 900 | | Minneapolis | MN | 55401 | |
| CC_0856 | Japs-Olson Company | Attn: General Counsel | 7500 Excelsior Blvd | 7500 Excelsior Blvd | | St Louis Park | MN | 55426-4519 | |
| CC_2325 | Japs-Olson Company | Attn: Michael Beddor, Chief Executive Officer | 7500 Excelsior Blvd | 7500 Excelsior Blvd | | St Louis Park | MN | 55426-4519 | |
| CC_0857 | Japs-Olson Company LLC | Attn: General Counsel | 7500 Excelsior Blvd | 7500 Excelsior Blvd | | St Louis Park | MN | 55426-4519 | |
| CC_2326 | Japs-Olson Company LLC | Attn: Jesse Dodge, Chief Executive Officer | 7500 Excelsior Blvd | 7500 Excelsior Blvd | | St Louis Park | MN | 55426-4519 | |
| 31395451 | JAVELIN LOGISTICS COMPANY INC | 5545 NW 148TH AVE STE B | | | | PORTLAND | OR | 97230 | |
| CC_0858 | Javelin Logistics Company Inc | Attn: General Counsel | 7025 Central Ave | | | Newark | CA | 94560 | |
| SF_1277 | JD Power | Attn: General Counsel | 320 East Big Beaver Road | | | Troy | MI | 48083 | |
| CC_0836 | JD Power | Attn: General Counsel | 320 E Big Beaver Rd | 5th Fl | | Troy | MI | 48083 | |
| CC_0014 | JD Power | Attn: Ritu Asthana | 30870 Russell Ranch Rd | Ste 300 | | Westlake Village | CA | 91362 | |
| CC_0463 | JD Stuart Ltd | Attn: General Counsel | Dairy Barn | | | Wareham, England | | BH20 5HJ | United Kingdom |
| 31395489 | JEFFERSON PARISH | SALES TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 | |
| 31395490 | JEFFERSON PARISH | SHERIFF AND EX-OFFICIO TAX COLLECTOR | JEFFERSON PARISH GENERAL GOVERNMENT BLDG | 200 DERBIGNY ST | STE 1200 | GRETNA | LA | 70053 | |
| CC_0860 | Jefferson Parish Economic Development and Port District | Attn: General Counsel | 700 Churchill Pkwy | | | Avondale | LA | 70094 | |
| CC_0859 | Jefferson Parish Special Services District of the Parish of Jefferson, LA | Attn: General Counsel | 200 Derbigny St | Ste 6700 | | Gretna | LA | 70053 | |
| CC_0861 | Jen Stocksmith Creative Inc | Attn: General Counsel | 4354 Grand Ave S | | | Minneapolis | MN | 55403 | |
| CC_0862 | Jessen Press Inc | Attn: Mark Jessen | 3982 Alabama Ave | | | St Louis Park | MN | 55416 | |
| CC_0863 | Jessica's Executive Management Services LLC | Attn: Jessica Riojas | 10897 Wisteria Ln | | | King George | VA | 22485 | |
| CC_0865 | Jiffy Junk Franchising LLC | Attn: General Counsel | 615 Sunrise Hwy | | | West Babylon | NY | 11704 | |
| CC_0842 | JM Logistics LLC | Attn: General Counsel | 900 Meade Dr | | | Greensboro | NC | 27410 | |
| CC_0868 | Joel Frank Wilkinson Brimmer Katcher | Attn: General Counsel | 622 Third Ave | 36th Fl | | New York | NY | 10017 | |
| CC_0869 | Joele Frank, Wilkinson Brimmer Katcher | Attn: General Counsel | 22 Vanderbilt Ave | 18th Fl | | New York | NY | 10017 | |
| CC_2242 | John Roberts Company | Attn: Michael Thews or Julie Petrangelo | 9687 E River Rd NW | | | Coon Rapids | MN | 55433 | |
| CC_1607 | John Roberts Company | Attn: President | 9687 E River Rd Nw | | | Coon Rapids | MN | 55433 | |
| CC_1986 | John Roberts Company | Attn: Scott Brown | 9687 E River Rd NW | | | Coon Rapids | MN | 55433 | |
| CC_0864 | Johns Hopkins University Applied Physics Laboratory LLC | Attn: Contracts Group | 11100 Johns Hopkins Rd | | | Laurel | MD | 20723 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_2328 | Johns Hopkins University Applied Physics Laboratory LLC | Johns Hopkins APL | Attn: Contracts Group | 11100 Johns Hopkins Rd | | Laurel | MD | 20723 | |
| CC_0870 | Johnson Controls Fire Protection LP | Attn: General Counsel | 3243 Sunset Blvd | | | West Columbia | SC | 29169-3427 | |
| CC_1934 | Johnson's Service Company DBA KP Staffing | Attn: General Counsel | 3501 Airport Fwy | | | Fort Worth | TX | 76111 | |
| CC_0873 | JOMEL Industries Inc | Attn: General Counsel | 140 Central Ave | | | Hillside | NJ | 07205 | |
| CC_2335 | Jones Lang LaSalle | Attn: Chief Counsel - Retail | 200 E Randolph Dr | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| CC_0866 | Jones Lang LaSalle | Attn: General Counsel | 200 E Randolph Dr | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| CC_0874 | JR Automation Technologies LLC | Attn: General Counsel | 13365 Tyler St | | | Holland | MI | 49424 | |
| CC_0875 | JT Freight LLC | Attn: General Counsel | 3811 Dixon St | | | Des Moines | IA | 50313 | |
| CC_0876 | JT Logistics Solutions LLC | Attn: General Counsel | 3811 Dixon St | | | Des Moines | IA | 50313 | |
| CC_0877 | J-Tech LabWorks LLC | Attn: General Counsel | 4938 87th St Ne | 4938 87th St Ne | | Monticello | MN | 55362 | |
| CC_2337 | J-Tech LabWorks LLC | Attn: Jerry Anderson | 4938 87th St Ne | 4938 87th St NE | | Monticello | MN | 55362 | |
| CC_0844 | Juan A Menchaca Logistica Aduanera Internacional SC | Attn: General Counsel | 8405 FM-3464 | | | Laredo | TX | 78045 | |
| CC_0878 | Judge Technical Services Inc | Attn: General Counsel | 151 S Warner Rd | Unit 100 | | Wayne | PA | 19087 | |
| CC_0879 | Jung's Trucking Inc DBA Jung Express and Jung Logistics | Attn: General Counsel | 201 W Air Cargo Way | | | Milwaukee | WI | 53207 | |
| CC_0880 | Juniper Networks Inc | Attn: General Counsel | 1133 Innovation Way | | | Sunnyvale | CA | 94089 | |
| 31395734 | K & L FURNITURE | 284 HIGHWAY 203 | | | | MADINSON | IL | 62060 | |
| CC_0881 | K & L Furniture LLC | Attn: General Counsel | 284 State Rte 203 | | | Madison | IL | 62060 | |
| CC_0882 | K&L Storage LLC | Attn: General Counsel | 5005 CY Ave | | | Casper | WY | 82604 | |
| CC_0883 | K-1 Technologies | Attn: Michelle Gorman | 12101 31st Ct N | | | St Petersburg | FL | 33716 | |
| CC_0839 | KAK & Company | Attn: General Counsel | 25 N Market St | Ste 118 | | Jacksonville | FL | 32202 | |
| CC_0884 | Kansas State University | Attn: Office of PreAward Services | 2 Fairchild Hall | 1601 Vattier St | | Manhattan | KS | 66506-1103 | |
| CC_0885 | Kargo Technologies Corp | Attn: General Counsel | 424 9th St | | | San Francisco | CA | 94103 | |
| CC_0886 | Kcg Enterprizes LLC DBA Comfort Masters Heating and Air Conditioning | Attn: General Counsel | 6657 Corporation Pkwy | Ste 250 | | Fort Worth | TX | 76126 | |
| 31395814 | KEECO LLC | ATTN: ACCOUNTS RECEIVABLE | 3042 SOUTHCROSS BLVD STE 102 | | | ROCK HILL | SC | 29730 | |
| CC_2059 | Keep Truckin Inc | Attn: Office of the General Counsel | 370 Townsend St | | | San Francisco | CA | 94107 | |
| CC_0888 | Key Tronic Corp | Attn: General Counsel | N 4424 Sullivan Rd | | | Spokane Valley | WA | 99216 | |
| CC_0242 | Keybank National Association | Attn: Institutional Bank | 127 Public Sq | | | Cleveland | OH | 44114 | |
| CC_0889 | Keysight Technologies Inc | Attn: General Counsel | 1400 Fountaingrove Pkwy | | | Santa Rosa | CA | 95403 | |
| CC_0890 | Keystone Partners | Attn: General Counsel | One Boston Pl | Ste 2600 | | Boston | MA | 02108 | |
| CC_0891 | Kimball Electronics | Attn: General Counsel | 2233 S 300 E | | | Salt Lake City | UT | 84115 | |
| 31396017 | KNOWBE4 INC | 33 N GARDEN AVE | | | | CLEARWATER | FL | 33755 | |
| CC_0892 | Knowbe4 Inc | Attn: General Counsel | 33 N Garden Ave | Ste 1200 | | Clearwater | FL | 33755 | |
| CC_0893 | Kobie Marketing Inc | Attn: General Counsel | 100 Second Ave S | Ste 1000 | | St Petersburg | FL | 33701 | |
| CC_0895 | Koerber Supply Chain | Attn: General Counsel | 680 Andersen Dr | Ste 410 | | Pittsburg | PA | 15220 | |
| CC_0896 | Konica Minolta Business Solutions USA Inc | Attn: General Counsel | 100 Williams Dr | | | Ramsey | NJ | 07446 | |
| CC_0897 | Kopis LLC | Attn: General Counsel | 411 University Ridge | Ste 230 | | Greenville | SC | 29601 | |
| CC_0898 | Körber Supply Chain US Inc | Attn: General Counsel | 5600 W 83rd St | Ste 600 | 8200 Tower | Bloomington | MN | 55437 | |
| CC_0901 | Korn Ferry | Attn: General Counsel | 33 S Sixth St | Ste 4900 | | Minneapolis | MN | 55402 | |
| CC_0899 | Korn Ferry (US) | Attn: General Counsel | 1900 Ave Of The Stars | Ste 1500 | | Los Angeles | CA | 90067 | |
| CC_0900 | Korn Ferry Hay Group Inc ("Kfhg") | Attn: General Counsel | 33 S Sixth St | Ste 4900 | | Minneapolis | MN | 55402 | |
| 31396090 | KP STAFFING | PO BOX 1482 | | | | FORT WORTH | TX | 75062 | |
| CC_1935 | KPMG LLP | Attn: General Counsel | 200 E Randolph St | Aon Ctr | Ste 5500 | Chicago | IL | 60601-6436 | |
| CC_0902 | Krutsch Associates Inc | Attn: General Counsel | 14880 Highland Ln | | | Minnetoka | MN | 55345 | |
| 31396158 | KVELL COLLECTIVE LLC | 1111 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90019 | |
| CC_0903 | Kvell Collective LLC | Attn: Dalit Saad | 1111 S Plymouth Blvd | | | Los Angeles | CA | 90004 | |
| CC_0904 | L&L Mall Facilities Inc | Attn: General Counsel | 266 Bangor St | | | Lindenhurst | NY | 11757 | |
| CC_0905 | L&M Warehousing Inc | Attn: Jim Stenson | 2009 Elmwood Ave | | | Sharon Hill | PA | 19079 | |
| CC_0911 | Lacework Inc | Attn: Legal Department | 6201 America Ctr Dr | Ste 200 | | San Jose | CA | 95002 | |
| CC_0913 | Landstar System Holdings Inc | Attn: General Counsel | 13410 Sutton Park Dr | | | South | FL | 32224 | |
| CC_1936 | Las Vegas Packaging & Distribution LLC | Attn: General Counsel | 9530 Leaping Lizard St | | | Las Vegas | NV | 89178 | |
| CC_0914 | Lava Textiles | Attn: General Counsel | 601 Railroad Ave | | | York | SC | 29745 | |
| CC_0915 | Lead Forensics Ltd | Attn: General Counsel | 4 Old Park Ln | | | Mayfair, London | | W1K 1QW | United Kingdom |
| CC_0916 | Leanlogistics Inc | Attn: General Counsel | 1351 S Waverly Rd | | | Holland | MI | 49423 | |
| CC_1101 | Legacy 1001 Minneapolis Venture LLC | Attn: General Counsel | 2345 Rice Str | Ste 230 | | Roseville | MN | 55113 | |
| CC_0918 | Legacy 1001 Minneapolis Venture LLC | Attn: General Counsel | 1001 3rd Ave S | | | Minneapolis | MN | 55404 | |
| CC_0919 | Legacy Investing LLC | Attn: General Counsel | 3100 Clarendon Blvd | Ste 1050 | | Arlington | VA | 22201 | |
| CC_0920 | Legacy Logistics LLC | Attn: General Counsel | 840 N 700 W N | | | Salt Lake | UT | 84054 | |
| CC_0921 | Legal Label Inc | Attn: Maggie Terry | 4 White Bridges Rd | Ste 275 | | Windham | ME | 04062 | |
| CC_1393 | Legal Systems Holding Company | Attn: General Counsel | 155 108th Ave NE | Ste 650 | | Bellevue | WA | 98004 | |
| CC_0906 | Leggett & Platt Global Services | Attn: General Counsel | 1 Leggett Rd | | | Carthage | MO | 64836 | |
| 31396403 | LEGGETT & PLATT INC | PO BOX 757 | | | | CARTHAGE | MO | 64836 | |
| CC_0909 | Leggett & Platt Inc | Attn: General Counsel | 1 Leggett Rd | | | Carthage | MO | 64836 | |
| CC_0908 | Leggett & Platt Inc | Attn: Jay M Thompson, President, Adjustable Bed Unit | 1 Leggett Rd | | | Carthage | MO | 64836 | |
| CC_0922 | Legit Security Inc | Attn: General Counsel | 2345 Yale St | 1st Fl | | Palo Alto | CA | 94306 | |
| CC_1805 | Leisure Inc | Attn: General Counsel | 6811 Flying Cloud Dr | | | Eden Prairie | MN | 55344 | |
| CC_0923 | Lek Consulting LLC | Attn: General Counsel | 75 State St | 19th Fl | | Boston | MA | 02109 | |
| CC_0924 | Levelpath Inc | Attn: Legal | 50 Fremont St | Ste 2250 | | San Francisco | CA | 94105 | |
| CC_2216 | Lexington Logistics DBA Need It Now Delivers Ohio | Attn: Legal Department | 1000 Riverside Dr | | | Keasbey | NJ | 08832 | |
| CC_1959 | Lexington Logistics DBA Need It Now Delivers Ohio | Attn: Legal Department | 4545 Fisher Rd | | | Columbus | OH | 43228 | |
| CC_0925 | LexisNexis, a division of RELX Inc | Attn: General Counsel | 521 Fifth Ave | | | New York | NY | 10175 | |
| 31402826 | LIBERTY PACKAGING | SDS 12-0731, PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0731 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0926 | Liberty Packaging Company | Attn: General Counsel | 5600 Highway 169 N | | | New Hope | MN | 55428 | |
| 31402827 | LIBERTY SYSTEMS INC | 2081 INDUSTRIAL BLVD (CC) | | | | STILLWATER | MN | 55082 | |
| CC_0927 | Liberty Systems Inc | Attn: General Counsel | 1775 Buerkle Rd | | | St Paul | MN | 55110 | |
| CC_0928 | Life Storage #8049 | Attn: General Counsel | 2151 N 3rd St | | | Baton Rouge | LA | 70802 | |
| CC_0929 | Life Time Inc | Attn: General Counsel | 2902 Corporate Pl | | | Chanhassen | MN | 55317 | |
| 31396474 | LIFT ONE | PO BOX 75054 | | | | CHARLOTTE | NC | 28275-0054 | |
| CC_0930 | LiftOne | Attn: General Counsel | 440 E Westinghouse Blvd | | | Charlotte | NC | 28273 | |
| CC_0931 | Lighthouse Document Technologies Inc | Attn: General Counsel | 51 University St | Ste 400 | | Seattle | WA | 98101 | |
| CC_0934 | Liimitless Broker LLC | Attn: General Counsel | 720 Greenwood Ave | | | West Sacramento | CA | 95605 | |
| 31396478 | LIMITLESS BROKER LLC | 1401 21ST STREET | STE 6906 | | | SACRAMENTO | CA | 95811 | |
| CC_2236 | Line Leaders LLC | Attn: Charles Clea | 717 York St | | | Camden | SC | 29020 | |
| CC_1608 | Line Leaders LLC | Attn: General Counsel | 717 York St | | | Camden | SC | 29020 | |
| CC_0935 | Line Of Sight LLC | Attn: Steve Schulz | 3510 Tiffany Ln | | | Shoreview | MN | 55126 | |
| 31396503 | LINE OF SIGHT, LLC | 3510 TIFFANY LN (ACH) | | | | SHOREVIEW | MN | 55126 | |
| CC_0937 | Linkage Technologies | Attn: General Counsel | 2905 Lake E Dr | | | Las Vegas | NV | 89117 | |
| CC_1181 | Linkage Technologies Inc | Attn: General Counsel | 2905 Lake E Dr | Ste 150 | | Las Vegas | NV | 89117 | |
| CC_0936 | Linkage Technologies Inc | Attn: General Counsel | 7848 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| 31403845 | LINKEDIN CORP | 1000 W MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| CC_0938 | LinkedIn Corp | Attn: General Counsel | 1000 W Maude Ave | | | Sunnyvale | CA | 94085 | |
| CC_0939 | LinkUS Enterprises | Attn: General Counsel | 5595 W San Madele Ave | | | Fresno | CA | 93722 | |
| CC_0940 | List Logistics LLC | Attn: George Yfantopulos | 22 Computer Dr | | | Haverhill | MA | 01832 | |
| 31403856 | LITTLE RAPIDS CORP | 2273 LARSEN ROAD | | | | GREEN BAY | WI | 54304 | |
| CC_0941 | Little Rapids Corp | Attn: General Counsel | 2273 Larsen Road | | | Green Bay\ | WI | 54304 | |
| 31396512 | LIVE PERSON INC | 27260 NETWORK PLACE | | | | CHICAGO | IL | 60673-1272 | |
| CC_1938 | LivePerson Inc | Attn: General Counsel | 530 7th Ave | M1 Fl | | New York | NY | 10018 | |
| CC_0942 | LivePerson Inc | Attn: General Counsel | 530 7th Ave | M1 Fl | | WI | NY | 10018 | |
| CC_0944 | LiveRamp Corp | Attn: General Counsel | 225 Bush St | 17th Fl | srentmeester@littlerapids.com | CA | 94105 | | |
| CC_0943 | LiveRamp Inc | Attn: General Counsel | 225 Bush St | 17th Fl | | San Francisco | CA | 94104 | |
| CC_0945 | LJM Consultants | Attn: General Counsel | 312 Conklin St | | | Farmingdale | NY | 11735 | |
| CC_0947 | LLumin Inc | Attn: Controller | 293 Bridge St | Ste 222 | | Springfield | MA | 01103 | |
| CC_2331 | LLumin Inc | Attn: Ed Garibian | 293 Bridge St | Ste 222 | | Springfield | MA | 01103 | |
| CC_0946 | LLumin Inc | Attn: General Counsel | 293 Bridge St | Ste 222 | | Springfield | MA | 01103 | |
| CC_0948 | LMG LLC | Attn: General Counsel | 2350 Investors Row | | | Orlando | FL | 32837 | |
| 31396532 | LMG SYSTEMS INNOVATION LLC | 2350 INVESTORS ROW | | | | ORLANDO | FL | 32837 | |
| CC_0949 | LMG Systems Innovation LLC DBA Systems Innovation by LMG | Attn: Jake Mason | 401 N Wichham Rd | Ste 137 | | Melbourne | FL | 32935 | |
| CC_1939 | Loffler | Attn: General Counsel | 1101 E 78th St | | | Bloomington | MN | 55420 | |
| CC_0952 | Loffler Companies Inc | Attn: Caleb Sundvall | 3745 Louisiana Ave S | | | St Louis Park | MN | 55426 | |
| CC_0950 | Loffler Companies Inc | Attn: General Counsel | 1101 E 78th St | | | Bloomington | MN | 55420 | |
| CC_0650 | Loffler Companies Inc | Attn: General Counsel | 3745 Louisiana Ave S | | | St Louis Park | MN | 55426 | |
| CC_0953 | Loftware Inc | Attn: General Counsel | 249 Corporate Dr | | | Portsmouth | NH | 03801 | |
| CC_0954 | LogicMonitor Inc | Attn: Legal Department | 820 State St | 5th FL | | Santa Barbara | CA | 93101 | |
| CC_2354 | Logistics Titans Solutions LLC | Attn: Dale B Cazes Esq | 6301 Waterford Blvd | Ste 408 | | Oklahoma City | OK | 73118 | |
| CC_0955 | Logistics Titans Solutions LLC | Attn: Wes Struebing | 3420 NW 178th St | Ste B | | Edmond | OK | 73012 | |
| CC_0595 | LogRhythm Inc DBA Exabeam | Attn: Legal Department | 385 Interlocken Crescent | Ste 1050 | | Broomfield | CO | 80021 | |
| CC_0956 | Lohse Transfer Inc | Attn: General Counsel | 620 Division St E | | | Maple Lake | MN | 55358 | |
| CC_0958 | Longacre Square Partners | Attn: General Counsel | 44 West 37th St | 6th Fl | | New York | NY | 10018 | |
| 31403805 | LONGACRE SQUARE PARTNERS LLC | 44 WEST 37TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| CC_0957 | Longacre Square Partners LLC | Attn: General Counsel | 44 West 37th St | 6th Fl | | New York | NY | 10018 | |
| CC_1609 | Look Company Inc | Attn: Gerry Price, Chief Executive Officer | 343 Saunders Rd | | | Barrie | ON | L4N 9A3 | Canada |
| CC_1610 | Los Angeles Rams LLC | Attn: Todd A Davis | 6100 N Owensmouth Ave | | | Woodland Hills | CA | 91367 | |
| CC_2285 | Louisiana Department of Economic Development | Attn: General Counsel | 617 N 3rd St | 11th Fl | | Baton Rouge | LA | 70802-5239 | |
| CC_1509 | Louisiana Department of Economic Development | Attn: General Counsel | Po Box 94185 | | | Baton Rouge | LA | 70804-9185 | |
| CC_1508 | Louisiana Division of Administration | Attn: Jay Dardenne, Commissioner of Administration | PO Box 94095 | | | Baton Rouge | LA | 70804-9095 | |
| CC_2283 | Louisiana Division of Administration | State of Louisiana | Attn: General Counsel | 1201 N 3rd St | Caliborne Bldg, 7th Fl | Baton Rouge | LA | 70802 | |
| 31396643 | LOYALYTICS CONSULTING LLP | NOVEL OFFICE PLOT NO 37 | 21 AND 24 DODDANAKUNDI MAHADEVAPURA | | | BANGALORE NORTH | | 560048 | INDIA |
| 31396642 | LOYALYTICS CONSULTING LLP | NOVEL OFFICE PLOT NO 37 | | | | BANGALORE NORTH | | 560048 | INDIA |
| CC_2213 | Loyalytics Consulting LLP | Attn: Ahmar Abdullah | 998, 3rd A Cross Rd, Hrbr Layout 1st Block Kalyan Nagar | Hrbr Layout 1st Block Kalyan Nagar | | Bengaluru, Karnataka | | 560043 | India |
| CC_1941 | Loyalytics Consulting LLP | Attn: General Counsel | 998, 3rd A Cross Rd, Hrbr Layout 1st Block Kalyan Nagar | Hrbr Layout 1st Block Kalyan Nagar | | Bengaluru, Karnataka | | 560043 | India |
| 31396669 | LUCID SOFTWARE INC | DEPT CH 17239 (ACH) | | | | PALATINE | IL | 60055-7239 | |
| CC_0959 | Lucid Software Inc | Attn: General Counsel | 10355 S Jordan Gateway | Ste 300 | | South Jordan | UT | 84095 | |
| CC_0960 | Lumberjack Pallet Recycling LLC | Attn: General Counsel | 81 Caldwell Dr | | | Cincinnati | OH | 45216 | |
| CC_0962 | Luxion Aps | Attn: General Counsel | Hutwood Court | Bournemouth Road | Chandler's Ford | Eastleigh | | SO53 3QB | United Kingdom |
| CC_0964 | Luxion Inc | Attn: General Counsel | 575 Anton Blvd | Ste 650 | | Costa Mesa | CA | 92626 | |
| CC_0965 | Lvc Companies | Attn: General Counsel | 4200 W 76th St | | | Bloomington | MN | 55435 | |
| CC_1942 | M Booth & Associates LLC | Attn: General Counsel | 666 3rd Ave | Ste 7 | | New York | NY | 10017 | |
| CC_2215 | M Booth & Associates LLC | Attn: Kerry Stren | 666 3rd Ave | Ste 7 | | New York | NY | 10017 | |
| CC_0966 | M Booth & Associates LLC | Attn: M Booth Frani Chung | 666 3rd Ave | Ste 7 | | New York | NY | 10017 | |
| CC_0967 | Mackensie Partners | Attn: General Counsel | 1407 Broadway | 27th Fl | | New York | NY | 10018 | |
| CC_0968 | Madrivo Media LLC | Attn: General Counsel | 10300 W Charleston Blvd | Ste 13-196 | | Las Vegas | NV | 89135 | |
| CC_0971 | Mainz Brady Group | Attn: General Counsel | 999 Baker Way | Ste 450 | | San Mateo | CA | 94404 | |
| CC_0972 | Mallard Construction & Electrical | Attn: General Counsel | 9310 NW 188th Way | | | Alachua | FL | 32615 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_0973 | Management Communication Systems Inc | Attn: General Counsel | 2756 Drew Ave | | | Minneapolis | MN | 55416 | |
| CC_0974 | Manhattan Associates Inc | Attn: Chief Legal Officer | 2300 Windy Ridge Pkwy | 10th Fl | | Atlanta | GA | 30339 | |
| CC_1944 | Manhattan Kids LLC DBA Microtex | Attn: General Counsel | 230 5th Ave | Ste 1803 | | New York | NY | 10001 | |
| CC_0975 | Manhattan Telecommunications Corp | Attn: General Counsel | 101 Crawfords Corner Rd | Ste 4-311 | | Holmdel | NJ | 07733 | |
| 31396849 | MANUFACTURERS ALLIANCE | 8421 WAYZATA BLVD STE 150 | | | | GOLDEN VALLEY | MN | 55426 | |
| CC_0976 | Manufacturers Alliance | Attn: General Counsel | 8421 Wayzata Blvd | Ste 150 | | Golden Valley | MN | 55426 | |
| CC_0977 | Mapi Research Trust | Attn: General Counsel | 27 rue de la Villette | | | Lyon | | 69003 | France |
| CC_2214 | Marco Technologies LLC | Attn: Eric Casteel, Vice President, Major Accounts | 7003 Lake St W | Ste 100 | | St Louis Park | MN | 55426 | |
| CC_1943 | Marco Technologies LLC | Attn: General Counsel | 7003 Lake St W | Ste 100 | | St Louis Park | MN | 55426 | |
| CC_0978 | MarketCast LLC | Attn: Legal | 3532 Hayden Ave | Ste 100 | | Culver City | CA | 90232 | |
| CC_2060 | MarkMonitor Inc | Attn: Legal | 3540 E Longwing Ln | Ste 300 | | Meridian | ID | 83646 | |
| CC_0979 | Marksmen Inc | Attn: Legal | 25 W Main St Ct | Ste 200 | | Alpine | UT | 84004 | |
| CC_0980 | Marsh McLennan Agency LLC | Attn: General Counsel | 6160 Golden Hills Dr | | | Golden Valley | MN | 55416 | |
| CC_0982 | Marsh USA Inc | Attn: General Counsel | 333 S 7th St | 7th St | | Minneapolis | MN | 55402 | |
| CC_0981 | Marsh USA Inc | Attn: General Counsel | 6160 Golden Hills Dr | | | Minneapolis | MN | 55416 | |
| CC_0568 | Marth Group LLC DBA ENPOINTE | Attn: Jason Sanborn | 6845 Winnetka Cir | | | Brooklyn Park | MN | 55428 | |
| CC_0983 | Martin Supply | Attn: General Counsel | 125 North Court St | | | Florence | AL | 35630 | |
| CC_0984 | MathWorks Inc | Attn: General Counsel | 3 Apple Hill Dr | | | Natick | MA | 01760-2098 | |
| CC_0985 | Matillion Ltd | Attn: General Counsel | Station House, Stamford New Rd | Stamford New Rd | | Altrincham, England | | WA14 1EP | United Kingdom |
| CC_0988 | Mattress Recycling Council California LLC | Attn: General Counsel | 501 Wythe St | | | Alexandria | VA | 22314 | |
| CC_0990 | Mavenoid Inc | Attn: Caroline French | 33 Irving Pl | | | New York | NY | 10003 | |
| CC_0991 | Maxim | Attn: General Counsel | 7227 Lee Deforest Dr | | | Columbia | MD | 21046 | |
| CC_0992 | MaxVal Group Inc | Attn: General Counsel | 2251 Grant Rd | | | Los Altos | CA | 94024 | |
| 31397053 | MAYO CLINIC | PO BOX 1658 | | | | MINNEAPOLIS | MN | 55480-1658 | |
| CC_2061 | Mayo Clinic | Attn: General Counsel | 200 First St SW | | | Rochester | MN | 55905 | |
| CC_0993 | McCormick Equipment Company Inc | Attn: General Counsel | 112 Northeast Dr | | | Loveland | OH | 45140 | |
| CC_1945 | Mckinney | Attn: General Counsel | 3215 W 500 S | | | Salt Lake City | UT | 84104 | |
| CC_2062 | Mckinney Vehicle Services Inc DBA Mckinney Trailer Rentals | Attn: General Counsel | 2601 Saturn St | Ste 110 | | Brea | CA | 92821 | |
| CC_0994 | McKinsey & Company Inc | Attn: General Counsel | 3 World Trade Ctr | 175 Greenwich St | | New York | NY | 10007 | |
| 31397178 | MDA LEADERSHIP CONSULTING | 225 S 6TH ST STE 5000 (ACH) | | | | MINNEAPOLIS | MN | 55402 | |
| CC_0996 | MDA Leadership Consulting Inc | Attn: General Counsel | 225 S 6th St | Ste 5000 | | Minneapolis | MN | 55402 | |
| CC_0995 | MDA Leadership Consulting Inc | Attn: General Counsel | 333 S 7th St | Ste 3300 | Ste 3300 | Minneapolis | MN | 55402 | |
| CC_0997 | MDI Security LLC | Attn: General Counsel | 27243 S 88th Ave | | | Monee | IL | 60449 | |
| CC_1946 | Meador Warehousing & Distribution Inc | Attn: Jack Meador | PO Box 391 | | | Mobile | AL | 36601 | |
| CC_2220 | Meador Warehousing & Distribution Inc | Attn: Sam Meador | 209 Callahan Dr | | | Mobile | AL | 36610 | |
| CC_0998 | Media Alternatives Inc | Attn: General Counsel | 506 Floralvale Blvd | | | Yardley | PA | 19067 | |
| CC_0999 | MediaTek Inc | Attn: General Counsel | No 1, Dusing Rd 1, Hsinchu Science Park | | | Hsinchu City | | 300 | Taiwan |
| 31397207 | MEETZE PLUMBING CO INC | 1009 BROAD RIVER RD | | | | IRMO | SC | 29063 | |
| CC_1000 | Meetze Plumbing Co Inc | Attn: General Counsel | 10009 Broad River Rd | | | Irmo | SC | 29063 | |
| CC_1002 | MEGA Electronics | Attn: General Counsel | 4B Jules Ln | | | New Brunswick | NJ | 08901 | |
| CC_1004 | Megaport (USA) Inc | Attn: General Counsel | 351 California St | Ste 800 | | San Francisco | CA | 94104 | |
| CC_1005 | Megmeet USA Inc | Attn: General Counsel | 4020 Moorpark Ave | Ste 115 | | San Jose | CA | 95117 | |
| CC_1007 | Mel Foster Company Inc | Attn: General Counsel | 5850 Opus Pkwy | Ste 120 | | Minnetonka | MN | 55343 | |
| 31397263 | MERCER | 155 N WACKER DR 15TH FL | | | | CHICAGO | IL | 60606 | |
| CC_1250 | Mercer | Attn: General Counsel | 800 Market St | Ste 1800 | | St Louis | MO | 63101 | |
| CC_1947 | Mercer Health & Benefits LLC | Attn: General Counsel | 1166 Ave of the Americas | | | New York | NY | 10036 | |
| CC_2064 | Mercer Health & Benefits LLC | Attn: General Counsel | 333 S 7th St | Ste 1400 | | Minneapolis | MN | 55402 | |
| CC_0969 | Merchant Advisory Group | Attn: General Counsel | 4248 Park Glen Rd | | | Minneapolis | MN | 55416 | |
| CC_1014 | Meredith Corp | Attn: General Counsel | 1716 Locust LS 101B | LS 101B | | Des Moines | IA | 50309 | |
| 31397266 | MEREDITH CORP. | PO BOX 5057 (CC) | | | | NEW YORK | NY | 10087-5057 | |
| CC_1015 | Merkle Inc | Attn: General Counsel | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| CC_1016 | Meta Platforms Inc | Attn: General Counsel | 1 Meta Way | | | Menlo Park | CA | 94025 | |
| CC_2324 | MetrixLab US Inc | Attn: General Counsel | Wilhelminakade 312 | Wilhelminakade 312 | | Rotterdam | | 3072 AR | Netherlands |
| CC_1018 | MetrixLab US Inc | Attn: Philippe Marx | 1 Main St | Ste 205 | | Chatham | NJ | 07928 | |
| CC_1019 | Metro Concierge LLC | Attn: General Counsel | 401 N 3rd St | Ste 673 | | Minneapolis | MN | 55401 | |
| CC_1020 | Metro Storage II LLC | Attn: General Counsel | 13528 Boulton Blvd | | | Lake Forest | IL | 60045 | |
| CC_1021 | Metropolitan Council | Attn: General Counsel | 570 Sixth Ave N | | | Minneapolis | MN | 55411 | |
| 31389021 | METROPOLITAN MECHANICAL CONTRACTORS INC | 7450 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| CC_1022 | Metropolitan Mechanical Contractors Inc | Attn: General Counsel | 7450 Flying Cloud Dr | | | Eden Prairie | MN | 55344 | |
| CC_1023 | MH Logistics Corp DBA MH Equipment | Attn: General Counsel | 8901 N Industrial Rd | | | Peoria | IL | 61615 | |
| CC_1024 | Mi-Box Moving & Mobile Storage Inc | Attn: General Counsel | 1001 Third Ave S | | | Minneapolis | MN | 55404 | |
| CC_1027 | Micro Focus Business Support | Attn: General Counsel | One Irvington Ctr | 700 King Farm Blvd | Ste 400 | Rockville | MD | 20850 | |
| CC_1030 | Micro Focus LLC | Attn: General Counsel | 2440 Sand Hill Rd | Ste 302 | | Menlo Park | CA | 94025 | |
| CC_1028 | Microchip Technology Inc | Attn: General Counsel | 2355 W Chandler Blvd | | | Chandler | AZ | 85224 | |
| CC_1029 | MicroEJ Inc | Attn: General Counsel | 185 Alewife Brook Pkwy | Ste 210 | | Cambridge | MA | 02138 | |
| CC_1031 | Microsoft | Attn: General Counsel | One Microsoft Way | | | Redmond | WA | 98052 | |
| 31397360 | MICROSOFT CORP | 1950 N STEMMONS FWY STE 5010 (ACH) | LB#842467 | | | DALLAS | TX | 75207 | |
| CC_2138 | Microsoft Corp | Attn: General Counsel | 1950 N Stemmons Fwy | Ste 5010 | | Dallas | TX | 75207 | |
| CC_2133 | Microsoft Corp | Attn: General Counsel | 6880 Sierra Ctr Pkwy | Ste 210 | | Reno | NV | 89511 | |
| CC_0002 | Microsoft Corp | Attn: General Counsel | Dept 551 Volume Licensing | 6880 Sierra Ctr Pkwy | Ste 210 | Reno | NV | 89511 | |
| CC_0001 | Microsoft Corp | Attn: General Counsel | One Microsoft Way | | | Redmond | WA | 98008 | |
| CC_2225 | Microsoft Corp | Attn: Harsha Viswanathan | One Microsoft Way | One Microsoft Way | | Redmond | WA | 98008 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_2141 | Microsoft Corp (India) Pvt Ltd | Attn: General Counsel | 807, New Delhi House | Barakhamba Road | | New Delhi | | 110001 | India |
| SF_1533 | Microsoft Corporation | Attn: General Counsel | 290 Davidson Ave | | | Somerset | NJ | 08873-4145 | |
| SF_1535 | Microsoft Corporation | Attn: General Counsel | 45 S 7th St | Ste 2240 | | Minneapolis | MN | 55402 | |
| CC_1032 | Midwest Crating Unlimited Corp | Attn: General Counsel | 6805 20th Ave S | | | Centerville | MN | 55038 | |
| CC_1033 | Mikros Engineering Inc | Attn: General Counsel | 8755 Wyoming Ave N | | | Minneapolis | MN | 55445 | |
| 31397450 | MILLIMAN | 71 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| 31397449 | MILLIMAN | PO BOX 75553 | | | | CHICAGO | IL | 60675-5553 | |
| CC_1954 | Milliman Inc | Attn: General Counsel | 8500 Normandale Lake Blvd | Ste 1850 | | Minneapolis | MN | 55437 | |
| CC_2066 | Mindfire Digital LLP | Attn: General Counsel | DLF Cybercity, 10th Fl, Infocity Area | DLF Cybercity | Infocity Area | Bhubaneswar, Odisha | | 751024 | India |
| CC_2067 | Mindfire Solutions | Attn: General Counsel | DLF Cybercity, 10th Fl, Infocity Area | DLF Cybercity | Infocity Area | Bhubaneswar, Odisha | | 751031 | India |
| 31397462 | MINER LTD | PO BOX 953381 | | | | ST LOUIS | MO | 63195-3381 | |
| CC_1034 | Miner LTD | Attn: General Counsel | 11827 Tech Com Rd | Ste 115 | | San Antonio | TX | 78233 | |
| CC_0468 | Minnesota Department of Employment & Economic Development (DEED) | Attn: General Counsel | 180 E 5th St | Ste 1200 | | Saint Paul | MN | 55101 | |
| 31404373 | MINNESOTA FLEXIBLE CORP | 305 BRIDGEPOINT DR STE 400 | | | | SOUTH ST PAUL | MN | 55075 | |
| CC_2221 | Minnesota Flexible Corp | Attn: Executive Vice President | N 83 W 12650 Stratton Cir | Ste 300 | | Menomonee Falls | WI | 53051 | |
| CC_1955 | Minnesota Flexible Corp | Attn: Sales Manager | 305 Bridgepoint D | Ste 400 | | South St Paul | MN | 55075 | |
| 31404377 | MINNESOTA STATE FAIR | 1265 N SNELLING AVE | | | | ST PAUL | MN | 55108 | |
| CC_1036 | Minnesota State Fair | Attn: General Counsel | 1265 N Snelling Ave | | | St Paul | MN | 55108-3099 | |
| CC_1037 | Minnesota Vikings Football Stadium LLC | Attn: General Counsel | TCO Performance Center Office | 2600 Vikings Circle | | Eagan | MN | 55121 | |
| CC_1038 | MinStar Transport Inc | Attn: General Counsel | 837 Apollo Rd | | | Eagan | MN | 55121 | |
| CC_1039 | MiriSys North America | Attn: General Counsel | 4119 D Rose Lake Dr | | | Charlotte | NC | 28217 | |
| CC_1956 | Mixpanel | Attn: General Counsel | Pier 1 Bay 2 The Embarcadero | | | San Francisco | CA | 94111 | |
| CC_2222 | Mixpanel | Attn: Legal Department | 405 Howard St | 2nd Fl | | San Francisco | CA | 94105 | |
| CC_1040 | MJ Morgan Group | Attn: General Counsel | 205 Harborview Dr | | | Baltimore | MD | 21230 | |
| CC_1041 | MMR Research Associates Inc | Attn: General Counsel | 1050 Crown Pointe Pkwy | Ste 500 | | Atlanta | GA | 30338 | |
| CC_1712 | Mobile Leaves Corp DBA uQR.me | Attn: General Counsel | 885 3rd Aven | 17th Fl | | New York | NY | 10022 | |
| CC_1042 | Mobile Mini Inc DBA Mobile Mini Storage Solutions | Attn: General Counsel | 4646 E Van Buren St | Ste 400 | | Phoenix | AZ | 85008 | |
| CC_1043 | Modernistic Inc | Attn: General Counsel | 1987 Industrial Blvd S | | | Stillwater | MN | 55082 | |
| 31397519 | MOHAWK CARPET DISTRIBUTION INC | 160 S INDUSTRIAL BLVD | | | | CALHOUN | GA | 30701 | |
| CC_1044 | Mohawk Carpet Distributions Inc | Attn: General Counsel | 9800 59th Ave N | | | Minnepolis | MN | 55442 | |
| 31397526 | MOLO SOLUTIONS | PO BOX 10048 | | | | FORT SMITH | AR | 72917 | |
| CC_1046 | MoLo Solutions | Attn: General Counsel | 120 N Racine | | | Chicago | IL | 60607 | |
| 31397536 | MONOTYPE IMAGING INC | 125 S CLARK ST | | | | CHICAGO | IL | 60603 | |
| CC_1047 | Monotype Imaging Inc | Attn: General Counsel | 600 Unicorn Park Dr | | | Woburn | MA | 01801 | |
| 31397580 | MOORE CREATIVE TALENT INC | 3130 EXCELSIOR BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| CC_1049 | Moore Creative Talent Inc | Attn: Tom Witry | 3130 Excelsior Blvd | | | Minneapolis | MN | 55416 | |
| CC_1050 | More4Apps Inc | Attn: General Counsel | 4695 Macarthur Ct | 11th Fl | | Newport Beach | CA | 92660 | |
| 31397604 | MORE4APPS.INC | 4695 MACARTHUR CT 11TH FL | | | | NEWPORT BEACH | CA | 92660 | |
| CC_1611 | Morning Consult LLC | Attn: Legal | 729 15th St Nw | 5th Fl | | Washington | DC | 20005 | |
| CC_1051 | Morrow Sodali LLC | Attn: General Counsel | 333 Ludlow St | 5th Fl | South Tower | Stamford | CT | 06902 | |
| CC_1957 | Motive Technologies Inc | Attn: General Counsel | 1355 Market St | 11th Fl | | San Francisco | CA | 94103 | |
| CC_1052 | Moveworks Inc | Attn: General Counsel | 211 Hope St | Ste 309 | | Mountain View | CA | 94041 | |
| CC_1035 | MPLS Parking | Attn: General Counsel | 33 N 9th St | | | Minneapolis | MN | 55403 | |
| CC_0251 | MRT BWR Corp DBA Boro Wide Recycling | Attn: General Counsel | 73-10 Edsall Ave | | | Glendale | NY | 11385-8220 | |
| CC_1053 | MTL Companies Corp | Attn: General Counsel | 7211 Winnetka Ave N | | | Brooklyn Park | MN | 55428 | |
| 31397696 | MUCK RACK LLC | PO BOX 21131 | | | | NEW YORK | NY | 10087-1131 | |
| CC_1958 | Muck Rack LLC | Attn: General Counsel | 382 NE 191st St | 74788 | | Miami | FL | 33179-3899 | |
| 31397709 | MULLER TEXTILES INC | PO BOX 422090 | | | | DEL RIO | TX | 78842 | |
| CC_1054 | Muller Textiles Inc | Attn: General Counsel | PO Box 422090 | Po Box 422090 | | Del Rio | TX | 78840 | |
| CC_2313 | Muller Textiles Inc | Attn: Gilbert Ray Polanco | PO Box 422090 | Po Box 422090 | | Del Rio | TX | 78840 | |
| CC_1048 | Muzak LLC DBA Mood Media | Attn: General Counsel | 2100 S Interstate 35 | Ste 200 | | Austin | TX | 78704 | |
| CC_1055 | MVT Services LLC | Attn: General Counsel | 3590 W Picacho Ave | | | Las Cruces | NM | 88007 | |
| CC_1056 | MyFitnessPal Inc | Attn: General Counsel | 135 Townsend St | | | San Francisco | CA | 94107 | |
| CC_1058 | Nahan Printing Inc | Attn: Chief Financial Officer | 7000 Saukview Dr | | | St Cloud | MN | 56303 | |
| CC_1057 | Nahan Printing Inc | Attn: General Counsel, Roger Lucy | 7000 Saukview Dr | | | St Cloud | MN | 56303 | |
| CC_1059 | NAL Group LLC | Attn: General Counsel | c/o CRST The Transportation Solution Inc | 201 1st St SE | | Cedar Rapids | IA | 52401 | |
| CC_1060 | Namogoo | Attn: Chemi Katz, Chief Executive Officer | 500 7th Ave | | | New York | NY | 10018 | |
| CC_1061 | Nardini Fire Equipment | Attn: General Counsel | 405 County Rd E W | | | St Paul | MN | 55126 | |
| CC_2068 | NASDAQ OMX Corporate Solutions LLC | Attn: Senior Vice President | One Liberty Plz | 165 Broadway | | New York | NY | 10006 | |
| CC_2255 | NASDAQ OMX Corporate Solutions LLC | c/o Nasdaq OMX Group Inc | Attn: Contracts Group | 805 King Farm Blvd | | Rockville | MD | 20850 | |
| CC_1074 | National Casualty Company | Attn: General Counsel | 1 Nationwide Blvd | | | Columbus | OH | 43215 | |
| CC_1062 | National Football League Players Association's | Attn: Casey Schwab | 1133 20th St Nw | Ste 519 | | Washington | DC | 20036 | |
| CC_1063 | National Geographic Partners LLC | Attn: General Counsel | 500 S Buena Vista St | | | Burbank | CA | 91521 | |
| CC_1064 | National Instruments Corp | Attn: General Counsel | 11500 North Mopac Expwy | | | Austin | TX | 78759 | |
| CC_1065 | National Instruments Ireland Resources Ltd | Attn: General Counsel | Unit 302 | Omni Business Park | Swords Road, Santry | Dublin | | 9 | Ireland |
| 31397840 | NATIONAL PROJECT MANAGEMENT INC | 12970 MAURER INDUSTRIAL DR STE 120 | | | | ST LOUIS | MO | 63127 | |
| CC_1111 | National Project Management Inc | Attn: General Counsel | 12970 Maurer Industrial Dr | Ste 120 | | St Louis | MO | 63127 | |
| CC_1066 | National Project Management Inc | Attn: Legal | 11124 S Towne Sq | Ste 200 | | St Louis | MO | 63123 | |
| CC_1067 | National Software Corp | Attn: General Counsel | 22859 Orchard Grove Dr | | | Ashburn | VA | 20148 | |
| CC_1068 | National Union Fire Insurance Company of Pittsburgh PA | Attn: Richard P Mulcahy | 1271 Ave Of The Americas | 37th Fl | | New York | NY | 10020-1304 | |
| 31397846 | NATIONAL VISION INC | 2435 COMMERCE AVE BLDG 2200 (ACH) | | | | DULUTH | GA | 30096 | |
| CC_1069 | National Vision Inc | Attn: General Counsel | 2000 Newpoint Pkwy | Ste 100 | | Lawrenceville | GA | 30043 | |
| CC_1075 | Navex Global Inc | Attn: Legal | 6000 Meadows Rd | Ste 200 | | Lake Oswego | OR | 97035 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31397861 | NAVIGATE FORWARD | 275 MARKET ST STE 227 | | | | MINNEAPOLIS | MN | 55405 | |
| CC_1076 | Navigate Forward | Attn: General Counsel | International Market Sq | 275 Market St | Ste 227 | Minneapolis | MN | 55405 | |
| CC_1077 | NaviStone Inc | Attn: Efrain Torres | 231 W 12th St | | | Cincinnati | OH | 45202 | |
| CC_2074 | Ncc Group Escrow Associates LLC | Attn: General Counsel | 123 Mission St | Ste 900 | | San Francisco | CA | 94105 | |
| CC_1078 | Need It Now | Attn: General Counsel | 36 Mill Plain Rd | Ste 407 | | Danbury | CT | 06811 | |
| CC_1080 | NEST International Inc | Attn: General Counsel | 591 Mantua Blvd | Ste 101 | | Sewell | NJ | 08080 | |
| SF_1615 | NetApp | Attn: General Counsel | 5601 Green Valley Dr | Ste 610 | | Bloomington | MN | 55437 | |
| CC_0626 | NetApp | Attn: General Counsel | 3060 Olsen Dr | | | San Jose | CA | 95128 | |
| CC_1081 | Netskope Inc | Attn: General Counsel | 2445 Augustine Dr | Ste 301 | | Santa Clara | CA | 95054 | |
| CC_2072 | Network Management & Control Inc DBA Network Control | Attn: General Counsel | 2704 5th Ave NW | | | Waverly | IA | 50677 | |
| CC_2256 | Network Management & Control Inc DBA Network Control | Attn: Mark Hearn | 2704 5th Ave NW | | | Waverly | IA | 50677 | |
| CC_1082 | Network To Code LLC | Attn: Network to Code Legal Department | 500 7th Ave | Ste 8A | | New York | NY | 10018 | |
| CC_1083 | Neurotrack Technologies Inc | Attn: General Counsel | 399 Bradford St | Ste 101 | | Redwood City | CA | 94063 | |
| CC_1084 | New Pig Corp | Attn: General Counsel | 1 Pork Ave | | | Tipton | PA | 16684 | |
| 31397936 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| CC_0150 | New Wave AI Solutions LLC DBA Ascent Business Partners | Attn: Craig Tobin | 4991 Bonita Bay Blvd | Unit 2102 | | Bonita Springs | FL | 34134 | |
| CC_1085 | New World Manufacturing Inc | Attn: General Counsel | PO Box 248 | | | Cloverdale | CA | 95428 | |
| 31397965 | NEXTERN INC | 10601 FOUNTAINS DR | | | | MAPLE GROVE | MN | 55369 | |
| CC_2073 | Nextern Inc | Attn: General Counsel | 1185 N Birch Lake Blvd | | | St Paul | MN | 55110 | |
| CC_1960 | Nextern Inc | Attn: General Counsel | 1185 N Birch Lake Blvd | | | White Bear Lake | MN | 55110 | |
| CC_2079 | Nextern Inc | Attn: General Counsel | 10601 Fountains Dr | | | Maple Grove | MN | 55369 | |
| CC_1961 | Nextern Inc | Attn: Ryan Douglas | 1259 Willow Lake Blvd | 1259 Willow Lake Blvd | | St Paul | MN | 55110-5103 | |
| CC_1086 | Nextiles Inc | Attn: General Counsel | 19 Morris Ave | Bldg 128 | | Brooklyn | NY | 11205 | |
| CC_1087 | Nexum Inc | Attn: Legal | 2901 Carlson Dr | Ste 204 | | Hammond | IN | 46323 | |
| CC_1088 | NFI Industries Inc | Attn: General Counsel | 2 Cooper St | | | Camden | NJ | 08102 | |
| CC_1089 | NFL Productions LLC DBA NFL Films | Attn: General Counsel | One Sabol Way | One Sabol Way | | Mt Laurel | NJ | 08054 | |
| CC_1090 | NFL Productions LLC DBA NFL Films | Attn: General Counsel | 345 Park Ave | | | New York | NY | 10154 | |
| 31405066 | NFL PROPERTIES LLC | C/O ZELMANOVITZ & ASSOCIATES PLLC | ATTN: MENACHEM O. ZELMANOVITZ, ESQ. | 1623 EAST 28TH STREET | | BROOKLYN | NY | 11229 | |
| CC_1091 | NFL Properties LLC | Attn: General Counsel | 345 Park Ave | | | New York | NY | 10154 | |
| CC_1092 | NICE Systems Inc | Attn: General Counsel | 221 River St | 10th Fl | | Hoboken | NJ | 07030 | |
| CC_1093 | NiftyImages LLC | Attn: General Counsel | 10640 Mather Blvd | Ste 110 | | Mather | CA | 95655 | |
| CC_1094 | NIMBL Inc | Attn: General Counsel | 6 Patridge Run | | | Holmdel | NJ | 07733 | |
| 31397991 | NINJA CIRCUITS | 1651 POHL RD | | | | MANKATO | MN | 56001 | |
| CC_1095 | Ninja Circuits | Attn: General Counsel | 1651 Pohl Rd | | | Mankato | MN | 56001 | |
| 31398013 | NNN REIT LP | PO BOX 945205 | | | | ATLANTA | GA | 30394-5205 | |
| 31398014 | NNN REIT, L,P | 450 S ORANGE AVE - STE 900 | | | | ORLANDO | FL | 32801 | |
| 31398031 | NO NAME GROUP LLC | 427 NICHOL MILL LN APT 451 | | | | FRANKLIN | TN | 37067 | |
| CC_1096 | No Name Group LLC | Attn: General Counsel | 427 Nichol Mill Ln | Apt 451 | | Franklin | TN | 37607 | |
| 7052 | Nordic Semiconductor | Attn: General Counsel | Otto Nielsens veg 12 | | | Trondheim | | 7052 | Norway |
| 31404035 | NORDSON MEDICAL | PO BOX 911954 | | | | DENVER | CO | 80291-1954 | |
| CC_1098 | Nordson Medical | Attn: General Counsel | 28601 Clemens Rd | | | Westlake | OH | 44145 | |
| CC_1099 | NormShield Inc DBA Black Kite | Attn: General Counsel | 800 Boylston St | Ste 2904 | | Boston | MA | 02199 | |
| CC_1100 | North American Roofing Services LLC | Attn: General Counsel | 6601 E Adamo Dr | | | Tampa | FL | 33619 | |
| CC_1103 | Northern States Power Company | Attn: General Counsel | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| CC_1105 | Northland Plastics | Attn: General Counsel | 1420 S 16th St | | | Sheboygan | WI | 53081 | |
| CC_1106 | Northwest Self Storage | Attn: General Counsel | 3150 Hawthorne Ave | | | Eugene | OR | 97402 | |
| CC_1536 | Not Wood Inc DBA Supersede | Attn: General Counsel | 21500 N 8th Way | Ste 140 | | Phoenix | AZ | 85024 | |
| CC_1107 | Nova Storage | Attn: General Counsel | 14800 Rinaldi St | | | Mission Hills | CA | 91345 | |
| CC_1108 | Novanta Corp | Attn: General Counsel | 4600 Campus Pl | | | Mukilteo | WA | 98275 | |
| CC_1110 | Novelda AS | Attn: General Counsel | Gjerdrums vei 8 | | | Oslo | | 0484 | Norway |
| CC_1112 | NSONE Inc | Attn: General Counsel | 55 Broad St | 19th Fl | | New York | NY | 10004 | |
| CC_1113 | Nucleus Security Inc | Attn: General Counsel | 71 Alafia Dr | | | Sarasota | FL | 34240 | |
| CC_1114 | NXP USA Inc | Attn: General Counsel | 6501 William Cannon Dr W | | | Austin | TX | 78735 | |
| CC_1115 | Oasis Security Inc | Attn: General Counsel | 10E E 33rd St | | | New York | NY | 10016 | |
| CC_1116 | Oaya Inc | Attn: General Counsel | 5940 S. Rainbow Blvd., Ste. 100 | | | Las Vegas | NV | 89118 | |
| CC_1117 | Ocean Blue Logistics Inc | Attn: General Counsel | 6851 S Conway Rd | | | Orlando | FL | 32812 | |
| CC_1962 | Ocean Blue Logistics Inc | Attn: General Counsel | 8825 Boggy Creek Rd | | | Orlando | FL | 32824 | |
| CC_2227 | Ocean Blue Logistics Inc | Attn: Tom Muller, Chief Executive Officer | 8825 Boggy Creek Rd | | | Orlando | FL | 32824 | |
| CC_0035 | Ocucom Corp DBA Advertising Benchmark Index - ABX | Attn: General Counsel | 333 Mamaroneck Ave | | | White Plains | NY | 10605 | |
| 31398167 | ODINTEQ LLC | 201 NE PARK PLAZA DR STE 200 | | | | VANCOUVER | WA | 98684 | |
| CC_1963 | Odinteq LLC | Attn: Almir Drugovic | 201 NE Park Plz Dr | Ste 200 | | Vancouver | WA | 98684 | |
| CC_1118 | ODP Business Solutions LLC | Attn: Office of General Counsel | 6600 N Military Trl | | | Boca Raton | FL | 33487 | |
| CC_1119 | Office Depot Inc | Attn: Office of the General Counsel | 6600 N Military Trl | | | Boca Raton | FL | 33496 | |
| CC_1120 | Office Timeline LLC | Attn: General Counsel | 1916 Pike Pl | Ste 12 #1325 | | Seattle | WA | 98101 | |
| CC_1121 | Okapi Partners LLC | Attn: General Counsel | 1212 Avenue of the Americas | 17th Fl | | New York | NY | 10036 | |
| CC_1122 | Okika Technologies Corp | Attn: General Counsel | 911 Orchid Wy | | | Carlsbad | CA | 92011 | |
| CC_1123 | Okta Inc | Attn: General Counsel | 100 1st St | | | San Francisco | CA | 94105 | |
| CC_1964 | Old Dominion Freight Line Inc | Attn: General Counsel | 500 Old Dominion Wy | | | Thomasville | NC | 27360 | |
| 31398220 | OLD DOMINION FREIGHT LINE, INC | PO BOX 60908 | | | | CHARLOTTE | NC | 28260 | |
| CC_1124 | Old Republic Professional Liability Inc | Attn: Chief Underwriting Officer or General Counsel | 191 N Wacker Dr | Ste 1000 | | Chicago | IL | 60606-1905 | |
| 31398227 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTENTION: UNDERWRITING DEPARTMENT | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| CC_1125 | Omada Health Inc | Attn: General Counsel | 500 Sansome St | Ste 200 | | San Francisco | CA | 94111 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1705 | Omni-Methods Inc | Attn: General Counsel | 1050 Wilshire Dr | Ste 307 | | Troy | MI | 48084 | |
| CC_1127 | OMNY Inc AKA OMNY Health | Attn: Mitesh Rao, Chief Executive Officer | 75 5th St NW | Ste 2090 | | Atlanta | GA | 30308 | |
| CC_1128 | On-Demand Services Group Inc | Attn: Legal | 7900 Hwy 7 | | | St Louis Park | MN | 55426 | |
| 31398249 | ONE STOP FACILITIES MAINTENANCE CORP | 330 W 38TH ST STE 511 | | | | NEW YORK | NY | 10018 | |
| CC_1129 | One Stop Facilities Maintenance Corp | Attn: General Counsel | 89 Market St | 5th Fl | | Newark | NJ | 07102 | |
| CC_2076 | OneSource Virtual Inc | Attn: General Counsel | 9001 Cypress Waters Blvd | | | Dallas | TX | 75019 | |
| CC_1130 | Online Enterprises Inc | Attn: General Counsel | 8500 Normandale Lake Blvd | Ste 350 | | Bloomington | MN | 55437 | |
| CC_1131 | Open Text Inc | Attn: General Counsel | 2950S Delaware St | Bay Meadows Station 3 Bldg 3Rd & 4Th Fl | | San Mateo | CA | 94403 | |
| CC_1623 | Operations Gmbh | Attn: General Counsel | Leipziger Str 51 | | | Berlin | | 10117 | Germany |
| CC_1132 | Oprah Daily LLC | Attn: General Counsel | 300 W 57 St | | | New York | NY | 10019 | |
| CC_1133 | OpSec Online LLC | Attn: General Counsel | 3540 E Longwing Ln | Ste 300 | | Meridian | ID | 83646 | |
| CC_1134 | Optimum Water Solutions Inc | Attn: General Counsel | 1500 Ardmore Blvd | Ste 104 | | Pittsburgh | PA | 15221 | |
| CC_2204 | Optiv Inc | Attn: General Counsel | 1144 15th St | Ste 2900 | | Denver | CO | 80202 | |
| 31398277 | OPTIV SECURITY INC | PO BOX 28216 | NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| CC_1135 | Optiv Security Inc | Attn: General Counsel | 1144 15th St | Ste 2900 | | Denver | CO | 80202 | |
| 31406675 | ORACLE | 2300 ORACLE WAY | | | | AUSTIN | TX | 78741 | |
| CC_1968 | Oracle America Inc | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| CC_1967 | Oracle America Inc | Attn: General Counsel | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| CC_1965 | Oracle America Inc | Attn: General Counsel | 500 Oracle Pkwy | | | Redwood Shores | CA | 94065 | |
| CC_1966 | Oracle America Inc | Attn: General Counsel, Legal Department | 500 Oracle Pkwy | | | Redwood Shores | CA | 94065 | |
| CC_1137 | Orasi Software Inc | Attn: Ginger Duran | 114 Townpark Dr | Ste 400 | | Kennesaw | GA | 30144 | |
| CC_1138 | Orca Security Inc | Attn: General Counsel | 6630 Moore Dr | | | Los Angeles | CA | 90048 | |
| CC_1139 | Orkin LLC | Attn: General Counsel | 2170 Piedmont Rd NE | | | Atlanta | GA | 30324 | |
| 31398318 | ORYX CABLE INC | 382 HIAWATHA DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| CC_1140 | Oryx Cable Inc | Attn: General Counsel | 382 Hiawatha Dr | | | Like in the Hills | IL | 60156 | |
| CC_2075 | OT Technology Inc | Attn: General Counsel | 505 N Angier Ave NE | Ste 9000 | | Atlanta | GA | 30308 | |
| CC_1141 | Oura Health Oy | Attn: General Counsel | Elektroniikkatie 10 | | | Oulu | | 90590 | Finland |
| CC_1142 | Outsource Consultants LLC | Attn: Corey Kotlarz, President | 600 Hwy 169 S | Ste 1690 | | St Louis Park | MN | 55426 | |
| CC_1143 | OutSystems Inc | Attn: General Counsel | 55 Thomson Pl | 2nd Fl | | Boston | MA | 02210 | |
| 31398347 | OVATIVE GROUP LLC | 729 N WASHINGTON AVE FL 10 (ACH) | | | | MINNEAPOLIS | MN | 55401 | |
| CC_1969 | Ovative Group LLC | Attn: Chief Financial Officer | 729 Washington Ave N | Ste 1000 | | Minneapolis | MN | 55401 | |
| CC_1970 | Ovative Group LLC | Attn: Steve Benson | 701 Washington Ave N | Ste 400 | | Minneapolis | MN | 55401 | |
| CC_1144 | Overbye Transport Inc | Attn: General Counsel | 21881 Grenada Ave | | | Lakeville | MN | 55044 | |
| CC_5060 | Owatonna Self Storage | Attn: General Counsel | 3103 Hoffman Dr | Po Box 224 | | Owatonna | MN | 55060 | |
| CC_1191 | P F Staffing LLC DBA PeopleFirst Staffing | Attn: General Counsel | 6070 W Chester Rd | | | West Chester | OH | 45069 | |
| CC_1147 | Paccurate Inc | Attn: General Counsel | 594 Dean St | | | Brooklyn | NY | 11238 | |
| CC_1148 | Pacific Coast Propane | Attn: General Counsel | 539 W Main St | | | Ontario | CA | 91762 | |
| CC_1149 | Pacificeast Research Inc | Attn: General Counsel | 8625 SW Cascade Ave | Ste 250 | | Beaverton | OR | 97008 | |
| CC_1150 | Pagerduty | Attn: General Counsel | 600 Townsend St | Ste 125 | | San Francisco | CA | 94103 | |
| 31403717 | PAGERDUTY INC | PO BOX 123817 | DEPT 3817 | | | DALLAS | TX | 75312-3817 | |
| CC_1152 | PagerDuty Inc | Attn: General Counsel | 600 Townsend St | Ste 125 | | San Francisco | CA | 94103 | |
| CC_1153 | Palisade Compliance LLC | Attn: Legal Notices | 88 E Main St | Ste H310 | | Mendham | NJ | 07945 | |
| CC_1155 | Palmetto Technology Group | Attn: General Counsel | 601 E McBee Ave | Ste 212 | | Greenville | SC | 29601 | |
| CC_1154 | Palmetto Technology Group | Attn: Office Manager | 601 E McBee Ave | Ste 212 | | Greenville | SC | 29601 | |
| SF_1729 | Palo Alto | Attn: General Counsel | 5601 Green Valley Dr | Ste 610 | | Bloomington | MN | 55437 | |
| CC_1157 | Palo Alto Networks (Netherlands) BV and its Affiliates | Attn: General Counsel | De Entrée 99-197, Oval Tower, 5th Fl | Oval Tower | 5th Fl | Amsterdam | | 1101 HE | Netherlands |
| CC_1156 | Palo Alto Networks Inc | Attn: General Counsel | 3000 Tannery Wy | | | Santa Clara | CA | 95054 | |
| CC_1158 | Panda Wireless Inc | Attn: General Counsel | 15559 Union Ave | Ste 300 | | Los Gatos | CA | 95032 | |
| 31398417 | PANDOLOGIC INC | 5291 CALIFORNIA AVE | | | | IRVINE | CA | 92617 | |
| 31423637 | PandoLogic Inc | 5291 California Ave, Suite 350 | | | | Irvine | CA | 92617 | |
| 31423638 | PandoLogic Inc | P.O. Box 737726 | | | | Dallas | TX | 75373-7726 | |
| CC_1159 | PandoLogic Inc | Attn: General Counsel | 750 Lexington Ave | 6th Fl | | New York | NY | 10022 | |
| CC_1160 | Panorays Inc | Attn: General Counsel | 12 E 49th St | 18th Fl | | New York | NY | 10017 | |
| CC_1161 | Pantone's Trademark Department | Attn: General Counsel | 590 Commerce Blvd | | | Carlstadt | NJ | 07072-3098 | |
| CC_1162 | Paper Transport LLC | Attn: General Counsel | 1250 Mid Valley Dr | | | De Pere | WI | 54115 | |
| CC_2336 | Paragraph Project Inc | Attn: Anne Newton | 6409 Fayetteville Rd | Ste 120 #276 | Ste 120 #276 | Durham | NC | 27713 | |
| CC_1614 | Paragraph Project Inc | Attn: Dan Carlton | 6409 Fayetteville Rd | Ste 120 #276 | | Durham | NC | 27713 | |
| CC_1612 | Paragraph Project Inc | Attn: General Counsel | 6409 Fayetteville Rd | Ste 120 #276 | | Durham | NC | 27713 | |
| SF_1736 | Park Place | Attn: General Counsel | 45 S 7th St | Ste 2240 | | Minneapolis | MN | 55402 | |
| CC_1163 | Park Printing | Attn: General Counsel | 2801 California St NE | | | Minneapolis | MN | 55418 | |
| CC_1166 | Parks Coffee California Inc | Attn: General Counsel | 9838 Alburtis Ave | | | Santa Fe Springs | CA | 90670 | |
| CC_1168 | Parkway Place LP | Attn: General Counsel | 2801 Memorial Pkwy S | | | Huntsville | AL | 35801 | |
| CC_1169 | Partners Personnel - Management Services LLC | Attn: General Counsel | 3820 State St | Ste B | | Santa Barbara | CA | 93105 | |
| CC_1173 | PatSnap (UK) Ltd | Attn: General Counsel | 566 Chiswick High Rd, Nldg 3, Chiswick Business Park | Chiswick Business Park | | London | | W4 5YA | United Kingdom |
| 31398497 | PATSNAP UK LTD | BUILDING 3 CHISWICK BUSINESS PARK | 566 CHISWICK HIGH RD | | | LONDON | | W4 5YS | UNITED KINGDOM |
| CC_1174 | PayPal Inc | Attn: General Counsel | 2211 N First St | | | San Jose | CA | 95131 | |
| CC_2263 | PayPal Inc | Attn: PayPal Legal Department | 2211 N First St | | | San Jose | CA | 95131 | |
| SF_1749 | PayScale | Attn: General Counsel | 68 Harrison Ave | Ste 605 | PMB 96140 | Boston | MA | 02111 | |
| CC_1175 | PayScale Inc | Attn: General Counsel | 1001 3rd Ave S | | | Minneapolis | MN | 55404 | |
| CC_1353 | Payscale Inc | Attn: General Counsel | 113 Cherry St | Ste 96140 | | Seattle | WA | 98104 | |
| 31406686 | PCI LIMITED | 35 PIONEER RD N | | | | SINGAPORE | | 628475 | SINGAPORE |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1176 | PCI Ltd | Attn: Senior Vice President, Chief Executive Officer | 35 Pioneer Rd N | | | Singapore | | 628475 | Singapore |
| CC_1177 | PCI Ltd | Attn: Vice President, Business Development | 386 Jalan Ahmad Ibrahim | | | Singapore | | 629156 | Singapore |
| CC_1178 | PCI Private Ltd | Attn: General Counsel | 35 Pioneer Rd N | | | Singapore | | 628475 | Singapore |
| CC_1182 | PDQ Staffing Inc | Attn: General Counsel | 704 Hunters Row Ct | | | Mansfield | TX | 76063 | |
| CC_1183 | PDSVISION US Inc | Attn: Managing Director | 4645 Wyndham Ln | Ste 140 | | Frisco | TX | 75033 | |
| 31398541 | PEACH WAREHOUSE LLC | 2101 HORNIG RD | | | | PHILADELPHIA | PA | 19116-4200 | |
| CC_1971 | Peach Warehouse LLC | Attn: General Counsel | 2101 Hornig Rd | | | Philadelphia | PA | 19116 | |
| CC_2232 | Peach Warehouse LLC | Attn: General Counsel | 625 Five Shop Rd | | | Orangeburg | SC | 29115 | |
| CC_1184 | Pearson Education Inc | Attn: Keri Jean Miksza | 2313 E Rechter Rd | | | Bloomington | IN | 47401 | |
| CC_2179 | PEC Solutions LLC DBA ArchKey Technologies | Attn: General Counsel | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| 31398570 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| CC_1185 | Peking Handicraft Inc | Attn: General Counsel | 1388 San Mateo Ave | | | S San Francisco | CA | 94080 | |
| CC_2266 | Peloton Interactive Inc | Attn: David Frydman, Senior Corporate Counsel | 441 Ninth Ave | 6th Fl | | New York | NY | 10001 | |
| CC_1187 | Peloton Interactive Inc | Attn: General Counsel | 441 Ninth Ave | 6th Fl | | New York | NY | 10001 | |
| CC_2205 | Peninsula Truck Lines Inc | Attn: General Counsel | 33455 6th Ave S | Ste 2A | | Federal Way | WA | 98003 | |
| CC_1188 | Pennsylvania Department of Transportation | Attn: General Counsel | Keystone Bldg | 400 North St | Fifth Fl | Harrisburg | PA | 17120 | |
| CC_1189 | Penske Truck Leasing Co LP | Attn: General Counsel | Rte 10 - Green Hills | PO Box 563 | | Reading | PA | 19603-0563 | |
| 31402977 | PEOPLE READY | ATTN: SDESPAIN | PO BOX 2910 | | | TACOMA | WA | 98401 | |
| 31402976 | PEOPLE READY | ATTN: SDESPAIN | | | | TACOMA | WA | 98401 | |
| CC_1192 | PeopleReady | Attn: General Counsel | 1015 A St | | | Tacoma | WA | 98402 | |
| CC_0271 | Perfect Sense Inc DBA Brightspot | Attn: General Counsel | 1001 Third Ave S | | | Minneapolis | MN | 55404 | |
| CC_1193 | PerimeterX Inc | Attn: General Counsel | 400 S El Camino Real | 14th Fl | | San Mateo | CA | 94402 | |
| CC_2273 | PerimeterX Inc | Attn: Legal | 400 S El Camino Real | 14th Fl | | San Mateo | CA | 94402 | |
| CC_1194 | PGIM Private Capital | Attn: General Counsel | 150 North Riverside Plaza | Ste 2100 | | Chicago | IL | 60606 | |
| 31398667 | PHENOM PEOPLE INC | 300 BROOKSIDE AVE BLD 18 STE 200 | | | | AMBLER | PA | 19002 | |
| CC_2081 | Phenom People Inc | Attn: Contracts | 300 Brookside Ave | Bldg 18 | Ste 200 | Ambler | PA | 19002 | |
| CC_2190 | Photo One Productions | Attn: General Counsel | 19737 Ventura Blvd | Ste 203 | | Woodland Hills | CA | 91364 | |
| CC_1195 | Piana Nonwovens LLC | Attn: General Counsel | 101 Old Mill Rd | | | Cartersville | GA | 30120 | |
| CC_2275 | Pillar Logistics LLC | Attn: Compliance | 131 Maple Row Blvd | Ste B200 | | Hendersonville | TN | 37075 | |
| CC_1196 | Pillar Logistics LLC | Attn: General Counsel | 131 Maple Row Blvd | Ste B200 | | Hendersonville | TN | 37075 | |
| 31403786 | PINTEREST | 651 BRANNON ST | | | | SAN FRANCISCO | CA | 94107 | |
| CC_1197 | Pinterest Inc | Attn: General Counsel | 651 Brannan St | | | San Francisco | CA | 94107 | |
| CC_1198 | Piper Warehouse | Attn: General Counsel | 2900 N Franklin Rd | | | Indianapolis | IN | 46219 | |
| CC_2277 | Pivot Technology Services Corp | Attn: Chief Legal Officer | 6025 The Corners Pkwy | Ste 120 | | Norcross | GA | 30092 | |
| CC_1199 | Pivot Technology Services Corp | Attn: General Counsel | 6025 The Corners Pkwy | Ste 120 | | Norcross | GA | 30092 | |
| CC_1200 | Pixel Farm | Attn: General Counsel | 108 Washington Ave N | | | Minneapolis | MN | 55401 | |
| CC_2280 | Pixel Farm | Attn: Tammy Kimbler | 108 Washington Ave N | | | Minneapolis | MN | 55401 | |
| CC_1201 | Placer Labs Inc | Attn: General Counsel | 440 N Barranca Ave | Ste 1277 | | Covina | CA | 91723 | |
| CC_1202 | Plainfield Self Storage | Attn: General Counsel | 14 Starline Wy | | | Cranston | RI | 02921 | |
| CC_1203 | Plastech Corp | Attn: Alan Johnson | 920 S Frandsen Ave | | | Rush City | MN | 55069 | |
| 31398756 | PLASTECH CORPORATION | 920 S FRANDSEN AVE | | | | RUSH CITY | MN | 55069 | |
| 31398769 | PLEASANT AVENUE ADVISORS INC | 12231 82ND AVE N | | | | MAPLE GROVE | MN | 55369 | |
| CC_1204 | Pleasant Avenue Advisors Inc | Attn: Jesse Bauer | 786 Interlachen Draw | | | Woodbury | MN | 55125 | |
| CC_1205 | Pluralsight LLC | Attn: General Counsel | 182 N Union Ave | | | Farmington | UT | 84025-2907 | |
| CC_2259 | Pluralsight LLC | Attn: Legal | 182 N Union Ave | | | Farmington | UT | 84025-2907 | |
| CC_1206 | PNC Bank National Association | Attn: Thomas M Gurbach | 1900 E Ninth St | | | Cleveland | OH | 44114 | |
| CC_1207 | PNE Appliance Controls Pte Ltd | Attn: General Counsel | 996 Bendemeer Rd, 07-06 Kallang Basin Industrial State | #07-06 Kallang Basin Industrial State | | Singapore | | 339944 | Singapore |
| CC_1208 | Podium Corp Inc | Attn: General Counsel | 1650 N Digital Dr | | | Lehi | UT | 84043 | |
| CC_2260 | Podium Corp Inc | Attn: Legal Department | 1650 N Digital Dr | | | Lehi | UT | 84043 | |
| CC_2261 | Podium Corp Inc | Attn: Podium Legal | 1650 N Digital Dr | | | Lehi | UT | 84043 | |
| 31398799 | PODIUM CORPORATION INC | 1650 W DIGITAL DR | | | | LEHI | UT | 84043 | |
| CC_1210 | Polyflex Inc | Attn: General Counsel | PO Box 943 | | | Walworth | WI | 53184 | |
| 31398811 | POLY-FLEX INC | PO BOX 943 | | | | WALWORTH | WI | 53184 | |
| CC_1972 | Pop Capacity Inc | Attn: General Counsel | 4155 Pointe Vecchio Cir | | | Cumming | GA | 30040 | |
| 31398826 | POPULUS GROUP LLC | PO BOX 850093 | | | | MINNEAPOLIS | MN | 55485-0093 | |
| CC_1211 | Populus Group LLC | Attn: General Counsel | 3001 W Big Beaver Rd | Ste 400 | | Troy | MI | 48084 | |
| CC_2083 | Port Plastics Inc DBA PVC Tech | Attn: General Counsel | 1931 E Vista Bella Way | | | Dominguez Hills | CA | 90220 | |
| CC_2258 | Port Plastics Inc DBA PVC Tech | Attn: William Jibilian Esq | 1720 Mars Hill Rd | Ste 8, 305 | | Acworth | GA | 30101 | |
| CC_1212 | Portage County Solid Waste | Attn: General Counsel | 600 Moore Rd | | | Plover | WI | 54467 | |
| CC_1213 | Portage Logistics LLC | Attn: General Counsel | 17405 23rd Ave N | 17405 23rd Ave N | | Plymouth | MN | 55447 | |
| CC_2264 | Portage Logistics LLC | Attn: Jeffrey Stewart | 17405 23rd Ave N | 17405 23rd Ave N | | Plymouth | MN | 55447 | |
| CC_1214 | Powell McGee Associates Inc | Attn: General Counsel | 4599 Chatsworth St N | | | Shoreview | MN | 55126 | |
| CC_2265 | Power/Mation Division Inc | Attn: Chief Operating Officer | 1310 Energy Ln | | | St Paul | MN | 55108 | |
| CC_2206 | Power/Mation Division Inc | Attn: General Counsel | 1310 Energy Ln | | | St Paul | MN | 55108 | |
| CC_0339 | Prana Technologies LLC DBA Chane Solutions | Attn: General Counsel | 500 Office Center Dr | Ste 400 | | Fort Washington | PA | 19034 | |
| 31398878 | PRECISELY SOFTWARE INC | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| CC_1215 | Precisely Software Inc | Attn: General Counsel | 1700 District Ave | Ste 300 | | Burlington | MA | 01803 | |
| 31398880 | PRECISION FABRICS GROUP INC | PO BOX 60944 | | | | CHARLOTTE | NC | 28260 | |
| CC_1216 | Precision Fabrics Group Inc | Attn: General Counsel | 301 N Elm St | | | Greensboro | NC | 27401 | |
| 31398881 | PRECISION TEXTILES LLC | 90 NEW DUTCH LN | | | | FAIRFIELD | NJ | 07004 | |
| CC_1217 | Precision Textiles LLC | Attn: General Counsel | 200 Maltese Dr | | | Totowa | NJ | 07512 | |
| CC_1218 | Premier Trailing Leasing Inc | Attn: General Counsel | 5201 Tennyson Pkwy | Ste 250 | | Plano | TX | 75024 | |
| CC_1222 | Presidio LLC | Attn: General Counsel | PENN 1 | 1 Pennsylvania Plz | Ste 3901 | New York | NY | 10119 | |

In re: Sleep Number Corporation, et al.

Case No. 26-11399 (KYP)

Page 22 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1221 | Presidio Networked Solutions Group LLC | Attn: Adam Otto | 5601 Green Valley Dr | Ste 610 | | Bloomington | MN | 55437 | |
| CC_1220 | Presidio Networked Solutions Group LLC | Attn: General Counsel | 5601 Green Valley Dr | Ste 610 | | Bloomington | MN | 55437 | |
| CC_1219 | Presidio Networked Solutions LLC | Attn: General Counsel | 5601 Green Valley Dr | Ste 610 | | Bloomington | MN | 55437 | |
| CC_2080 | Presidio Networked Solutions LLC | Attn: Jay Staples | 5601 Green Valley Dr | Ste 610 | | Bloomington | MN | 55437 | |
| CC_1224 | Presidio Networked Solutions LLC | Attn: Zach Sanders | 5601 Green Valley Dr | Ste 610 | Ste 610 | Bloomington | MN | 55437 | |
| CC_1227 | PrideStaff Inc | Attn: General Counsel | 7535 N Palm Ave | Ste 101 | | Fresno | CA | 93711 | |
| CC_1228 | Prime Storage | Attn: General Counsel | 2306 N 23rd St | | | Wilmington | NC | 28401 | |
| CC_1229 | Prime Storage 23rd Street Wilmington LLC | Attn: General Counsel | 2306 N 23rd St | | | Wilmington | NC | 28401 | |
| CC_1973 | Primetime Enterprises Inc | Attn: General Counsel | 18200 Brookpark Rd | | | Cleveland | OH | 44135 | |
| CC_1230 | Primetime Enterprises Inc | Attn: Lisa Lewis | 18200 Brookpark Rd | | | Cleveland | OH | 44135 | |
| CC_1231 | Printcraft Company Inc | Attn: General Counsel | 259 City Lake Rd | | | Lexington | NC | 27295 | |
| 31403006 | PRIORITY-1 INC | PO BOX 840808 | | | | DALLAS | TX | 75284-0808 | |
| CC_1232 | Priority-1 Inc | Attn: Chief Financial Officer | 401 W Capitol Ave | 6th Fl | | Little Rock | AR | 72201 | |
| CC_1245 | Pro Star Energy Solutions LP | Attn: General Counsel | One Cowboys Way | Ste 575 | | Frisco | TX | 75034 | |
| CC_1233 | Probiometrics Ltd | Attn: General Counsel | 85 High St | | | Tunbridge Wells | | TN1 1XP | United Kingdom |
| CC_1234 | ProCircular Inc | Attn: General Counsel | 2451 Oakdale Blvd | | | Coralville | IA | 52241 | |
| CC_2268 | ProCircular Inc | Attn: Legal Department | 2451 Oakdale Blvd | | | Coralville | IA | 52241 | |
| CC_1248 | Production Inc | Attn: General Counsel | 1633 N 9th St | | | Montevideo | MN | 56265 | |
| CC_2270 | Professional Drivers of Georgia Inc DBA ProDrivers | Attn: Employbridge Legal Department | 3820 State St | | | Santa Barbara | CA | 93105 | |
| CC_1236 | Professional Drivers of Georgia Inc DBA ProDrivers | Attn: General Counsel | 3820 State St | | | Santa Barbara | CA | 93105 | |
| CC_1237 | Professional Football Athletic Trainers Society | Attn: Jason Daffner Esq | 2970 Clairmont Rd Ne | Ste 1030 | | Atlanta | GA | 30329 | |
| CC_1238 | Professional Litho Inc DBA Studio Eight | Attn: General Counsel | 807 13th Ave S | | | Minneapolis | MN | 55404 | |
| CC_1239 | Profisee Group Inc | Attn: General Counsel | 3655 Brookside Pkwy | Ste 175 | | Alpharetta | GA | 30022 | |
| CC_1240 | Prog Holdings Inc | Attn: General Counsel | 256 West Data Dr | | | Draper | UT | 84020 | |
| CC_1241 | Progress | Attn: General Counsel | 15 Wayside Rd | | | Burlington | MA | 01803 | |
| CC_1242 | Progyny Inc | Attn: General Counsel | 1359 Broadway | 2nd Fl | | New York | NY | 10018 | |
| CC_1243 | Progyny Inc | Attn: Legal Department | 1359 Broadway | 2nd Fl | | New York | NY | 10018 | |
| CC_0795 | project Bordeaux (Inbox Monster) | Attn: General Counsel | 9935-D Rea Rd | Ste 234 | | Charlotte | NC | 28277 | |
| CC_1244 | ProsperOps Inc | Attn: General Counsel | 6500 River Pl Blvd | Bldg 7 | Ste 250 | Austin | TX | 78730 | |
| CC_2272 | ProsperOps Inc | Attn: Vice President, Legal | 6500 River Pl Blvd | Bldg 7 | Ste 250 | Austin | TX | 78730 | |
| CC_1164 | ProStar Services Arizona Inc | DBA Parks Coffee | Attn: General Counsel | 1401 Mac Arthur Drive | | Carrollton | TX | 75007 | |
| CC_1165 | ProStar Services Inc | DBA Parks Coffee | Attn: General Counsel | 1401 Mac Arthur Drive | | Carrollton | TX | 75007 | |
| CC_1167 | ProStar Services Oklahoma Inc | DBA Parks Coffee | Attn: General Counsel | 1401 Mac Arthur Drive | | Carrollton | TX | 75007 | |
| CC_1246 | Protel BPO Ltd | Attn: General Counsel | 160 Newtown Barracks, 3rd Fl | | | Belize City | | | Belize |
| CC_2274 | Protel BPO Ltd | Attn: Kevin Herrera, Chief Executive Officer | 160 Newtown Barracks, 3rd Fl | | | Belize City | | | Belize |
| CC_1247 | Protiviti Inc | Attn: Gordon Braun, Managing Director | 225 S Sixth St | Ste 1730 | | Minneapolis | MN | 55402 | |
| CC_2338 | Protiviti Inc | Attn: Legal Department | 555 Market St | 18th Fl | | San Francisco | CA | 94105 | |
| 31403165 | PRUDENTIAL | PO BOX 101241 (ACH) | | | | ATLANTA | GA | 30392-1241 | |
| SF_1853 | Prudential | Attn: General Counsel | 800 Market St | Ste 1800 | | St Louis | MO | 63101 | |
| CC_1252 | Prudential Insurance Company of America | Attn: General Counsel | 751 Broad St | | | Newark | NJ | 07102 | |
| CC_1251 | Prudential Insurance Company of America | Attn: General Counsel | PO Box 8517 | PO Box 8517 | | Philadelphia | PA | 19176 | |
| CC_1249 | Prudential Insurance Company of America | Attn: Prudential Group Life Claim Division | PO Box 8517 | PO Box 8517 | | Philadelphia | PA | 19176 | |
| CC_1256 | Prudential Private Capital | Attn: General Counsel | 60 S 6th St | Ste 3710 | | Minneapolis | MN | 55402 | |
| CC_1257 | PTG | Attn: General Counsel | 330 Pelham Rd | Ste 200 | | Greenvile | SC | 29681 | |
| CC_1259 | Q Consulting | Attn: General Counsel | 600 Hwy 169 S | Ste 730 | | Minneapolis | MN | 55426 | |
| 31398960 | Q4 INC | LOCKBOX #771873 | 350 EAST DEVON AVE | | | ITASCA | IL | 60143 | |
| CC_1975 | Q4 Inc | Attn: General Counsel | 469-a King St W | | | Toronto | ON | M5V 1K4 | Canada |
| CC_1260 | Qarik Group LLC | Attn: General Counsel | 1230 6th Ave | 16th Fl | | New York | NY | 10020 | |
| CC_2284 | Qarik Group LLC | Attn: Joe Schenk | 1230 6th Ave | 16th Fl | | New York | NY | 10020 | |
| 31398967 | QUALTRICS LLC | 333 W RIVER PARK DR | | | | PROVO | UT | 84604 | |
| CC_1261 | Qualtrics LLC | Attn: Legal Department | 333 W River Park Dr | | | Provo | UT | 84604 | |
| CC_1262 | Qualys Inc | Attn: General Counsel | 919 E Hillsdale Blvd | 4th Fl | | Foster City | CA | 94404 | |
| CC_2282 | Qualys Inc | Attn: Legal Department | 919 E Hillsdale Blvd | 4th Fl | | Foster City | CA | 94404 | |
| CC_1264 | Quantiphi Inc | Attn: General Counsel | 33 Boston Post Rd W | Ste 600 | | Marlborough | MA | 01752 | |
| 31398986 | QUEEN LOGISTICS LLC | 2349 13TH AVE SW | PO BOX 849 | | | HICKORY | NC | 28602 | |
| CC_1265 | Queen Logistics LLC | Attn: General Counsel | 940 23rd St Sw | | | Hickory | NC | 28602 | |
| 31398987 | QUENCH USA INC | 630 ALLENDALE RD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| CC_1266 | Quench USA Inc | Attn: General Counsel | 630 Allendale Rd | Ste 200 | | King Of Prussia | PA | 19406 | |
| CC_1267 | QuestionPro Inc | Attn: General Counsel | 9450 SW Gemini Dr | Ste 62790 | | Beaverton | OR | 97008 | |
| CC_1268 | R Ellis Company LLC | Attn: General Counsel | 7140 Christopher Dr | | | St Louis | MO | 63129 | |
| CC_1270 | Radius GMR LLC | Attn: General Counsel | 120 Fifth Ave | | | New York | NY | 10011 | |
| CC_1920 | Raintank Inc DBA Grafana Labs | Attn: Legal | 29 Broadway Penthouse | | | New York | NY | 10006 | |
| CC_1271 | Ranotech LLC | Attn: General Counsel | 5033 Chase Hill Way | | | Raleigh | NC | 27603 | |
| CC_1272 | Raven Cargo Inc | Attn: General Counsel | 954 W Washington Blvd | Ste 200 | | Chicago | IL | 60607 | |
| CC_1273 | Recon Health Inc | Attn: General Counsel | 129 Nanaimo Ave W | | | Penticton | BC | V2A IN2 | Canada |
| CC_1274 | Recorded Future Inc | Attn: General Counsel | 363 Highland Ave | | | Minneapolis | MN | 55404 | |
| CC_1275 | Recycling Services of Florida Inc | Attn: General Counsel | 3560 126th Ave N | | | Clearwater | FL | 33762 | |
| 31399155 | RECYCLING SERVICES OF FLORIDA, INC. | 2401 S LAFLIN STREET | | | | CHICAGO | IL | 60608 | |
| 10013 | Red Antler LLC | Attn: General Counsel | 160 Varick St | Ste 1001 | | New York | NY | 10013 | |
| CC_2278 | Red Antler LLC | Attn: JB Osborne | 160 Varick St | Ste 1001 | | New York | NY | 10013 | |
| 80202 | Red Canary Inc | Attn: General Counsel | 1601 19th St | Ste 900 | | Denver | CO | 80202 | |
| CC_2276 | Red Canary Inc | Attn: Legal | 1601 19th St | Ste 900 | | Denver | CO | 80202 | |
| CC_1279 | Red Crane Media | Attn: General Counsel | 104 S Main St | Ste 800 | | Greenville | SC | 29601 | |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Page 23 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1281 | Red Hat Inc | Attn: General Counsel | 100 E Davie St | | | Raleigh | NC | 27601 | |
| CC_1282 | Red Points Solutions SL | Attn: General Counsel | C/Berlin 38, 1º | | | Barcelona | | 08029 | Spain |
| CC_1283 | Redsift Ltd | Attn: General Counsel | 1 Ashley Rd, 3rd Fl | | | Altringham, Cheshire | | WA14 2DT | United Kingdom |
| CC_1285 | Regus | Attn: General Counsel | 3/F, New Times Plz, 1 Taizi Rd Shekou, Nanshan Dist | 1 Taizi Rd Shekou | Nanshan Dist. | Shenzhen | | 518067 | China |
| CC_1284 | Regus | Attn: General Counsel | 3/F, New Times Plz, 1 Taizi Rd Shekou, Nanshan Dist | 1 Taizi Rd Shekou | | Shenzhen | | 518067 | China |
| 31399215 | REMOTE ADMIN INC | 3901 W IMS LN | | | | MADISON | IN | 47250 | |
| CC_1288 | Remoteadmin Inc | Attn: Bruce Hamtpon | 3901 W IMS Ln | | | Madison | IN | 47250 | |
| CC_1286 | Remoteadmin Inc | Attn: General Counsel | 3901 W Ims Ln | | | Madison | IN | 47250 | |
| CC_1289 | Renesas Electronics America Inc | Attn: General Counsel | 6024 Silver Creek Valley Rd | | | San Jose | CA | 95138 | |
| CC_2005 | Rentco Trailer Corp | Attn: General Counsel | c/o XTRA Corporation | 60 State St | 9th Fl | Boston | MA | 02109 | |
| 31404050 | REPUBLIC SERVICES | 1127 TAR HEEL RD | | | | CHARLOTTE | NC | 28208 | |
| 31404054 | REPUBLIC SERVICES | 1423 S JACKSON ST | | | | LOUISVILLE | KY | 40208 | |
| 31404053 | REPUBLIC SERVICES | 17445 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 31404052 | REPUBLIC SERVICES | 4730 BRONZE WAY | | | | DALLAS | TX | 75236 | |
| 31404051 | REPUBLIC SERVICES | 803 EAST 120TH ST | | | | CHICAGO | IL | 60628 | |
| 31404048 | REPUBLIC SERVICES | P.O. BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| 31404047 | REPUBLIC SERVICES | PO BOX 60586 | | | | CITY OF INDUSTRY | CA | 91716-0586 | |
| 31399229 | REPUBLIC SERVICES | PO BOX 677156 | FOR ALLIED SERVICES LLC | | | DALLAS | TX | 75267-7156 | |
| 31399227 | REPUBLIC SERVICES | PO BOX 71068 | | | | CHARLOTTE | NC | 28272-1068 | |
| 31399228 | REPUBLIC SERVICES | PO BOX 713502 | FOR ALLIED WASTE SYSTEMS INC | | | CHICAGO | IL | 60677-0052 | |
| 31404049 | REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| CC_1290 | Republic Services Inc | Attn: General Counsel | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| CC_1297 | Republic Services National Accounts LLC | Attn: General Counsel | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| CC_1298 | Resolute Enterprises LLC | Attn: General Counsel | 17112 Guilford Ct | | | Orlando | FL | 32829 | |
| CC_1299 | Retold Recycling Inc | Attn: General Counsel | 1601 N Sepulveda Blvd | Ste 728 | | Manhattan Beach | CA | 90266 | |
| CC_1300 | Reveel LLC | Attn: General Counsel, Kyle Braaksma | 4521 Campus Dr | Ste 400 | Ste 400 | Irvine | CA | 92612 | |
| CC_1301 | RF-SMART | Attn: General Counsel | 3563 Philips Hwy | Ste F-601 | | Jacksonville | FL | 32207 | |
| CC_1304 | Right Management LLC | Attn: General Counsel | 100 Manpower Pl | | | Milwaukee | WI | 53212 | |
| CC_1305 | Right Management LLC | Attn: Legal | 100 Manpower Pl | | | Milwaukee | WI | 53212 | |
| 31399339 | RIOLO TRANSPORTATION INC | PO BOX 800 (ACH) | | | | KINGSBURG | CA | 93631 | |
| CC_1306 | Riolo Transportation Inc | Attn: David Eberle c/o Stephanie Gomes | 1425 Simpson St | Ste B | | Kingsburg | CA | 93631 | |
| CC_1307 | Riolo Transportation Inc | Attn: General Counsel | 1425 Simpson St | Ste B | | Kingsburg | CA | 93631 | |
| CC_1308 | Rise and Shine and Partners LLC | Attn: Seth Thompson | 4353 Upton Ave S | Ste 300 | | Minneapolis | MN | 55410 | |
| 31399346 | RISE INTERPRETING INC | 6887 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 | |
| CC_1309 | RISE Interpreting Inc | Attn: General Counsel | 6887 Magnolia Ave | | | Riverside | CA | 92506 | |
| CC_1310 | Rithum Corp | Attn: General Counsel | 1201 Peachtree St NE | Ste 600 | | Atlanta | GA | 30361 | |
| 31399353 | RITHUM CORPORATION | 1201 PEACHTREE ST NE STE 600 | | | | ATLANTA | GA | 30361 | |
| CC_1311 | River Bend Industries LLC | Attn: General Counsel | 2135 B Ave | | | Victor | IA | 52347 | |
| CC_1312 | Riverside Crossing Three Development LLC | c/o Tkg Management Inc | Attn: Legal | 211 N Stadium Blvd | Ste 201 | Columbia | MO | 65203 | |
| CC_2281 | Riverside Crossing Three Development LLC | c/o Tkg Management Inc | Attn: Property Management | 211 N Stadium Blvd | Ste 201 | Columbia | MO | 65203 | |
| CC_1313 | Riverstone Logistics LLC | Attn: General Counsel | 11225 N Community House Rd | 8th Fl | | Charlotte | NC | 28277 | |
| CC_1314 | Riverstone Logistics LLC | Attn: General Counsel | 13860 Ballantyne Corporate Pl | Ste 400 | | Charlotte | NC | 28277 | |
| 31399388 | RIVERWOOD ADVISORY LLC | 2263 RIVERWOOD PLACE | | | | ST PAUL | MN | 55104 | |
| CC_1315 | Riverwood Advisory LLC | Attn: General Counsel | 2263 Riverwood Pl | | | St Paul | MN | 55104 | |
| CC_1316 | Riverwood Advisory LLC | Attn: Jamie Rooney | 2263 Riverwood Pl | | | St Paul | MN | 55104 | |
| CC_1317 | Rize Home | Attn: General Counsel | 31050 Diamond Pkwy | | | Solon | OH | 44139 | |
| CC_1318 | RKS Group LLC | Attn: General Counsel | 14210 SW 150th Ave | | | Portland | OR | 97224 | |
| 31399400 | RLI INSURANCE COMPANY | ATTENTION: RISK SERVICES | 9025 NORTH LINDBERGH DRIVE | | | PEORIA | IL | 61615-1431 | |
| CC_1319 | RLI Insurance Company | Attn: Law Department | 9025 N Lindbergh Dr | | | Peoria | IL | 61615 | |
| CC_1320 | Roadlink Express Inc | Attn: General Counsel | 1455 165th Ave NE | | | Ham Lake | MN | 55304 | |
| 31399413 | ROBERT HALF | TECHNOLOGY (ACH) | PO BOX 743295 | | | LOS ANGELES | CA | 90074-2295 | |
| 31399412 | ROBERT HALF | TECHNOLOGY (ACH) | | | | LOS ANGELES | CA | 90074-2295 | |
| CC_1321 | Robert Half Inc | Attn: General Counsel | 800 Nicollet Mall | Ste 2700 | | Minneapolis | MN | 55402 | |
| CC_1322 | Robert Half International Inc | Attn: General Counsel | 800 Nicollet Mall | Ste 2700 | | Minneapolis | MN | 55402 | |
| CC_1324 | Rochester Electronics LLC | Attn: General Counsel | 16 Malcolm Hoyt Dr | | | Newburyport | MA | 01950 | |
| CC_1325 | Rocket Software Inc | Attn: General Counsel | 77 Fourth Ave | | | Waltham | MA | 02451 | |
| 31399534 | ROLL-A-SHADE INC | 12101 MADERA WAY | | | | RIVERSIDE | CA | 92503 | |
| CC_1326 | Roll-A-Shade Inc | Attn: General Counsel | 12101 Madera Way | | | Riverside | CA | 92503 | |
| CC_1328 | Rose & Company | Attn: Robert Brinberg | 610 5th Ave | Ste 308 | | New York | NY | 10020 | |
| N2M_1329 | RouteThis Inc | Attn: General Counsel | 41 King St W | | | Kitchener | ON | N2M 4S8 | Canada |
| CC_1330 | Royal Freight LP | Attn: General Counsel | PO Box 4630 | | | McAllen | TX | 78502 | |
| CC_1331 | Royal Heritage Home LLC | Attn: General Counsel | 300 Ave Of The Champions | Ste 105 | | Palm Beach Gardens | FL | 33410 | |
| CC_1333 | RSM US LLP | Attn: Bob Bamsey | 801 Nicollet Mall W Tower | Ste 1100 | Ste 1100 | Minneapolis | MN | 55402 | |
| CC_2269 | RSM US LLP | Attn: Diane Demos, Office of the General Counsel | 200 S Wacker Dr | Ste 3900 | | Chicago | IL | 60606 | |
| CC_1332 | RSM US LLP | Attn: General Counsel | 801 Nicollet Mall W Tower | Ste 1100 | Ste 1100 | Minneapolis | MN | 55402 | |
| CC_1334 | Rubicon Global LLC | Attn: General Counsel | 950 E Paces Ferry Rd | Ste 2195 | | Atlanta | GA | 30326 | |
| CC_1335 | Rubicon LLC | Attn: General Counsel | 470 James St | | | New Haven | CT | 06513 | |
| CC_1336 | Rubrik Inc | Attn: Legal Department | 3495 Deer Creek Rd | | | Palo Alto | CA | 94304 | |
| CC_1337 | Rui Hua Certified Public Accounts LLP | Attn: General Counsel | 4F, Tower 2, No. 16 Xisihuanzhong Rd | Haidian District, Beijing | | Beijing | | 100039 | China |
| 31399634 | RUMPKE | 3990 GENERATION DR | | | | CINCINNATI | OH | 45251 | |
| 31399633 | RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| CC_1338 | Rumpke of Ohio Inc | Attn: General Counsel | 3990 Generation Dr | | | Cincinnati | OH | 45251 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1339 | Russell Tobin & Associates | Attn: General Counsel | 420 Lexington Ave | | | New York | NY | 10170 | |
| CC_1340 | RX Savings Solutions | Attn: Legal Department | 5440 W 110th St | Ste 200 | | Overland Park | KS | 66211 | |
| 31399663 | RXO FREIGHT FORWARDING INC | 27839 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| CC_1976 | RXO Freight Forwarding Inc | Attn: General Counsel | 11215 N Community House Rd | | | Charlotte | NC | 28277 | |
| CC_2091 | RXO Last Mile Inc | Attn: Legal Department | 11215 N Community House Rd | | | Charlotte | NC | 28277 | |
| CC_2249 | RXO Last Mile Inc | Attn: Legal Department | 1851 W Oak Pkwy | | | Marietta | GA | 30062 | |
| CC_1341 | Ryan Transportation Service Inc | Attn: General Counsel | 9350 Metcalf Ave | | | Overland Park | KS | 66212 | |
| CC_2092 | Ryder Transportation Services | Attn: Ryder Comdata Services | 6000 Windward Pkwy | | | Alpharetta | GA | 30005 | |
| CC_1977 | Ryder Truck Rental Inc | Attn: Corporate Real Estate | 11690 NW 105th St | | | Miami | FL | 33178 | |
| CC_1342 | Ryder Truck Rental Inc | Attn: General Counsel | 11690 NW 105th St | | | Miami | FL | 33178 | |
| CC_1978 | Ryder Truck Rental Inc DBA Ryder Transportation Services | Attn: General Counsel | 11690 NW 105th St | | | Miami | FL | 33178 | |
| CC_1345 | S Walter Packaging Corp | Attn: Scott Ritter | 2900 Grant Ave | | | Philadelphia | PA | 19114 | |
| CC_1343 | S&P Global Ratings | Attn: General Counsel | 55 Water St | | | New York | NY | 10041 | |
| CC_1344 | S&S Trailer Rentals LLC | Attn: General Counsel | 12550 Battery Dantzler Ct | | | Chester | VA | 23836 | |
| CC_1346 | S2verify LLC | Attn: Jim Zimbardi | 3600 Mansell Rd | Ste 275 | | Alpharetta | GA | 30022 | |
| CC_1347 | Safe Guard Fire | Attn: General Counsel | 12005 N Bryan Rd | | | Mission | TX | 78573 | |
| CC_1348 | Safebox Self Storage | Attn: General Counsel | 1500 E 41st | | | St Chattanooga | TN | 34707 | |
| CC_1349 | SafeBreach Inc | Attn: General Counsel | 526 W Fremont Ave | Ste 2880 | | Sunnyvale | CA | 94087 | |
| 31399695 | SAFEGUARD FIRE | 12005 N BRYAN RD | | | | MISSION | TX | 78573 | |
| CC_1350 | Safety Kleen | Attn: General Counsel | 42 Longwater Dr | | | Norwell | MA | 02061 | |
| CC_1351 | Saia-Burgess LLC | Attn: General Counsel | 801 Scholz Dr | | | Vandalia | OH | 45377 | |
| 31399712 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DR STE 100 | | | | AUSTIN | TX | 78726-2118 | |
| CC_1979 | SailPoint Technologies Inc | Attn: General Counsel | 11120 Four Points Dr | Ste 100 | | Austin | TX | 78726 | |
| CC_1352 | Salarycom LLC | Attn: General Counsel | 610 Lincoln St N Building | Ste 200 | | Waltham | MA | 02451 | |
| CC_1354 | SalesforceCom Inc | Attn: General Counsel | Salesforce Tower | 415 Mission St | 3rd Fl | San Francisco | CA | 94105 | |
| CC_0328 | SalesPad Inc | Attn: General Counsel | 3351 Claystone St SE | Ste 100 | | Grand Rapids | MI | 49546 | |
| CC_0326 | SalesPad Inc DBA Cavallo Solutions | Attn: General Counsel | 3351 Claystone St SE | Ste 100 | | Grand Rapids | MI | 49546 | |
| CC_1155 | Salt Lake City Police Department | Attn: General Counsel | 475 South 300 East | | | Salt Lake City | UT | 84114 | |
| CC_1356 | Samsung Electronics America Inc | Attn: General Counsel, Legal Department | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660 | |
| CC_1357 | San Francisco City Option | Attn: General Counsel | PO Box 194367 | | | San Francisco | CA | 94119-4367 | |
| CC_1359 | San Francisco Health Plan | Attn: General Counsel | 50 Beale St | 12th Fl | | San Francisco | CA | 94105 | |
| CC_1361 | SAS Institute Inc | Attn: General Counsel | Sas Campus Dr | | | Cary | NC | 27513 | |
| CC_1362 | Sauce Labs Inc | Attn: Chief Financial Officer | 116 New Montgomery St | Ste 300 | | San Francisco | CA | 94105 | |
| CC_2322 | Sauce Labs Inc | Attn: Legal Department | 116 New Montgomery St | Ste 300 | | San Francisco | CA | 94105 | |
| CC_1363 | Savvy Storage LLC | Attn: Steve Lhotak & Theresa Sigler | 560 Liberty Blvd | 560 Liberty Blvd | | Box Elder | SD | 57719 | |
| CC_1364 | Schlesinger Group | Attn: General Counsel | 101 Wood Ave S | Ste 501 | | Iselin | NJ | 08830 | |
| CC_1365 | Schmalz Inc | Attn: Gary Vickerson | 5850 Oak Forest Dr | | | Raleigh | NC | 27616 | |
| CC_1367 | Schneider National Inc | Attn: General Counsel | 3101 S Packerland Dr | | | Green Bay | WI | 54313 | |
| 31406492 | SCHWAB | 3000 SCHWAB WAY | | | | WESTLAKE | TX | 76262 | |
| CC_1615 | Science Project Agency LLC | Attn: General Counsel | 75 Murray St | 4th Fl | | New York | NY | 10007 | |
| CC_1370 | Scope 3 Consulting LLC | Attn: General Counsel | 523 Brinkerhoff Ave | | | Santa Barbara | CA | 93101 | |
| CC_1070 | Scottsdale Indemnity Company | Attn: General Counsel | One West Nationwide Blvd | | | Columbus | OH | 43215 | |
| CC_1073 | Scottsdale Insurance Company | Attn: General Counsel | 8877 N Gainey Center Dr | | | Scottsdale | AZ | 85258 | |
| CC_1071 | Scottsdale Surplus Lines Insurance Company | Attn: General Counsel | 8877 N Gainey Center Dr | | | Scottsdale | AZ | 85258 | |
| CC_1371 | Scottsville Road Mini Storage | Attn: General Counsel | 1651 Scottsville Rd | | | Rochester | NY | 14623 | |
| 31399992 | SCRIPPS MESA STORAGE | 9780 CANDIDA ST | | | | SAN DIEGO | CA | 92126 | |
| CC_1372 | Scripps Mesa Storage | Attn: Facility Manager | 9780 Candida St | | | San Diego | CA | 92126 | |
| CC_1373 | SD Accounting Consulting LLC | Attn: Sheryl D'Souza | 12574 NW Waker Dr | | | Portland | OR | 97229 | |
| CC_1374 | SDQ Ltd | Attn: General Counsel | 4737 County Rd 101 | Ste 250 | | Minnetonka | MN | 55345 | |
| CC_2293 | SeaChange | Attn: Jim Haddad, Chief Executive Officer | 14505 27th Ave N | | | Plymouth | MN | 55447 | |
| CC_1375 | SeaChange | Attn: Wendi Breuer | 14505 27th Ave N | | | Plymouth | MN | 55447 | |
| CC_2291 | Sealy Xylon Ave S LLC | Attn: Executive Vice President, Portfolio Management | 5910 N Central Expy | Ste 1700 | | Dallas | TX | 75206 | |
| CC_1376 | Sealy Xylon Ave S LLC | c/o Sealy & Company LLC | Attn: Mark P Sealy | 333 Texas St | Ste 150 | Shreveport | LA | 71101 | |
| CC_1358 | Secretary of Health and Human Services | Attn: General Counsel | 200 Independence Ave Sw | Rm 509F | HHH Bldg | Washington | DC | 20201 | |
| CC_1378 | SecurCare Self Storage Inc | Attn: General Counsel | 5311 NC-55 | | | Durham | NC | 27713 | |
| CC_1379 | Secure Digital Solutions Inc | Attn: General Counsel | 5353 Gamble Dr | Ste 300 | | St Louis Park | MN | 55416 | |
| CC_1380 | SecureDocs Inc | Attn: General Counsel | 1360 Post Oak Blvd | Ste 2200 | | Houston | TX | 77056 | |
| CC_0473 | SecureWorks Inc | Attn: General Counsel | 1 Concourse Pkwy NE | Ste 500 | | Atlanta | GA | 30328 | |
| CC_1381 | Securitas Electronic Security Inc | Attn: General Counsel | 3800 Tabs Dr | | | Uniontown | OH | 44685 | |
| CC_1383 | SecurityScorecard Inc | Attn: General Counsel | 111 W 33rd St | 11th Fl | | New York | NY | 10001 | |
| CC_1384 | Securonix Inc | Attn: Legal Department | 7700 Windrose Ave | Ste G300 | | Plano | TX | 75024 | |
| CC_1385 | Seemplicity Security Inc | Attn: General Counsel | 181 Metro Dr | Ste 290 | | San Jose | CA | 95110 | |
| CC_1400 | Segerdahl Corp DBA SG360° | Attn: Marcus Bradshaw, Chief Financial Officer | 1351 S Wheeling Rd | | | Wheeling | IL | 60090 | |
| CC_1399 | Segerdahl LLC DBA SG360° | Attn: General Counsel | 1351 S Wheeling Rd | | | Wheeling | IL | 60090 | |
| 31400025 | SELECT COMFORT RETAIL CORPORATION | 1001 3RD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55404 | |
| SF_2032 | Semafone Limited | Attn: General Counsel | 101 Federal Street | Suite 1900 | | Boston | MA | 02110 | |
| CC_2209 | Semafone Ltd | Attn: John Donaldson Chief Financial Officer | Pannell House, Park St | | | Guildford, Surrey | | GU1 4HN | United Kingdom |
| CC_1389 | Sensor Products Inc | Attn: General Counsel | 300 Madison Ave | | | Madison | NJ | 07940 | |
| CC_1390 | Sensuron LLC | Attn: General Counsel | 3101 Bee Cave Rd | Ste 110 | | Audtin | TX | 78746 | |
| CC_1391 | Sentinelone Inc | Attn: Legal Department | 444 Castro St | Ste 400 | | Mountain View | CA | 94041 | |
| 31406480 | SENTRY CASUALTY COMPANY | 1800 N POINT DR | | | | STEVENS POINT | WI | 54481 | |
| CC_1392 | Sentry Insurance A Mutual Company | Attn: General Counsel | 1800 N Point Dr | | | Stevens Point | WI | 54481 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1394 | Serigraph Inc | Attn: General Counsel | 3801 East Decorah Rd | | | West Bend | WI | 53095-9597 | |
| CC_1395 | ServiceNow Inc | Attn: General Counsel | 2225 Lawson Ln | | | Santa Clara | CA | 95054 | |
| CC_1396 | Session AI | Attn: General Counsel | 820 N McCarthy Blvd | Ste 240 | | Milpitas | CA | 95035 | |
| 31400068 | SEVEN WAVES TECHNOLOGIES LLC | 1742 COLE ST UNIT 1478 | | | | ENUMCLAW | WA | 98022 | |
| CC_2093 | Seven Waves Technologies LLC | Attn: General Manager | 1742 Cole St | Unit 1478 | | Enumclaw | WA | 98022-3529 | |
| CC_1397 | Sewn Products Equipment Company | | 971 Airport Rd | | | Jefferson | GA | 30549 | |
| CC_1398 | SG Wireless Ltd | Attn: General Counsel | Rm 504, 5/F Sun Fung Industrial Bldg, 8 – 12 Ma Kok St, Tsuen Wan, New Territories | 8 – 12 Ma Kok St | | Hong Kong | | | Hong Kong |
| CC_1401 | Shanghai MengDa International Trade Co Ltd | Attn: General Counsel | Rm 201 No 7 Bldg Ln #3355, Gudai Rd Mihang Area | Gudai Rd Mihang Area | | Shanghai | | 201100 | China |
| CC_1403 | Shawmut LLC | Attn: Giang Wyner, Chief Financial Officer | 208 Manley St | 208 Manley St | | West Bridgewater | MA | 02379 | |
| 31400130 | SHEER ID INC | BOX 83017 | | | | WOBURN | MA | 01813-3017 | |
| CC_2094 | SheerID Inc | Attn: Chief Financial Officer | 1300 SW Fifth Ave | Ste 2100 | | Portland | OR | 97201 | |
| CC_1405 | Shenzhen Four Seas Global Link Network Technology Co Ltd | Attn: General Counsel | Room 607, Block B Taojindi Electronic Business Incubation Base, Tenglong Rd | Block B Taojindi Electronic Business Incubation Base | Tenglong Rd | Longhua District, Shenzhen | | | China |
| CC_1404 | Shenzhen Human Resources Service Co Ltd | Attn: General Counsel | Room 618, Shenzhen Talent Group Building | No. 3039 Baoan North Road | Luohu District Shenzhen | Guangdong | | 518023 | China |
| SF_2063 | SHI | Attn: General Counsel | 22859 Orchard Grove Dr | | | Ashburn | VA | 20148 | |
| SF_2064 | SHI | Attn: General Counsel | 14 Cresent Rd | | | E Lansing | MI | 48823 | |
| CC_1406 | SHI | Attn: General Counsel | 45 S 7th St | Ste 2240 | | Minneapolis | MN | 55402 | |
| CC_1414 | SHI | Attn: General Counsel | 1001 3rd Ave S | | | Minneapolis | MN | 55404 | |
| CC_1419 | SHI | Attn: General Counsel | 1301 S Mopac Expy | | | Austin | TX | 78746 | |
| CC_1738 | SHI | Attn: General Counsel | 3828 Pecana Trail | | | Austin | TX | 78749 | |
| CC_0360 | SHI International | Attn: General Counsel | 45 S 7th St | Ste 2240 | | Minneapolis | MN | 55402 | |
| CC_1407 | SHI International | Attn: General Counsel | 1001 3rd Ave S | | | Minneapolis | MN | 55404 | |
| CC_1429 | SHI International | Attn: General Counsel | 1301 S Mopac Expy | | | Austin | TX | 78746 | |
| CC_1410 | SHI International | Attn: General Counsel | 3828 Pecana Traill | | | Austin | TX | 78749 | |
| 31400163 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE (ACH) | | | | SOMERSET | NJ | 08873 | |
| CC_1426 | SHI International Corp | Attn: General Counsel | 290 Davidson Ave | | | Somerset | NJ | 08873-4145 | |
| 31406713 | SHIFT4 | 3501 CORPORATE PKWY | | | | CENTER VALLEY | PA | 18034 | |
| CC_1434 | Shift4 Corp | Attn: General Counsel | 1491 Ctr Crossing Rd | | | Las Vegas | NV | 89144 | |
| CC_1435 | Shippeo | Attn: Legal Department | 60 rue d'Hauteville | | | Paris | | 75010 | France |
| CC_1436 | Shipwell Inc | Attn: General Counsel | 515 Congress Ave | Ste 2650 | | Austin | TX | 78701 | |
| CC_1437 | Shopify Inc | Attn: General Counsel | Ground Floor, 151 O'Connor St | | | Ottawa | ON | K2P2L8 | Canada |
| 31403608 | SHRED 360 LLC | 7001 ST ANDREWS RD #365 | | | | COLUMBIA | SC | 29212 | |
| CC_1438 | Shred 360 LLC | Attn: General Counsel | 7001 St Andrews Rd | Ste 365 | | Columbia | SC | 29212 | |
| CC_1440 | Shred Utah Lnc Pba Skred Salt Lake | Attn: General Counsel | PO Box 911336 | | | George | UT | 84791 | |
| 31400247 | SIDLEY AUSTIN LLP | ATTN: AARON APPLEBAUM | 1 S DEARBORN ST. | | | CHICAGO | IL | 60603 | |
| 31400246 | SIDLEY AUSTIN LLP | ONE S DEARBORN ST | | | | CHICAGO | IL | 60603 | |
| CC_1729 | Sidley Austin LLP | Attn: Dusan Clark Esq | 2021 Mckinney Ave | 2021 Mckinney Ave | Ste 2000 | Dallas | TX | 75201 | |
| CC_1441 | Sidley Austin LLP | Attn: General Counsel | 787 Seventh Ave | | | New York | NY | 10019 | |
| CC_1442 | Sierra Circuits Inc | Attn: General Counsel | 1108 W Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| 31400254 | SIGMA SERVICES GROUP LLC | 1717 WALNUT DR | | | | MOUNTAIN VIEW | CA | 94040 | |
| CC_1443 | Sigma Services Group LLC | Attn: General Counsel | 1717 Walnut Dr | | | Mountain View | CA | 94040 | |
| CC_1445 | Signature Graphics | Attn: General Counsel | 1000 Signature Dr | | | Porter | IN | 46304 | |
| CC_1446 | Signature Press Inc | Attn: General Counsel | 155 N Redwood Rd | | | North Salt Lake | UT | 84054 | |
| CC_1448 | Signifyd Inc | Attn: General Counsel | 99 S Almaden Blvd | 4th Fl | | San Jose | CA | 95113 | |
| CC_1447 | Signifyd Inc | Attn: General Counsel | 2540 N First St | Ste 300 | | San Jose | CA | 95131 | |
| CC_1449 | Signum LLC | Attn: General Counsel | 120 S Ave W | | | Richardton | ND | 58652 | |
| CC_1450 | Silicon Laboratories Inc | Attn: Legal Department | 400 W Cesar | | | Austin | TX | 78701 | |
| 31402576 | SIMON PROPERTY GROUP LP | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| CC_1451 | Simon Property Group Lp | Attn: General Counsel | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 31404928 | SIMON PROPERTY GROUP, L.P. | C/O SIMON PROPERTY GROUP, L.P. | ATTN: CATHERINE M. MARTIN, ESQ. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| CC_1452 | Simple Storage | Attn: General Counsel | 89 Coles Crossing Dr | | | Sidney | ME | 04330 | |
| CC_1453 | Simplevoip LLC | Attn: Josh Robbins | 26970 Aliso Viejo Pkwy | Ste 250 | | Aliso Viejo | CA | 92656 | |
| CC_2305 | Simplevoip LLC | c/o Perkins Coie LLP | Attn: John P Schreiner | 131 S Dearborn St | Ste 170 | Chicago | IL | 60603 | |
| CC_1454 | Sinch America Inc | Attn: General Counsel | 3500 Lennox Rd | Ste 1875 | | Atlanta | GA | 30326 | |
| CC_1455 | Sinomax _ USA | Attn: General Counsel | 1011 Richamon Ave | Ste 130 | | Houston | TX | 77042 | |
| CC_1456 | Sitation LLC | Attn: General Counsel | 800 W Williams St | Ste 251A | | Apex | NC | 27502 | |
| CC_1457 | Skillcentrix LLC | Attn: General Counsel | 25 Main St | Ste 215 | | North Reading | MA | 01864 | |
| CC_1458 | Skillsoft Corp | Attn: Contracts Department Admi | 107 Northeastern Blvd | | | Nashua | NH | 03062 | |
| CC_1459 | Sky JEDS Cleanings LLC | Attn: General Counsel | 4001 Arthur S | | | Minneapolis | MN | 55407 | |
| CC_1460 | Sleepmedrx | Attn: Jagdeep Bajada, MD | 445 Minnesota St | Ste 1500 | | St Paul | MN | 55101 | |
| CC_1461 | Smart Circle International LLC | Attn: General Counsel | 4490 Von Karman Ave | | | Newport Beach | CA | 92660 | |
| CC_2207 | SmartBear | Attn: General Counsel | 450 Artisan Way | | | Somerville | MA | 02145 | |
| CC_1462 | Smartlookcom SRO | Attn: General Counsel | Sumavska 524/31 | | | Veveří | | 602 00 | Czech Republic |
| CC_0264 | Smartsheet Legal Department | Attn: General Counsel | 500 108th Ave Ne | Ste 200 | | Bellevue | WA | 98004 | |
| 31402716 | SMASH FRANCHISE PARTNERS LLC | 17437 CAREY RD | STE 164 | | | WESTFIELD | IN | 46074-9439 | |
| CC_1467 | Smash Franchise Partners LLC | Attn: General Counsel | 17437 Carey Rd | Ste 164 | | Westfield | IN | 47034 | |
| SF_2123 | Smith Power Products | Attn: General Counsel | 3065 W California Ave | | | Salt Lake City | UT | 84104 | |
| CC_1469 | Snap Group Ltd | Attn: Revenue Programs | 7-11 Lexington St | | | London | | W1F 9AF | United Kingdom |
| CC_1470 | Snap Inc | Attn: Copyright Agent | 63 Market St | | | Venice | CA | 90291 | |
| CC_1472 | Soar Transportation Service LLC | Attn: General Counsel | 977 W 2100 S | | | Salt Lake City | UT | 84119 | |
| CC_1622 | Software Gmbh | Attn: General Counsel | Leipziger Str 51 | | | Berlin | | 10117 | Germany |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31400514 | SOLBERG LLC | 27115 PARAGON DR | | | | ROGERS | MN | 55374 | |
| CC_1473 | Solberg LLC | Attn: General Counsel | 27115 Paragon Dr | | | Rogers | MN | 55374 | |
| CC_1474 | Solomon Partners Securities LLC | Attn: General Counsel | 1251 Ave Of The Americas | 32nd Fl | | New York | NY | 10020 | |
| CC_1475 | Somalytics Inc | Attn: General Counsel | 2525 152nd Ave NE | | | Redmond | WA | 98052 | |
| CC_0564 | Sompo International | Attn: General Counsel | 1221 Ave Of The Americas | 18th Fl | | New York | NY | 10020 | |
| 31400532 | SONAR SOURCE SA | ROUTE DE PRE-BOIS 1 | | | | VERNIER | | CH-1214 | SWITZERLAND |
| CC_1476 | SonarSource SA | Attn: General Counsel | PO Box 765 | | | Geneva | | 1215 | Switzerland |
| CC_1478 | Sonotronic Inc | Attn: General Counsel | 31132 Century Dr | | | Wixom | MI | 48393 | |
| CC_1479 | Sophos Ltd | Attn: Legal Department | The Pentagon, Abingdon Science Park | | | Abingdon, Oxfordshire | | OX14 3YP | United Kingdom |
| CC_1480 | Soto Digital | Attn: Robert Nelson | 465 Nicollet Mall | Ste 1708 | | Minneapolis | MN | 55401 | |
| CC_1368 | South Carolina Manufacturing Extension Partnership | Attn: General Counsel | 50 Executive Ctr Dr | Ste 200 | | Greenville | SC | 29615 | |
| CC_0986 | South Shore LLC DBA The Mattress Hub | Attn: General Counsel | 4 Grand Anacapri Dr | | | Henderson | NV | 89011 | |
| CC_1482 | Southern Equipment Corp | Attn: General Counsel | 1401 Us Hwy 301 N | | | Tampa | FL | 33619 | |
| CC_2297 | Southern Motor Carriers Association Inc DBA SMC³ | Attn: Executive Vice President, Business & Product Development | 500 Westpark Dr | PO Box 2040 | | Peachtree City | GA | 30269 | |
| CC_1483 | Southern Motor Carriers Association Inc DBA SMC³ | Attn: General Counsel | 500 Westpark Dr | PO Box 2040 | | Peachtree City | GA | 30269 | |
| CC_2096 | SOXHUB Inc | Attn: General Counsel | 202 Bicknell Ave | | | Santa Monica | CA | 90405 | |
| CC_1484 | SparkCX Inc | Attn: General Counsel | 11201 Rooney Cove | | | Austin | TX | 78739 | |
| CC_1616 | Specialty Lab Inc | Attn: General Counsel | 1454 County Rd C W | | | St Paul | MN | 55113 | |
| SF_2154 | Spec-Tex | Attn: General Counsel | PO Box 8636 | | | Coral Springs | FL | 33075 | |
| 31400610 | SPENCE IRRIGATION & LANDSCAPES | 101 SAVANNAH BRANCH TRL (ACH) | | | | IRMO | SC | 29063 | |
| CC_1486 | Spence Irrigation and Landscapes | Attn: General Counsel | 101 Savannah Branch Trail | | | Irmo | SC | 29063 | |
| CC_1487 | SpendMend LLC | Attn: General Counsel | 2680 Horizon Dr SE | | | Grand Rapids | MI | 49546 | |
| CC_1489 | SPG Vending Solutions | Attn: General Counsel | 505 110th St | | | Arlington | TX | 76011 | |
| CC_1490 | SPL Consulting Inc | Attn: Durga Vanamala | 31 Silicon Dr | Ste 102 | | Southlake | TX | 76092 | |
| CC_1491 | Splunk Inc | Attn: General Counsel | 270 Brannan St | | | San Francisco | CA | 94107 | |
| CC_1492 | Spring Back Colorado | Attn: General Counsel | 4975 Pontiac St | | | Commerce City | CO | 80022 | |
| CC_1494 | Springs Creative Product Groups LLC | Attn: General Counsel | 300 Chatham Ave | Ste 100 | | Rock Hill | SC | 29730 | |
| CC_1496 | Sprinklr Inc | Attn: Legal | 29 W 35th St | 7th Fl | | New York | NY | 10001 | |
| CC_1497 | SPS Commerce Inc | Attn: General Counsel | 333 S 7th | Ste 1000 | | Minneapolis | MN | 55402 | |
| CC_1498 | SpyCloud Inc | Attn: General Counsel | 2130 S Congress Ave | | | Austin | TX | 78704 | |
| CC_1538 | SQ Solutions LLC DBA Surfacequest | Attn: General Counsel | 6121 Baker Rd | Ste 106 | | Minneapolis | MN | 55345 | |
| CC_1500 | SRS Real Estate Partner LLC | Attn: Steve Dawkins | 8144 Walnut Hill Ln | Ste 1200 | | Dallas | TX | 75231 | |
| CC_1499 | SRS Real Estate Partners LLC | Attn: Steve Dawkins, Executive Vice President | 8343 Douglas Ave | Ste 200 | | Dallas | TX | 75225 | |
| CC_1501 | Staffmark Group | Attn: General Counsel | 191 Rosa Parks St | 10th Fl | | Cincinnati | OH | 45202 | |
| CC_1502 | Stallion Infrastructure Services Ltd | Attn: General Counsel | 950 Corbindale Rd | Ste 400 | | Houston | TX | 77024 | |
| CC_1503 | Stan Koch & Sons Trucking Inc | Attn: General Counsel | 4200 Dahlberg Dr | | | Golden Valley | MN | 55422 | |
| CC_1504 | Standard Fiber | Attn: General Counsel | 12010 Bermuda Rd | | | Henderson | NV | 89052 | |
| CC_1980 | Standard Fiber LLC | Attn: General Counsel | 577 Airport Blvd | Ste 200 | | Burlingame | CA | 94010 | |
| CC_1505 | Stanley Convergent Security Solutions Inc | Attn: General Counsel | 8350 Sunlight Dr | | | Fishers | IN | 46037 | |
| CC_2295 | Stanley Convergent Security Solutions Inc | Attn: Legal | 8350 Sunlight Dr | | | Fishers | IN | 46037 | |
| CC_1506 | Starry-Eyed Strategy LLC | Attn: General Counsel | 1905 15th St | Ste 372 | | Boulder | CO | 80306 | |
| CC_1507 | Starsprings USA Inc | Attn: General Counsel | 250 Fontaine Dr | | | Ridgeway | VA | 24148 | |
| CC_1510 | Steam Logistics | Attn: General Counsel | 325 Market St | | | Chattanooga | TN | 37402 | |
| 31400770 | STEAM LOGISTICS LLC | 325 MARKET ST STE 204 | | | | CHATTANOOGA | TN | 37402 | |
| CC_1511 | Steam Logistics LLC | Attn: General Counsel | 325 Market St | Ste 204 | | Chattanooga | TN | 37402 | |
| CC_1514 | Steven Douglas Associates LLC | Attn: General Counsel | 13450 W Sunrise Blvd | Ste 200 | | Fort Lauderdale | FL | 33323 | |
| 31400821 | STJ TRANSPORTATION INC | 1 CROSS ST | | | | LAUREL | MD | 20723 | |
| CC_1515 | STJ transportation Inc | Attn: General Counsel | 1 Cross St | | | Laurel | MD | 20723 | |
| CC_1516 | STMicroelectronics Inc | Attn: Regional Counsel | 750 Canyon Dr | Ste 300 | | Coppell | TX | 75019 | |
| CC_1517 | Stonecrest Classic Home Decor Inc | Attn: General Counsel | 123 Heritage Lane | | | Los Angeles | CA | 90012 | |
| CC_1518 | Storage Depot - I Street | Attn: General Counsel | 11634 I St | | | Omaha | NE | 68137 | |
| CC_2303 | StoragePlus Idaho Falls LLC | Attn: General Counsel | 1111 Main St | Ste 302 | | Ketchum | ID | 55404 | |
| CC_2307 | StoragePlus Idaho Falls LLC | Attn: General Counsel | 1111 Main St | Ste 302 | | Ketchum | ID | 83340 | |
| CC_1523 | StoragePlus Idaho Falls LLC | Attn: General Counsel | PO Box 1065 | | | Sun Valley | ID | 83363 | |
| CC_1521 | StoragePlus Idaho Falls LLC | Attn: General Counsel | 995 Tara St | | | Idaho Falls | ID | 83402 | |
| CC_1522 | StoragePlus Idaho Falls LLC | Attn: Michael De Vore | PO Box 1065 | | | Sun Valley | ID | 83363 | |
| CC_1524 | Stord Freight LLC | Attn: General Counsel | 817 W Peachtree St Nw | Ste 200 | | Atlanta | GA | 30308 | |
| CC_1981 | Stord LLC | Attn: General Counsel | 817 W Peachtree St NW | Ste 200 | | Atlanta | GA | 30308 | |
| CC_2238 | Stord LLC | Attn: Geoff Vickers | 201 17th St NW | Ste 1700 | | Atlanta | GA | 30363 | |
| CC_1525 | Stork Twin City Testing Corp | Attn: Michiel Graswinckel | 662 Cromwell Ave | | | St Paul | MN | 55114 | |
| CC_1684 | Stor-More Muller | Attn: General Counsel | 1315 Muller Rd | | | Laredo | TX | 78041 | |
| 31400868 | STRATAGEM CONSULTING LLC | 11800 SINGLETREE LN STE 306 | | | | EDEN PRAIRIE | MN | 55344 | |
| CC_1526 | Stratagem Consulting LLC | Attn: Ashwin Katori | 6351 Ginger Dr | | | Eden Prairie | MN | 55346 | |
| CC_2299 | Stratagem Consulting LLC | Attn: Giridhar Kapili | 6351 Ginger Dr | | | Eden Prairie | MN | 55346 | |
| CC_1528 | Stutsman Logistics Corp | Attn: General Counsel | 121 Lassy St | | | Hills | IA | 52235 | |
| 31400916 | SUMMIT ENERGY | 201 S MAIN ST STE 2025 | | | | SALT LAKE CITY | UT | 84111 | |
| CC_1529 | Summit Energy LLC | Attn: General Counsel | 201 S Main | 20th Fl | | Salt Lake City | UT | 84111 | |
| 31400918 | SUMMIT FIRE NATIONAL CONSULTING LLC | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485 | |
| CC_0015 | Summit Fire National Consulting LLC | Attn: Legal Mark Smith & Mike Phelps | 1250 Northlane Dr | Ste 200 | | Mendota Heights | MN | 55120 | |
| 31400920 | SUMMIT HEALTH LLC | 42 TIMBERLAND DR | | | | LINCOLN | RI | 02865 | |
| CC_1530 | Summit Health LLC | Attn: General Counsel | 42 Timberland Dr | | | Lincoln | RI | 02865 | |

In re: Sleep Number Corporation, et al.
Case No. 26-11399 (KYP)

Page 27 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1531 | Summit Health LLC | Attn: Seth Joseph | 42 Timberland Dr | | | Lincoln | RI | 02865 | |
| CC_1532 | Summit Trucking A Texas Corp | Attn: Matt Sampson | Po Box 540547 | | | Dallas | TX | 75354 | |
| 31403593 | SUMO LOGIC INC | 305 MAIN ST | | | | REDWOOD CITY | CA | 94063 | |
| CC_1982 | Sumo Logic Inc | Attn: General Counsel | 305 Main St | | | Redwood City | CA | 94063 | |
| 31403594 | SUNBELT RENTALS | 2207 DIXIANA RD | | | | CAYCE | SC | 29172 | |
| CC_1533 | Sunbelt Rentals Inc | Attn: General Counsel | 2207 Dixiana RD | | | Cayce | SC | 29172-3012 | |
| CC_1534 | Sunfish Lake Consulting LLC | Attn: Tim Phillips | 1025 60th St W | | | Sunfish Lake | MN | 55077 | |
| CC_1535 | Sunrise Sa | Attn: General Counsel | Chaussée de Marche 598 | 5101 | | Namur | | | Belgium |
| CC_1537 | Supply Chain Warehouses LLC | Attn: General Counsel | 5901 Griggs Rd | Ste 200 | | Houston | TX | 77023 | |
| CC_1539 | Surfacequest Solutions LLC | Attn: Gregory Mohn | 6121 Baker Rd | Ste 106 | | Minneapolis | MN | 55345 | |
| CC_1541 | Swissre Corporate Solutions America Holding Corp | Attn: General Counsel | 222 W Adams St | Ste 3000 | | Chicago | IL | 60606 | |
| CC_1542 | SWNR LLC | Attn: General Counsel | 169 Pagosa St | | | Pagosa Springs | CO | 81147 | |
| 31403223 | SYCURIO LIMITED | PANNELL HOUSE PARK ST | | | | GUILDFORD | | GU1 4HN | UNITED KINGDOM |
| CC_1983 | Sycurio Ltd | Attn: General Counsel | Pannell House, Park St, Guildford | Guildford | | Surrey | | GU1 4HN | United Kingdom |
| CC_1543 | Syfan Logistics Corp | Attn: General Counsel | PO Box 1294 | | | Gainesville | GA | 30503 | |
| 31400950 | SYNC STORAGE SOLUTIONS INC | 1750 HIGHWAY 160 W 101-280 | | | | FORT MILLS | SC | 29708 | |
| CC_1544 | Synchronized Storage Solutions LLC | Attn: General Counsel | 1750 Hwy 160 W | Ste 101-280 | | Fort Mill | SC | 29708 | |
| CC_1546 | Synchronized Storage Solutions LLC | Attn: General Counsel | 816 Victorian Way | | | Fort Mill | SC | 29708 | |
| 31406701 | SYNCHRONY | 777 LONG RIDGE RD | | | | STAMFORD | CT | 06902 | |
| CC_2286 | Synchrony Bank | Attn: Counsel | 170 Election Rd | Ste 125 | | Draper | UT | 84020 | |
| CC_2097 | Synchrony Bank | Attn: General Counsel | 140 Wekiva Springs Rd | | | Longwood | FL | 32779-3604 | |
| CC_1556 | Synchrony Bank | Attn: General Counsel | 170 Election Rd | Ste 125 | | Draper | UT | 84020 | |
| CC_1555 | Synchrony Bank | Attn: President | 170 Election Rd | Ste 125 | | Draper | UT | 84020 | |
| 31400954 | SYNCHRONY FINANCIAL | 170 W ELECTION RD STE 125 | | | | DRAPER | UT | 84020 | |
| 31400955 | SYNDIGO LLC | 141 W JACKSON BLVD STE 1375 | | | | CHICAGO | IL | 60604 | |
| CC_2100 | Syndigo LLC | Attn: General Counsel | 141 W Jackson Blvd | Ste 1375 | | Chicago | IL | 60604 | |
| CC_2102 | Syndigo LLC | Attn: Legal Department | 141 W Jackson Blvd | Ste 1375 | | Chicago | IL | 60604 | |
| CC_1557 | Syndigo'S Content Experience Hub | Attn: General Counsel | 141 W Jackson Blvd | Ste 1375 | | Chicago | IL | 60604 | |
| 31400956 | SYNDIO SOLUTIONS INC | 321 3RD AVE S STE 205 | | | | SEATTLE | WA | 98104 | |
| CC_1558 | Syndio Solutions Inc | Attn: General Counsel | 113 Cherry St | | | Seattle | WA | 98104 | |
| 31403014 | SYNNERGY INVESTMENT GROUP OF MN LLC | 3345 WEST ST GERMAIN ST | | | | ST CLOUD | MN | 56301 | |
| V8T 5C8 | SYNQ Access + Technology | Attn: General Counsel | 205 620 Finlayson St | | | Victoria | BC | V8T 5C8 | Canada |
| CC_1561 | Syntiant Corp | Attn: Legal | 7555 Irvine Ctr Dr | Ste 200 | | Irvine | CA | 92618 | |
| 31403015 | SYSTEM1 RESEARCH INC | 450 LEXINGTON AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| CC_1562 | System1 Research Inc | Attn: General Counsel | 450 Lexington Ave | | | New York | NY | 10017 | |
| CC_1563 | System1 Research Inc | Attn: Legal Department - Global | 450 Lexington Ave | | | New York | NY | 10017 | |
| CC_2288 | System1 Research Inc | System1 Group PLC | Attn: Legal Department - Global | 4 More London Riverside | | London | | SE1 2AU | United Kingdom |
| CC_1564 | Tabular Editor Aps | Attn: General Counsel | Sundkaj 125, 2150 | | | Nordhavn | | 2150 | Denmark |
| CC_1565 | Tagado Inc | Attn: General Counsel | 1209 Orange St | | | City of Wilmington | DE | 19801 | |
| 31400962 | TAGADO LTD | 7 HASHALOM RD | | | | TEL AVIV | | | ISRAEL |
| CC_1566 | Tagado Ltd | Attn: Dor Stern | Hashalom Rd 7 | Israel | | Tel Aviv | | 6789207 | Israel |
| CC_1567 | Tagtime USA | Attn: General Counsel | 4601 District Blvd | | | Los Angeles | CA | 90058 | |
| CC_1568 | Takasago International Corp (USA) | Attn: General Counsel | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | |
| CC_1569 | TalentNeuron LLC | Attn: Talent Neuron Chief Financial Officer | 590 Madison Ave | | 40th Fl | New York | NY | 10022 | |
| CC_1570 | TalentNeuron LLC | c/o Leeds Equity Partners | Attn: Talent Neuron Chief Financial Officer | 590 Madison Ave | 40th Fl | New York | NY | 10022 | |
| CC_1571 | Talk Shoppe Inc | Attn: General Counsel | 10000 Washington Blvd | 6th Fl | | Culver City | CA | 90232 | |
| CC_1572 | Talkspace Network LLC | Attn: General Counsel | 33 W 60th St | 8th Fl | | New York | NY | 10023 | |
| CC_1573 | TALX Corp | Attn: President | 11432 Lackland Rd | | | St Louis | MO | 63146 | |
| CC_0575 | TALX UCM Services Inc | Attn: General Counsel | PO Box 283 | | | St Louis | MO | 63166-0283 | |
| CC_1574 | Tango Analytics LLC | Attn: Chief Executive Officer | 9797 Rombauer Rd | Ste 450 | | Dallas | TX | 75019 | |
| CC_1575 | Tango'S | Attn: General Counsel | 605 Fairchild Dr | | | Mountain View | CA | 94043 | |
| CC_1576 | Tasus Corp | Attn: General Counsel | 1151 W 2nd St | | | Bloomington | IN | 47403 | |
| 31401012 | TASUS CORPORATION | PO BOX 6280 DEPT 16 | | | | INDIANAPOLIS | IN | 46206-6280 | |
| CC_1577 | Tata Consultancy Services | Attn: General Counsel | 379 Thornall St Fl | | | Edison | NJ | 08837 | |
| CC_1578 | Tatari Inc | Attn: Legal | 23 Geary St | Ste 600 | | San Francisco | CA | 94108 | |
| CC_1579 | Tawi Usa Inc | Attn: General Counsel | 380 Internaiotnale Dr | | | Bolingbrook | IL | 60440 | |
| CC_1580 | Tbc Inc | Attn: General Counsel | 3601 O'donnell St | Ste 100 | | Baltimore | MD | 21224 | |
| CC_1581 | TCA Logistics | Attn: General Counsel | 102 Lauman Ln | | | Hicksville | NY | 11801 | |
| CC_1582 | TCA Logistics | Attn: General Counsel | 2500 Commerce Ctr Way | Ste 800 | | Pembroke Park | FL | 33023 | |
| CC_1583 | TDS | Attn: General Counsel | 901 N Florida Ave | | | Alamogordo | NM | 88310 | |
| 31401069 | TEAM C&A CLEANING SERVICES LLC | 3139 S 3820 W | | | | WEST VALLEY | UT | 84120 | |
| CC_1584 | Team C&A Cleaning Services LLC | Attn: General Counsel | 3139 S 3820 W | | | West Valley City | UT | 84120 | |
| CC_0749 | Techno Takatsuki Co Ltd | Attn: Munki Hasegawa | 8-16 Hatcho-Nishimahi, Takatsuki | | | Osaka | | 569-0095 | Japan |
| CC_1585 | TechSmith Corp | Attn: General Counsel | 14 Cresent Rd | | | E Lansing | MI | 48823 | |
| 31401072 | TED CONFERENCES LLC | 330 HUDSON ST 11TH FL | | | | NEW YORK | NY | 10013 | |
| CC_1586 | TED Conferences LLC | Attn: General Counsel | 330 Hudson St | 12th Fl | | New York | NY | 10013 | |
| CC_1587 | Teklynx Newco SAS | Attn: General Counsel | 501 W Northshore Dr | Ste H380 | | Glendale | WI | 53217 | |
| CC_1588 | TEKsystems Inc | Attn: General Counsel | 7437 Race Rd | | | Hanover | MD | 21076 | |
| CC_1589 | TeleScroll | Attn: General Counsel | 126 Dillon Ave | | | Cambell | CA | 95008 | |
| CC_0294 | Telesoft LLC DBA Calero | Attn: General Counsel | 1040 University Ave | Ste 200 | | Rochester | NY | 14067-1282 | |
| CC_1590 | Tempus Technologies Inc | Attn: General Counsel | 635 W 11th St | | | Auburn | IN | 46706 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1591 | TEN-E Packaging Services Inc | Attn: Robert F Gindorff | 1666 County RD 74 | | | Newport | MN | 55055 | |
| CC_1592 | Tennplasco LLC | Attn: General Counsel | 30 Industrial Dr | | | Lafayette | TN | 37083 | |
| CC_1593 | Terminix Commercial | Attn: General Counsel | 4312 N 56th St | | | Tampa | FL | 33610-7131 | |
| CC_1594 | Terracon Consultants | Attn: General Counsel | 10841 S Ridgeview Rd | | | Olathe | KS | 66061 | |
| 31401102 | TERRALOGIC SOLUTIONS INC | 2840 KELLER SPRINGS RD STE 204 | | | | CARROLLTON | TX | 75006 | |
| CC_1595 | Terralogic Solutions Inc | Attn: General Counsel | 240 E Gish Rd | | | San Jose | CA | 95112 | |
| CC_1597 | Texas Instruments Inc | Attn: General Counsel | 12500 TI Blvd | | | Dallas | TX | 75243 | |
| CC_0573 | Texas Workforce Commission | Attn: General Counsel | UI Operations and Customer Support | PO Box 149137 | | Austin | TX | 78714 | |
| CC_1600 | TextRequest LLC | Attn: General Counsel | 417 Market St | Ste 201 | | Chattanooga | TN | 37402 | |
| 31401127 | TFORCE WORLDWIDE INC | PO BOX 7410328 | | | | CHICAGO | IL | 60674-0328 | |
| CC_1601 | Tforce Worldwide Inc | Attn: General Counsel | PO Box 7410328 | | | Chicago | IL | 60674 | |
| CC_1651 | TFS Energy Solutions LLC DBA Tradition Ener | Attn: General Counsel | 9 West Broad St | 9th Fl | | Stamford | CT | 06902 | |
| CC_1602 | Thales DIS CPL USA Inc | Attn: Vice President, Legal | 9442 Capital of Texas Hwy N Plz II | Ste 400 | | Austin | TX | 78759 | |
| SF_2308 | The Atlantic Monthly Group | Attn: General Counsel | 600 New Hampshire Avenue NW | | | Washington | DC | 20037 | |
| SF_2309 | The Bernard Group, Inc. | Attn: General Counsel | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| 31401168 | THE LINE LEADERS LLC | 717 YORK ST | | | | CAMDEN | SC | 29020 | |
| 31401169 | THE LOOK COMPANY INC | 343 SAUNDERS RD | | | | BARRIE | ON | L4N 9A3 | CANADA |
| 31401187 | THERABODY INC | PO BOX 102569 | | | | PASADENA | CA | 91189 | |
| CC_1618 | Therabody Inc | Attn: General Counsel | PO Box 102569 | | | Pasadena | CA | 91189 | |
| CC_1620 | Thermetrics LLC | Attn: General Counsel | 4220 24th Ave | | | Seattle | WA | 98199 | |
| N4G 2R5 | Think Lightweight Corp | Attn: General Counsel | 61 Townline Rd | | | Tillsonburg | ON | N4G 2R5 | Canada |
| 31401219 | THOMPSON SAFETY LLC | 104 LOCKHAVEN DR | | | | HOUSTON | TX | 77073 | |
| CC_1625 | Thompson Safety LLC | Attn: General Counsel | 16680 Air Ctr Blvd | | | Houston | TX | 77032 | |
| CC_0018 | Thomson Reuters | Attn: General Counsel | 19 Duncan St | | | Toronto | ON | M5H3H1 | Canada |
| CC_1626 | Thomson Reuters (Tax & Accounting) Inc | Attn: General Counsel | 2395 Midway Rd | | | Carrollton | TX | 75006 | |
| 31401243 | THOR GLOBAL LOGISTICS LLC | 8405 FM 3464 | PO BOX 450747 | | | LAREDO | TX | 78045 | |
| CC_1627 | Thor Global Logistics LLC | Attn: General Counsel | 8405 Milo Rd | | | Laredo | TX | 78045 | |
| CC_1628 | Thoughtspot Inc | Attn: General Counsel | 1900 Camden Ave | Ste 101 | | San Jose | CA | 95124 | |
| CC_1629 | Thrasio | Attn: General Counsel | 56 Broad St | Ste 45034 | | Boston | MA | 02109 | |
| CC_1630 | Threatconnect Inc | Attn: General Counsel | 3865 Wilson Blvd | Ste 550 | | Arlington | VA | 22203 | |
| CC_1631 | Threatstop Inc | Attn: Legal | 2720 Loker Ave W | Ste G | | Carlsbad | CA | 92010 | |
| CC_1685 | ThreeBridge Solutions LLC | Attn: General Counsel | 100 South Fifth St | Ste 3000 | | Minneapolis | MN | 55402 | |
| 31401252 | THRIVEPASS | 3801 FRANKLIN ST | | | | DENVER | CO | 80205 | |
| 31401251 | THRIVEPASS | PO BOX 94723 | | | | SEATTLE | WA | 98124 | |
| CC_1633 | ThrivePass Inc | Attn: General Counsel | 3801 Franklin St | | | Denver | CO | 80205 | |
| CC_1634 | ThrivePass Inc | Attn: Ryan Tacke, Chief Executive Officer | 3801 Franklin St | | | Denver | CO | 80205 | |
| CC_1635 | Tietex International Ltd | Attn: Wade Wallace | 3010 N Blackstock Rd | | | Spartanburg | SC | 29301 | |
| 31401278 | TIK TOK INC | PO BOX 894476 | | | | LOS ANGELES | CA | 90189-4476 | |
| CC_1636 | TikTok Inc | Attn: General Counsel | 5800 Bristol Pkwy | Ste 100 | | Culver City | CA | 90230 | |
| DC_1637 | Tines Security Services Ltd | Attn: General Counsel | 1 Blackberry Ln Rathmines | | | Dublin | | D06 FV02 | Ireland |
| CC_1519 | TKG - III Springfield LLC | Attn: General Counsel | 1905 N Glenstone Ave | | | Springfield | MO | 65803 | |
| CC_1663 | Tmk Enterprises LLC | Attn: General Counsel | 19885 Detroit Rd | Ste 115 | | Rocky River | OH | 44116 | |
| CC_1638 | T-Mobile USA Inc | Attn: General Counsel | 12920 SE 38th St | | | Bellevue | WA | 98006 | |
| CC_1269 | TMP Worldwide Advertising & Communications LLC DBA Radancy | Attn: Legal Department | One Battery Park Plz | Ste 2710 | | New York | NY | 10004 | |
| CC_1640 | Toluna USA Inc | Attn: Global Head, Legal | 85 Uxbridge Rd, Toluna | | | Ealing, London | | W5 5TH | United Kingdom |
| CC_1641 | Top Stitch Auto Upholstery LLC | Attn: Sean Henderson | 3101 E 37th St | | | Minneapolis | MN | 55406 | |
| CC_1642 | Total Fire Alarm & Security | Attn: General Counsel | 9065 Zachary Ln | | | Maple Grove | MN | 55369 | |
| 31401343 | TOTAL FIRE ALARM AND SECURITY | 9065 ZACHARY LN N | | | | MAPLE GROVE | MN | 55369 | |
| 31401344 | TOTAL QUALITY LOGISTICS LLC | PO BOX 799 | | | | MILFORD | OH | 45150 | |
| CC_1644 | Total Quality Logistics LLC | Attn: General Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| CC_1643 | Total Quality Logistics LLC | Attn: Legal Department | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| 31401390 | TOWN OF DAVIE | BUSINESS TAX RECEIPTS DIVISION | 8800 SW 36TH ST | | | DAVIE | FL | 33328 | |
| CC_1646 | TPI Custom Solutions | Attn: General Counsel | 2401 49th Ave N | | | Minneapolis | MN | 55430 | |
| CC_1647 | TP-Link USA Corp | Attn: General Counsel | 10 Mauchly Dr | | | Irvine | CA | 92618 | |
| CC_1648 | Traba Inc | Attn: General Counsel | 483 Broadway | 2nd Fl | | New York | NY | 10012 | |
| CC_1649 | Trace3 LLC | Attn: General Counsel | 7505 Irvine Center Dr | Ste 100 | | Irvine | CA | 92618 | |
| L4K 2G8 | Trade Management | Attn: General Counsel | 631 Rivermede Rd | | | Concord | ON | L4K 2G8 | Canada |
| CC_1652 | Traffic Tech Inc | Attn: General Counsel | 111 E Wacker Dr | | | Chicago | IL | 60601 | |
| CC_1653 | Traffic Usa Inc | Attn: General Counsel | 141 W Jackson Blvd | Ste 2010a | | Chicago | IL | 60604 | |
| CC_1654 | Trailrunner International LLC | Attn: General Counsel | 1900 W Kirkwood Blvd | Ste 1400b | | Southlake | TX | 76092 | |
| 31401442 | TRANPAK INC | 2860 S EAST AVE | | | | FRESNO | CA | 93725 | |
| CC_1655 | Tranpak Inc | Attn: General Counsel | 2860 S E Ave | | | Fresno | CA | 93725 | |
| CC_1639 | Transaction Network Services Inc | Attn: Legal Department | 10740 Parkridge Blvd | Ste 100 | | Reston | VA | 20191 | |
| CC_2104 | Transition Technologies PSC Sp Z. O.O. | Attn: General Counsel | Piotrkowska St 276 | | | Lodz | | 90-361 | Poland |
| CC_2250 | Transition Technologies PSC Sp Z. O.O. | Attn: Marcin Walczak | Piotrkowska St 276 | | | Lodz | | 90-361 | Poland |
| CC_1656 | Transource | Attn: General Counsel | 2405 West Utopia Rd | | | Phoenix | AZ | 85027 | |
| CC_1660 | Transport Design Inc | Attn: General Counsel | 3451 w Burnsville Pkwy | Ste 130 | | Burnsville | MN | 55337 | |
| CC_1661 | Travelers Casualty And Surety Company Of America | Attn: Group General Counsel, Bond & Specialty Insurance | One Tower Sq | | | Hartford | CT | 06183 | |
| CC_1664 | Treck Solutions | Attn: Trebor Stanton | 6501 Waterman Ave | | | Edina | MN | 55343 | |
| CC_1665 | Trend Micro Inc | Attn: General Counsel | 225 E John Carpenter Frwy | Ste 1500 | | Irving | TX | 75062 | |
| CC_1666 | Trend Micro Inc | Attn: Legal Department | 225 E John Carpenter Frwy | Ste 1500 | | Irving | TX | 75062 | |

In re: Sleep Number Corporation, et al.
Case No. 26-11399 (KYP)

Page 29 of 33

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1667 | Trend Micro Inc | Attn: President | 225 E John Carpenter Frwy | Ste 1500 | | Irving | TX | 75062 | |
| 31401469 | TRIAD SERVICE SOLUTIONS LLC | 8080 SOUTHPARK LN | | | | LITTLETON | CO | 80120 | |
| CC_1668 | Triad Service Solutions LLC | Attn: General Counsel | 8080 Southpark Ln | | | Littleton | CO | 80120 | |
| CC_1669 | Triangle Warehouse Inc | Attn: Contracts | 3501 Marshall St NE | | | Minneapolis | MN | 55418 | |
| CC_2300 | Triangle Warehouse Inc | Attn: Contracts | PO Box 581669 | | | Minneapolis | MN | 55458 | |
| CC_1670 | Tricom Technologies | Attn: Stacy Howard | 11115 Ash St | | | Leawood | KS | 66211 | |
| 31401476 | TRIDENT TRANSPORT LLC | 505 RIVERFRONT PKWY | | | | CHATTANOOGA | TN | 37402 | |
| CC_1671 | Trident Transport LLC | Attn: General Counsel | 1500 Chestnut St | Ste 106 | | Chattanooga | TN | 37408 | |
| CC_2306 | Trident Transport LLC | Attn: Kenny Hickman | 1500 Chestnut St | Ste 106 | | Chattanooga | TN | 37408 | |
| CC_1672 | Trident Transport LLC | Attn: Tim Webb | 1500 Chestnut St | Ste 106 | | Chattanooga | TN | 37408 | |
| CC_1673 | TriEast Logistics | Attn: Chief Financial Officer | 9 S Hackensack Ave | | | Kearny | NJ | 07032 | |
| CC_2106 | Trimble Inc | Attn: General Counsel | 10368 Westmoor Dr | | | Westminster | CO | 80021 | |
| CC_2241 | Trintech Inc | Attn: Chief Financial Officer | 15851 Dallas Pkwy | Ste 900 | | Addison | TX | 75001 | |
| CC_1988 | Trintech Inc | Attn: Vice President, Legal & Contracts | 15851 Dallas Pkwy | Ste 900 | | Addison | TX | 75001 | |
| CC_1675 | Trucking Proz | Attn: Jason Nesbitt | 644 Starr Ln | | | Roberts | WI | 54023 | |
| 31401494 | TRUCKING PROZ LLC | C/O E CAPITAL FREIGHT FACTORING | PO BOX 206773 | | | DALLAS | TX | 75320-6773 | |
| CC_1676 | True Medicine Inc | Attn: General Counsel | 1800 E 4th St | Unit 101 | | Austin | TX | 78702 | |
| CC_1679 | TrueNorth Collective LLC | Attn: General Counsel | 4537 Winnequah Rd | | | Monona | WI | 53716 | |
| CC_1681 | TrustedSite LLC | Attn: General Counsel | 929 Alton Rd | Ste 500 | | Miami Beach | FL | 33139 | |
| CC_1682 | Trustwave Holdings Inc | Attn: Legal Department | 70 W Madison St | Ste 600 | | Chicago | IL | 60602 | |
| CC_0221 | Trutna Enterprises Inc DBA Big Ink | Attn: Thomas Trutna | 899 Apollo Rd | | | Eagan | MN | 55121 | |
| CC_1683 | Truvantis Inc | Attn: General Counsel | 548 Market St | | | San Francisco | CA | 94104 | |
| CC_1387 | TSSA Member | Attn: General Counsel | 595 Round Rock West Dr | Ste 503 | | Round Rock | TX | 78681 | |
| CC_1686 | Turner Broadcasting Sales Inc | Attn: Amy Tunick, Vice President, Operations, Courageous Studios | 30 Hudson Yards | | | New York | NY | 10001 | |
| CC_2287 | Turner Broadcasting Sales Inc | Attn: Courageous Studios Counsel, WarnerMedia Legal Dept | 1050 Techwood Dr NW | 1050 Techwood Dr NW | | Atlanta | GA | 30318 | |
| CC_1687 | Twelve Consulting Group | Attn: General Counsel | 575 SE 9th St | Ste 70 | | Minneapolis | MN | 55414 | |
| CC_1688 | Twilio Inc | Attn: General Counsel | 101 Spear St | 5th Fl | | San Francisco | CA | 94105 | |
| CC_1689 | Twin City Hardware Company Inc | Attn: General Counsel | 723 Hadley Ave N | | | Oakdale | MN | 55128 | |
| CC_1690 | Twin City Self Storage | Attn: General Counsel | 2019 Eagle Rd | | | Normal | IL | 61761 | |
| CC_1691 | Twitter Inc | Attn: General Counsel | 1355 Market St | | | San Francisco | CA | 94103 | |
| 31401543 | TXU ENERGY | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| 31401542 | TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| CC_1693 | TXU Energy Retail Company LLC | Attn: Retail Contract Administration | 6555 Sierra Dr | | | Irving | TX | 75039 | |
| 31402988 | UBER FREIGHT LLC | PO BOX 74007178 | | | | CHICAGO | IL | 60674-7178 | |
| CC_1989 | Uber Freight LLC | Attn: General Counsel | 1455 Market St | 4th Fl | | San Francisco | CA | 94103 | |
| CC_1695 | Uber Freight LLC | Attn: General Counsel | 1515 3rd St | | | San Francisco | CA | 94158 | |
| CC_2243 | Uber Freight LLC | Attn: Legal Department | 1455 Market St | 4th Fl | | San Francisco | CA | 94103 | |
| CC_1697 | Uber Freight US LLC | Attn: Legal | 3010 Gaylord Pkwy | Ste 200 | | Frisco | TX | 75034 | |
| 31402989 | UBERALL INC | 19 CLIFFORD ST | | | | DETROIT | MI | 48226 | |
| CC_1696 | Uberall Inc | Attn: General Counsel | 19 Clifford St | | | Detroit | MI | 48226 | |
| CC_1698 | UFP Technologies Inc | Attn: General Counsel | 100 Hale St | | | Newburyport | MA | 01950 | |
| 31401571 | UINTA PEST SOLUTIONS | 8505 S 300 E | | | | SANDY | UT | 84070 | |
| CC_1699 | Uinta Pest Solutions | Attn: General Counsel | 8505 S 300 E | | | Sandy | UT | 84070 | |
| CC_1700 | UL Contracting Parties | Attn: General Counsel | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| CC_1701 | ULT Canada Sales Inc | Attn: General Counsel | 64111 - 393 Ave E | Ste E57 | | Okotoks | AB | T1S 0L1 | Canada |
| CC_1703 | UniFirst Corp | Attn: General Counsel | 68 Jonspin Rd | | | Wilmington | MA | 01887-1086 | |
| CC_1704 | Uniphore Technologies Inc | Attn: General Counsel | 1001 Page Mill Rd | Bldg 4 | | Palo Alto | CA | 94304 | |
| CC_1706 | United Fire Protection Inc | Attn: General Counsel | 3247 Tech Dr | | | St Petersburg | FL | 33716 | |
| CC_2107 | United HealthCare Services Inc | Attn: General Counsel | 185 Asylum St | | | Hartford | CT | 06103-3408 | |
| CC_1702 | United Manufacturing Assembly Inc | Attn: General Counsel | 44169 Fremont Blvd | | | Fremont | CA | 94538 | |
| CC_1711 | United Parcel Service Inc | Attn: General Counsel | 55 Glenlake Pkwy NE | | | Atlanta | GA | 30328 | |
| CC_1716 | United States Army Training and Doctrine Command | Attn: PaYS Program Manager | ATTG-TRI-A | | | Fort Eustis | VA | 23604 | |
| CC_2108 | Unitedhealthcare Inc | Attn: General Counsel | 185 Asylum St | | | Hartford | CT | 06103-3408 | |
| CC_1715 | Universal Recycling Technologies | Attn: General Counsel | 2535 Beloit Ave | | | Janesville | WI | 53546 | |
| CC_1714 | Universal Recycling Technologies | Attn: Ken Thomas | 2535 Beloit Ave | | | Janesville | WI | 53546 | |
| CC_1707 | University of Texas at Austin on Behalf of the Board of Regents of the University of Texas System | Attn: OTC Licensing | 3925 W Braker Ln | Ste 19a | | Austin | TX | 78759 | |
| CC_2069 | Universo | Attn: General Counsel | Caixa Postal 90981 | Centro | | Petropolis/RJ | | 25620-971 | Brazil |
| 31401599 | UNUM | 1 FOUNTAIN SQUARE | | | | CHATTANOOGA | TN | 37402-1330 | |
| CC_1990 | Unum Group | Attn: Leave Management enter - 3W | 1 Fountain Sq | | | Chattanooga | TN | 37402 | |
| SF_2455 | Upland Software | Attn: General Counsel | 7815 Telegraph Rd | | | Minneapolis | MN | 55438 | |
| CC_1710 | Upland Software Inc | Attn: General Counsel | 401 Congress Ave | Ste 1850 | | Austin | TX | 78701 | |
| CC_2109 | UPS Supply Chain Solutions | Attn: General Counsel | 150-20 132nd Ave | | | Jamaica | NY | 11430 | |
| CC_1991 | UPS Supply Chain Solutions Inc | Attn: General Counsel | 12380 Morris Rd | | | Alpharetta | GA | 30005 | |
| CC_2245 | UPS Supply Chain Solutions Inc | United Parcel Service Inc | Attn: General Counsel | 55 Glenlake Pkwy | | Atlanta | GA | 30328 | |
| 31401603 | UPS SUPPLY CHAIN SOLUTIONS INC. | 636 E SANDY LAKE RD | | | | COPPELL | TX | 75019 | |
| SF_2461 | uQR.me | c/o Mobile Leaves Corp | 885 3rd Avenue | | | New York | NY | 10022 | |
| CC_1713 | Urethane Sciences LLC | Attn: General Counsel | 121 Cross Keys Rd | Bldg E | | Berlin | NJ | 08009 | |
| CC_1172 | US Bank National Association | Attn: Beth Correll, Agent Deal Administrator | 200 S 6th St Ep-mn-l37s | | | Minneapolis | MN | 55402 | |
| CC_1719 | US Bank National Association | Attn: CPS Contract Manager, Corporate Payment Systems | 901 Marquette Ave | Mail Code EP-MN-A17S | 901 Marquette Ave | Minneapolis | MN | 55402 | |
| CC_0212 | US Bank National Association | Attn: General Counsel | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| CC_1723 | US Bank National Association | Attn: Karen Weathers | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| CC_2262 | US Bank National Association | Attn: Mark Hatting, Senior Vice President, Special Loan Workout Officer | 200 S 6th St Ep-mn-l37s | | | Minneapolis | MN | 55402 | |
| SF_2466 | US Bank, N.A. | Attn: CPS Contract Manager, Corporate Payment Systems | 901 Marquette Ave | Mail Code EP-MN-A17S | 901 Marquette Ave | Minneapolis | MN | 55402 | |
| SF_2467 | US Bank, N.A. | Attn: General Counsel | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| CC_0540 | US Specialty Insurance Company | Attn: General Counsel | 13403 Northwest Fwy | | | Houston | TX | 70040 | |
| CC_1728 | User Zoom Inc | Attn: General Counsel | 10 Almaden Blvd | Ste 250 | | San Jose | CA | 95113 | |
| 31401618 | USI | PO BOX 62817 | | | | VIRGINIA BEACH | VA | 23466 | |
| CC_2111 | USI Insurance Services LLC | Attn: General Counsel | 100 Summit Lake Drive | Suite 400 | | Valhalla | NY | 10595 | |
| CC_1731 | USS Vision LLC | Attn: General Counsel | 12870 Farmington Rd | | | Livonia | MI | 48150 | |
| CC_1732 | Utah Communications Inc | Attn: General Counsel | 1202 S 300 W | | | Salt Lake City | UT | 84101 | |
| 31401639 | UTILITEM | PO BOX 315 | | | | DRAPER | UT | 84020 | |
| CC_1733 | Utilitem | Attn: General Counsel | 924 S 300 W | | | Salt Lake City | UT | 84101 | |
| CC_1734 | Valence Security Inc | Attn: General Counsel | 611 Gateway Blvd | Ste 120 | | South San Francisco | CA | 94080 | |
| CC_1735 | Valiant Products Corp | Attn: President | 2727 W 5th Ave | | | Denver | CO | 80204 | |
| 31401711 | VANTAGE LAW GROUP | ATTN: JIM WILSON | 125 SE MAIN STREET | SUITE 250 | | MINNEAPOLIS | MN | 55414 | |
| CC_1741 | Vantage Law Group PLLC | Attn: General Counsel | 125 SE Main St | Ste 250 | | Minneapolis | MN | 55414 | |
| CC_1742 | Variosystems Inc | Attn: General Counsel | 901 S Kimball Ave | | | Soulhlake | TX | 76092 | |
| CC_1743 | Varonis Systems Inc | Attn: General Counsel | 1250 Bdwy | | | New York | NY | 10001 | |
| CC_1744 | Varonis Systems Inc | Attn: Varonis Legal Department | 1250 Bdwy | 29th Fl | | New York | NY | 10001 | |
| CC_1745 | Vartest Laboratories Inc | Attn: Trevor Trapp, Sales & Client Service Specialist | 19 W 36th St | 10th Fl | | New York | NY | 10018 | |
| CC_1748 | Vasawani Inc | Attn: General Counsel | 75 Carter Dr | | | Edison | NJ | 08817 | |
| CC_1746 | Vaske Computer Inc | Attn: General Counsel | 2310 County Rd D W | | | St Paul | MN | 55112 | |
| CC_1747 | Vaske Computer Inc DBA Collier IT | Attn: General Counsel | 2310 County Rd D W | | | St Paul | MN | 55112 | |
| CC_1992 | Vector Security Inc DBA Vector Security Networks | Attn: Executive Vice-President | 2000 Ericsson Dr | | | Warrendale | PA | 15086 | |
| CC_1750 | Veeam Software Corp | Attn: General Counsel | 3000 Carillon Point Kirkland | Ste 600 | | Seattle | WA | 98033 | |
| 31401731 | VEEVA SYSTEMS INC | 4280 HACIENDA DR (ACH) | | | | PLEASANTON | CA | 94588 | |
| CC_1993 | Veeva Systems Inc | Attn: General Counsel | 4280 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| CC_1751 | Velrada Capital PTY Ltd | Attn: General Counsel | 14, 123 St George Ter | | | Perth, WA | | 6000 | Australia |
| CC_1994 | Verint Americas Inc | Attn: General Counsel | 800 N Point Pkwy | | | Alpharetta | GA | 30005 | |
| CC_1752 | Veriti | Attn: General Counsel | 150 Menachem Begin St | | | Tel Aviv | | 6492105 | Israel |
| CC_1753 | Veritis Group Inc | Attn: General Counsel | 1231 Greenway Dr | Ste 1040 | | Irving | TX | 75038 | |
| CC_1754 | Veritiv Operating Company | Attn: General Counsel | 1000 Abernathy Rd NE | Bldg 400 Ste 1700 | | Atlanta | GA | 30328 | |
| CC_1755 | Verity America LLC | Attn: General Counsel | 1340 Environ Wy | | | Chapel Hill | NC | 27517 | |
| 31401762 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 31401761 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| CC_0298 | Verizon | Attn: General Counsel | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| CC_1756 | Verizon Business Group | Attn: General Counsel | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| CC_1759 | Verizon Wireless | Attn: General Counsel | 1515 E Woodfield Rd | | | Schaumburg | IL | 60173 | |
| CC_0574 | Vermont Department Of Employment & Training | Attn: General Counsel | 5 Green Mountain Dr | | | Montpelier | VT | 05601 | |
| CC_1761 | Vertebrae Inc | Attn: Chief Executive Officer | 948 Ellis Ave | | | Los Angeles | CA | 90034 | |
| CC_1762 | Vertex Inc | Attn: Contracts Administration | 1041 Old Cassatt Rd | | | Berwyn | PA | 19312 | |
| CC_1995 | Vertex Inc | Attn: General Counsel | 1041 Old Cassatt Rd | | | Berwyn | PA | 19312 | |
| 31401301 | VERTEX INC. | 2301 RENAISSANCE BLVD | PO BOX 7777 | | | KING OF PRUSSIA | PA | 19406-2772 | |
| CC_1763 | Villa Lighting Supply Inc | Attn: General Counsel | 2929 Chouteau Ave | | | St Louis | MO | 63103 | |
| CC_1764 | Vimex Electronics | Attn: General Counsel | San Carlos 1622, Los Cajetes | | | Zapopan | | 45234 | Mexico |
| CC_1765 | Virinco | Attn: General Counsel | Gråterudveien 20 | | | Drammen | | 3036 | Norway |
| CC_1766 | Virtual Guardian Inc | Attn: General Counsel | 287 6th St E | Ste 500 | | St Paul | MN | 55101 | |
| CC_2113 | Vision Service Plan Insurance Company | Attn: General Counsel | 333 Quality Dr | | | Rancho Cordova | CA | 95670 | |
| CC_2254 | Vision Service Plan Insurance Company | Attn: General Counsel | PO Box 997105 | | | Sacramento | CA | 95899-7105 | |
| CC_1767 | Visions Inc | Attn: General Counsel | 8801 Wyoming Ave N | | | Brooklyn Park | MN | 55445 | |
| CC_0516 | Visumm Media Inc | Attn: General Counsel | 900 6th Ave SE | Ste 105 | | Minneapolis | MN | 55414 | |
| CC_1768 | VL Consulting DWC LLC | Attn: General Counsel | 418, 419, 420, Building A4, Business Park, Dubai World Central | Business Park | Dubai World Central | Dubai | | | United Arab Emirates |
| CC_1770 | Volk Transfer Inc | Attn: General Counsel | 2205 7th Ave | | | Mankato | MN | 56001 | |
| CC_1771 | Volta Logistics Inc | Attn: General Counsel | 1515 Central Ave NE | Ste 120 | | Minneapolis | MN | 55413 | |
| CC_1772 | Vomela Specialty Company | Attn: General Counsel | 274 Fillmore Ave E | | | St Paul | MN | 55107 | |
| CC_1774 | Vortex Colorado LLC | Attn: General Counsel | 15214 E Fremont Dr | | | Centennial | CO | 80112 | |
| CC_1775 | Votigo Inc DBA US Sweepstakes & Fulfillment Company | Attn: General Counsel | 625 Panorama Trail | Ste 2100 | | Rchester | NY | 14625 | |
| CC_1776 | Votigo Inc DBA US Sweepstakes & Fulfillment Company | Attn: General Counsel | 625 Panorama Trail | Ste 2100 | | Rochester | NY | 14625 | |
| 31401879 | VTEX COMMERCE CLOUD SOLUTIONS LLC | 501 E LAS OLAS BLVD 3RD FL | | | | FORT LAUDERDALE | FL | 33301 | |
| CC_1778 | VTEX Commerce Cloud Solutions LLC | Attn: General Counsel | 11 E 44th St | 11th Fl | | New York | NY | 10017 | |
| CC_1779 | Vulcan Cyber Inc | Attn: Yaniv Bardayan, Chief Executive Officer | 2345 Yale St | 1st Fl | | Palo Alto | CA | 94306 | |
| CC_1782 | W L Hall Co | Attn: General Counsel | 11569 Encore Cir | | | Hopkins | MN | 55343 | |
| CC_1784 | WageWorks | Attn: General Counsel | 1100 Park Pl | FL 4 | | Mareo | CA | 94403 | |
| CC_1785 | Wakefit Innovations Ltd | Attn: General Counsel | 2nd and 4th Floor, Umiya Emporium, 97-99,Adugodi, Tavarekere, Opposite forum Mall, Hosur Rd | | | Bangalore, Karnataka | | | India |
| CC_1787 | Washington State Ferries | Attn: General Counsel | PO Box 3985 | | | Seattle | WA | 98124-3985 | |
| 31404420 | WASTE MANAGEMENT | 5025 CASH RD | | | | DALLAS | TX | 75247 | |
| 31404417 | WASTE MANAGEMENT | 5245 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136 | |
| 31404421 | WASTE MANAGEMENT | 5324 OLD VISTA RD | | | | PASADENA | TX | 77505 | |
| 31404418 | WASTE MANAGEMENT | 550 CENTER AVE | | | | CAROL STREAM | IL | 60188 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31404419 | WASTE MANAGEMENT | 840 W MISSION RD | | | | LOS ANGELES | CA | 90023 | |
| 31401990 | WASTE MANAGEMENT | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 31401991 | WASTE MANAGEMENT | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 31401992 | WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| 31401993 | WASTE MANAGEMENT | PO BOX 660345 | | | | DALLAS | TX | 75266-0345 | |
| 31404416 | WASTE MANAGEMENT | PO BOX 7400 | | | | PASADENA | CA | 91109-7400 | |
| CC_1788 | Waste Management Holdings Inc | Attn: General Counsel | 800 Capitol | Ste 3000 | | Houston | TX | 77002 | |
| CC_1789 | Waste Management National Services Inc | Attn: National Accounts Department | 720 E Butterfield Rd | | | Lombard | IL | 60148 | |
| CC_1790 | Watchtowr Inc | Attn: General Counsel | 122 E 42nd St | 18th Fl | | New York | NY | 10169 | |
| CC_1792 | Wavelabs Technologies Inc | Attn: General Counsel | 691 S Milpitas Blvd | | | Milpitas | CA | 95035 | |
| CC_1793 | Wavepoint 3PL Inc | Attn: General Counsel | 5501 Route 89 | | | North East | PA | 16428 | |
| CC_2290 | WebLinc Corp | Attn: Avery M Amaya, Chief Revenue Officer | 22 S 3rd St | | | Philadelphia | PA | 19106 | |
| CC_1794 | WebLinc Corp | Attn: Jason Hill, Chief Technology Officer | 22 S 3rd St | | | Philadelphia | PA | 19106 | |
| CC_1795 | Wedia SA | c/o WeWork | Attn: General Counsel | 33 rue Lafayette | | Paris | | 75009 | France |
| 31404438 | WEHMANN TALENT AGENCY INC | 2909 S WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55405 | |
| CC_1996 | Wehmann Talent Agency Inc | Attn: General Counsel | 11 10th Ave S | Ste C | | Hopkins | MN | 55343 | |
| 31402049 | WEIQIAO AMERICA INC | 230 FIFTH AVE STE 1111 | | | | NEW YORK | NY | 10001 | |
| CC_1997 | Weiqiao America Inc | Attn: General Counsel | 230 Fifth Ave | Ste 1111 | | New York | NY | 10001 | |
| CC_1797 | Wells Fargo Bank NA | Attn: DACA Team | Mail Address Code: D1129-072 | 301 S Tryon St | 7th Fl | Charlotte | NC | 28282-1915 | |
| CC_2289 | Wells Fargo Bank NA | Attn: Sharlyn Rekenthaler | 90 S 7th St | 18th Fl | Mail Address Code: N9305-187 | Minneapolis | MN | 55402 | |
| CC_2114 | Wells Fargo Insurance Services Inc | Attn: Dan Monson | 4300 Market Pointe Dr | Ste 600 | | Bluomington | MN | 55435 | |
| CC_1798 | Welltech Electronics SL | Attn: General Counsel | Avenida Altos Hornos de Vizcaya, 33 | | | Barakaldo | | 48901 | Spain |
| 31402077 | WERNER ENTERPRISES INC | 14507 FRONTIER RD | | | | OMAHA | NE | 68138 | |
| CC_1999 | Werner Enterprises Inc | Attn: Associate Corporate Counsel | 14507 Frontier Rd | | | Omaha | NE | 68138 | |
| CC_2244 | Werner Enterprises Inc | Attn: Executive Vice President, General Counsel | 14507 Frontier Rd | | | Omaha | NE | 68138 | |
| CC_1800 | Werner Enterprises Inc | Attn: General Counsel | 14507 Frontier Rd | | | Omaha | NE | 68138 | |
| CC_0274 | West Coast Self Storage Group as agent for Broadmoor Storage Solutions LLC | Attn: General Counsel | 9335 Sandifur Pkwy | | | Pasco | WA | 99301 | |
| CC_0275 | West Coast Self Storage Group as agent for Broadmoor Storage Solutions LLC DBA Broadmoor Storage Solutions | Attn: General Counsel | 9335 Sandifur Pkwy | | | Pasco | WA | 99301 | |
| CC_1801 | Western Express Inc | Attn: General Counsel | 7135 Centennial Pl | | | Nashville | TN | 37209 | |
| CC_1802 | Western Studio Service Inc | Attn: General Counsel | 9175 San Fernando Rd | | | Sun Valley | CA | 91352 | |
| CC_1803 | Weyl Consulting LLC | Attn: General Counsel | 6 Thomas Farm Ln | | | Landenberg | PA | 19350 | |
| CC_2115 | Whelan Security Co DBA GardaWorld Security Services | Attn: General Counsel | 1699 S Hanley Rd | Ste 350 | | St Louis | MO | 63144 | |
| CC_1806 | Widen Enterprises Inc | Attn: General Counsel | 6911 Mangrove Ln | | | Madison | WI | 53713 | |
| CC_2116 | Wiland Inc | Attn: General Counsel | 7420 E Dry Creek Pkwy | | | Niwot | CO | 80503 | |
| CC_2117 | Wiland Inc | Attn: Legal Department | 7420 E Dry Creek Pkwy | | | Niwot | CO | 80503 | |
| CC_1807 | Wiley Sanders Truck Lines Inc | Attn: General Counsel | 100 Sanders Rd | | | Troy | AL | 36079 | |
| CC_1808 | William Thomas Group Inc | Attn: General Counsel | 3990 Generation Dr | | | Cincinnati | OH | 45251 | |
| CC_1810 | Willis Towers Watson | Attn: General Counsel | 233 S Wacker Dr | Ste 1800 | | Chicago | IL | 60606 | |
| CC_1809 | Willis Towers Watson Midwest Inc | Attn: General Counsel | 233 S Wacker Dr | Ste 1800 | | Chicago | IL | 60606 | |
| CC_1811 | Willowstone Self Storage East | Attn: General Counsel | 850 Valley St | | | Colorado Spring | CO | 80915 | |
| CC_1815 | Win With Cx LLC | Attn: General Counsel | 302 10th Ave N | | | Hopkins | MN | 55343 | |
| CC_1812 | Winter Equipment Corp | Attn: General Counsel | 614 Florence St | | | Columbia | PA | 17512 | |
| CC_1814 | Winter Equipment Corp | Attn: General Counsel | 614 Florence St | | | Cplumbia | PA | 17512 | |
| CC_1816 | Wiz Inc | Attn: General Counsel | 1 Manhattan W | 57th Fl | | New York | NY | 10001 | |
| CC_1817 | Wolf River Express | Attn: General Counsel | PO Box 38538 | | | Germantown | TN | 38183 | |
| CC_1819 | Wolfpack Security LLC | Attn: Clea Ostendorf | 11300 Rockville Pike | Unit 1001 | | Rockville | MD | 20852 | |
| CC_1818 | Wolfpack Security LLC | Attn: Scott Lubochinski | 11300 Rockville Pike | Unit 1001 | | Rockville | MD | 20852 | |
| CC_1820 | Woodstock Plastics Co Inc | Attn: General Counsel | 22511 W Grant Hwy US 20 | | | Marengo | IL | 60152 | |
| 31402382 | WORKDAY | PO BOX 886106 | | | | LOS ANGELES | CA | 90088-6106 | |
| CC_2000 | Workday Inc | Attn: General Counsel | 6230 Stoneridge Mall Rd | | | Pleasanton | CA | 94568 | |
| CC_1821 | Workday Inc | Attn: General Counsel | 6110 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| CC_1823 | Workfront Inc | Attn: General Counsel | 3301 N Thanksgiving Way | Ste 100 | | Lehi | UT | 84043 | |
| CC_1824 | Workiva Inc | Attn: Workiva Legal Department | 2900 University Blvd | | | Ames | IA | 50010 | |
| CC_1826 | World Strong Technology Co Ltd | Attn: General Counsel | Bldg 2, Sankeng Industrial Park, Tangxia | | | Dongguan, Guangdong | | 523726 | China |
| CC_1825 | World Vision | Attn: General Counsel | 34834 Weyerhaeuser Way S | | | Federal Way | WA | 98001 | |
| CC_1786 | WSDOT Ferries Division | Attn: General Counsel | 2901 3rd Ave | Ste 500 | | Seattle | WA | 98121-3014 | |
| CC_1791 | WTI Holdings LLC DBA Waterfield Technologies | Attn: General Counsel | 110 S Hartford Ave | Ste 2502 | | Tulsa | OK | 74120 | |
| CC_1783 | WW Williams Company LLC | Attn: General Counsel | 1835 S Hwy 101 | | | Greer | SC | 29651 | |
| SF_2612 | Xandr | Attn: General Counsel | 28 West 23rd Street | 4th Floor | | New York | NY | 10010 | |
| CC_1102 | Xcel Energy | Attn: General Counsel | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 31403810 | XGRAPHIX LLC | 236 W ORANGE SHOW RD STE 110 | | | | SAN BERNARDINO | CA | 92408 | |
| CC_1829 | Xgraphix LLC | Attn: General Counsel | 236 W Orange Show Rd | Ste 110 | | San Bernardino | CA | 92408 | |
| 31403811 | XGRID INC | 6598 ALLEGHANY CT | | | | SAN JOSE | CA | 95120 | |
| CC_2120 | XGrid Inc | Attn: General Counsel | 6598 Alleghany Ct | | | San Jose | CA | 95120 | |
| CC_2253 | Xgrid Inc | Attn: Legal | 6598 Alleghany Ct | | | San Jose | CA | 95120 | |
| CC_2119 | Xgrid Inc | Attn: Syed Abdullah Shah | 6598 Alleghany Ct | | | San Jose | CA | 95120 | |
| CC_1830 | Xi An Sainvie Health Technology Co Ltd | Attn: General Counsel | 102, Bldg 4, Jinmao International Bldg, No 16 S Fenghui Rd | | | Xian, Shaanxi Province | | 710075 | China |
| CC_1831 | XM Reality | Attn: General Counsel | 3300 Dallas Pkwy | Ste 200 | | Plano | TX | 75093 | |
| CC_1834 | XO Logistics & Company Inc | Attn: General Counsel | c/o Xogistix Corporation | Attn: Walter Hass, President | 7 Fir Court | Oakland | NJ | 07436 | |
| CC_1833 | Xogistix Corp | Attn: Walter Hass, President | 7 Fir Ct | | | Oakland | NJ | 07436 | |
| CC_2002 | Xoriant Corp | Attn: General Counsel | 1248 Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| CC_2246 | Xoriant Corp | Attn: Legal Department | 1248 Reamwood Ave | | | Sunnyvale | CA | 94089 | |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31403815 | XORIANT CORPORATION | 1248 REAMWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| CC_1836 | XPO | Attn: General Counsel | 4195 E Central Ave | | | Fresno | CA | 93725 | |
| CC_0987 | Xpo Logistics | Attn: General Counsel | 4195 E Central Ave | | | Fresno | CA | 93725 | |
| CC_2121 | XPO Logistics Freight Inc | Attn: General Counsel | 2211 Old Earhart Rd | | | Ann Arbor | MI | 48105 | |
| CC_2123 | XPO Logistics Freight Inc | Attn: Legal Department | 2211 Old Earhart Rd | | | Ann Arbor | MI | 48105 | |
| 31403818 | XPO LOGISTICS INC | 13777 BANLLANTYNE CORP PL STE 400 | | | | CHARLOTTE | NC | 28277 | |
| CC_1835 | XPO Logistics Inc | Attn: General Counsel | Five American Ln | | | Greenwich | CT | 06831 | |
| 31402425 | XTRA LEASE | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| CC_2003 | XTRA Lease LLC | Attn: General Counsel | 7911 Forsyth Blvd | Ste 600 | | St. Louis | MO | 63105-3825 | |
| CC_2007 | XTRA LLC | Attn: General Counsel | 7911 Forsyth Blvd | Ste 600 | | St. Louis | MO | 63105-3825 | |
| CC_1838 | Yardi Systems Inc | Attn: DMCA Agent - Legal Department | 430 S Fairview Ave | | | Santa Barbara | CA | 93117 | |
| CC_1839 | Yaskawa America Inc Motoman Robotic Division | Attn: General Counsel | 100 Automatic Way | | | Maimisburg | OH | 45342 | |
| CC_1837 | Y-Not Store It | Attn: General Counsel | 2050 E Broadway Hwy 80 | | | Gladewater | TX | 75647 | |
| 31402468 | YOUGOV AMERICA INC | 999 MAIN ST STE 101 | | | | REDWOOD CITY | CA | 94063 | |
| CC_2013 | YouGov America Inc | Attn: Governance | 999 Main St | Ste 101 | | Redwood | GA | 94063 | |
| CC_1841 | YRC Enterprise Services Inc | Attn: General Counsel | 11500 Outlook St | Ste 400 | | Overland Park | KS | 66211 | |
| CC_1842 | Zappistore Inc | Attn: Emiliya Arabadzhiyska | 77 Sleeper St | 2nd Fl | | Boston | MA | 02210 | |
| CC_1843 | Zazmic Inc | Attn: General Counsel | 156 2ndd St | | | San Francisco | CA | 94105 | |
| CC_1844 | Zedventures Inc | Attn: General Counsel | 1762 Technology Dr | Ste 108 | | San Jose | CA | 95110 | |
| CC_1846 | Zemat Technology Group SP. Z. O.O. | Attn: General Counsel | Brukowa 26 | | | Lodz | | 91-341 | Poland |
| CC_2014 | Zendesk | Attn: General Counsel | 181 Fremont St | 17th Fl | | San Francisco | CA | 94105 | |
| CC_1847 | ZeroFox | Attn: General Counsel | 1500 Whetsone way | Ste 500 | | Baltimore | MD | 21230 | |
| CC_1848 | Zeta Global Corp | Attn: General Counsel | 3 Park Ave | 33rd Fl | | New York | NY | 10016 | |
| CC_1849 | Zeus Jones LLC | Attn: General Counsel | 2429 Nicollet Ave | | | Minneapolis | MN | 55404 | |
| 31402519 | ZHEJIANG SAIFANG TEXTILE TECHNOLOGY CO LTD | NO. 493 TIANFENG VILLAGE | YIQIAO TOWN | | | XIAOSHAN 33 | | 311256 | CHINA |
| CC_1850 | Zhejiang Saifang Textile Technology Co Ltd | Attn: General Counsel | Tianfeng Village, Yigiao Town, XiaoShan District | Xiaoshan District Hangzhou | | HangZhou-ZheJiang | | 311256 | China |
| CC_2015 | Zhejiang Saifang Textile Technology Co Ltd | Attn: Jeff Chaing | Tianfeng Village, Yigiao Town, XiaoShan District | | | HangZhou-ZheJiang | | 311256 | China |
| CC_2016 | Zingtree Inc | Attn: General Counsel | 700 Larkspur Cir | Ste 199 | | Larkspur | CA | 94930 | |
| CC_1851 | Zj Career Partners | Attn: General Counsel | Room 203, No 2 Building, 3601 Dongfang Rd, Pudong District | 3601 Dongfang Rd | Pudong District | Shanghai | | 2000125 | China |
| CC_1852 | Zonkd LLC | Attn: General Counsel | 2419 Atlantic Ave | | | Raleigh | NC | 27604 | |
| CC_2127 | Zoominfo Technologies LLC DBA Neverbounce | Attn: General Counsel | 805 Bdwy St | Ste 900 | | Vancouver | WA | 98660 | |
| CC_1853 | Zscaler Inc | Attn: Legal Department | 120 Holger Way | | | San Jose | CA | 95134 | |
| CC_1854 | Zurich American Insurance Company | Attn: Tayler Salvatore | 4 World Trade Ctr | 150 Greenwich St | | New York | NY | 10007 | |

**Exhibit G**

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0020 | [24]7.AI Inc | legal@247.ai |
| 31388994 | 11 NORTH CLASSEN CURVE OWNER, LLC | ANDIE.ORTIZ@11NORTHPARTNERS.COM |
| 31388993 | 11 NORTH CLASSEN CURVE OWNER, LLC | BAILEY.FORTENBAUGH@11NORTHPARNTERS.COM |
| 31388992 | 11 NORTH CLASSEN CURVE OWNER, LLC | JENNIFER.DUPRAS@JLL.COM |
| 31388999 | 11NORTH UNIVERSITY COMMONS OWNER, LLC | CHRISTINE@VISTAHOUSTON.COM; MAYRA@VISTAHOUSTON.COM |
| 31389089 | 1401 KENNETH ROAD YORK, LLC | JWILKINS@FDLLC.COM |
| 31389091 | 16000 PINES RETAIL INVESTMENTS, LLC | AMANUEL@COURTELIS.COM |
| 31389093 | 1838 EAST 4 STREET LLC | MMHOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM; CROTH@COMMONWEALTHCOMMERCIAL.COM |
| 31389097 | 1838 EAST 4 STREET LLC | MARC.COHEN36@GMAIL.COM; MMOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM |
| 31389094 | 1838 EAST 4 STREET LLC | MMHOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM; MMOOLHUYZEN@COMMONWEALTHCOMMERCIAL.COM |
| 31404147 | 1860 ATHERTON LLC | BRIANA.JATLOW@FOURDSREALESTATE.COM |
| 31404152 | 1936 MACARTHUR ROAD LLC | PNICOZISIS@GMAIL.COM |
| 31404228 | 2057 - 59 STORY AVENUE, LLC | FLOUGHRAN@FSCO.COM |
| 31404235 | 2101 UNIVERSITY LLC | JOSEE@AZROADVISORYSERVICES.COM; JOSEE@AZORADVISORYSERVICES.COM |
| 31404233 | 2101 UNIVERSITY LLC | BETH@AZROADVISORYSERVICES.COM |
| 31389111 | 2121 ABBOTT MARTIN PARTNERS, LLC | NANDERSON@BROOKSIDEPROPERTIES.COM |
| 31389115 | 2200 WEST HOLDINGS LLC | ATMAN.KADAKIA@GREENS.COM |
| 31389116 | 2200 WEST HOLDINGS LLC | BHABONE@GMAIL.COM |
| 31389118 | 2200 WEST HOLDINGS LLC | OFFICE@HOMEKEYRENT.COM |
| 31389124 | 2330 ONEIDA LLC | JANEL@MIDWESTEXPANSION.COM; JOE@MIDWESTEXPANSION.COM |
| 31389123 | 2330 ONEIDA LLC | JANEL@MIDWESTEXPANSION.COM; SERVICE@MIDWESTEXPANSION.COM |
| 31389122 | 2330 ONEIDA LLC | KF@MIDWESTEXPANSION.COM |
| 31389129 | 2496 TROY ROAD, LLC | AHOBBS@PEGASUSAM.COM |
| 31389130 | 2496 TROY ROAD, LLC | AKAUFMAN@PEGASUSAM.COM |
| 31389133 | 2496 TROY ROAD, LLC | JSHAPIRO@PEGASUSAM.COM |
| 31389139 | 2ML VINTAGE MARKETPLACE LLC | BARRYSAMPSON@2MLREALESTATE.COM |
| 31389138 | 2ML VINTAGE MARKETPLACE LLC | COLLINTADLOCK@2MLREALESTATE.COM |
| 31389140 | 2ML VINTAGE MARKETPLACE LLC | HEATHERGOODMAN@2MLREALESTATE.COM |
| CC_0019 | 2-Star Productions LLC | heather.scheer@omahaproductions.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403476 | 306-338 N ALAFAYA TRAIL, LLC | ASHLEY@DIKEOUREALTY.COM |
| 31403475 | 306-338 N ALAFAYA TRAIL, LLC | RACHEL@DIKEOUREALTY.COM |
| 31403483 | 3186 SD, LLC | DANIELGAETA@BENDERSON.COM |
| 31403482 | 3186 SD, LLC | JMG@BENDERSON.COM |
| 31403484 | 3186 SD, LLC | JVC@BENDERSON.COM |
| 31389143 | 34 HOLDINGS - KYLE CROSSING GO, LLC | GARY@CARRDEVELOPMENT.COM |
| 31389142 | 34 HOLDINGS - KYLE CROSSING GO, LLC | GRANT@CARRDEVELOPMENT.COM |
| 31389141 | 34 HOLDINGS - KYLE CROSSING GO, LLC | KTUNNELL@CARRDEVELOPMENT.COM |
| 31389145 | 34 HOLDINGS - KYLE CROSSING, LP | GARY@CARRDEVELOPMENT.COM |
| 31389148 | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP | BSPENCER@KITEREALTY.COM; RPRITCHARD@KITREALTY.COM |
| 31389147 | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP | PDOWNS@KITEREALTY.COM |
| CC_0021 | 3Cloud LLC | notices@3cloudsolutions.com |
| 31403404 | 3Z'S BUILDING CO LLC | JZUPPARDO@HOTMAIL.COM |
| 31403411 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | MIKE@ADAMSDEVELOPMENT.COM |
| 31403412 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | MJANDRO@ADAMSDEVELOPMENT.COM |
| 31389154 | 4990 DRESSLER ROAD NW PROPERTY LLC | BARBARA@THECREPROS.COM; OLIVIA@THECREPROS.COM |
| 31389153 | 4990 DRESSLER ROAD NW PROPERTY LLC | BARBARA@THECREPROS.COM; TKORTIE@THOMASENGLISH.COM |
| 31389158 | 5 G PROPERTIES, LLC | ACCOUNTS.PAYABLE@WESTARFOODS.COM |
| 31389159 | 5 G PROPERTIES, LLC | FRANK@WESTARFOODS.COM |
| 31389156 | 5 G PROPERTIES, LLC | MGORDON@LAFFLAW.COM |
| CC_2230 | 5 Star Moving & Storage Inc | Christina@gilbertsonlawoffice.com |
| 31389164 | 5104 JONESTOWN ROAD LLC | BROHBAUGH@BENNETTWILLIAMS.COM |
| 31389172 | 590 PRAIRIE CENTER LLC | MARCO@MRMACCOUNTING.NET; SERVICE@MONTGOMERYBRINKMAN.COM |
| 31389178 | 5903 N DIVISION, LLC #416 | JASON.DOLLOPH@BLACKREALTYMGT.COM |
| 31389175 | 5903 N DIVISION, LLC #416 | RVARA@NORTHMARQ.COM |
| 31389184 | 5S PARTNERSHIP | JANET@FLATLANDERSCOMPANIES.COM |
| 31389185 | 5S PARTNERSHIP | TRISHA@FLATLANDERCOMPANIES.COM |
| 31389190 | 700 JEFFERSON ROAD II, LLC | LAURIEMARINO@BENDERSON.COM |
| 31389194 | 701 GRAVOIS, LLC | LORENZO@AHREALTYADVISORS.COM; CHRISTIAN@AHREALTYADVISORS.COM |
| 31389195 | 701 GRAVOIS, LLC | THAO@AHREALTYADVISORS.COM |
| 31389202 | 7525 APPLE VALLEY LLC | COLLEEN@SENTINELAPTS.COM |
| 31389203 | 7525 APPLE VALLEY LLC | FABRIZIO@SENTINELAPTS.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403990 | 7708 W. BELL ROAD, LLC | MVILLALPANDO@PROTONMAIL.COM |
| 31403994 | 811 E. OAK STREET INVESTMENTS, LLC | JESSICA.METCALF@AR.COLLIERS.COM |
| 31389209 | 8650 VILLA LA JOLLA, INC. | PATRICK.DAY@COLLIERS.COM |
| 31389215 | 8912 PINEVILLE-MATTHEWS ROAD, LLC | DEBRYN@HADIDI.ORG |
| 31389219 | 895 SOUTH COLORADO BLVD, LLC | KAYLA@NEGPROPERTY.COM |
| 31389222 | 9040-9050 NE BARRY RD, LLC | TEAMSODERLUND@YAHOO.COM |
| CC_0028 | A Ruttco Pallet LLC | justin@aruttcopallet.com |
| CC_1856 | A&G Realty Partners LLC | andy@agrep.com |
| 31389232 | A.E. PETERSON ENTERPRISES, INC. | JBURKE@DCMSTL.COM |
| CC_0032 | AAA Stow-A-Way LLC | rentals@aaastowawaystorage.com |
| CC_0031 | AAA Stow-A-Way Storage LLC | rentals@aaastowawaystorage.com |
| 31389236 | AAT DEL MONTE, LLC | MTHOMPSON@AMERICANASSETS.COM |
| CC_0034 | Abnormal Security Corp | legal@abnormalsecurity.com |
| 31389243 | ABRAHAM PROPERTIES, LLC | JOE@RENTPERGOLA.COM |
| 31389254 | ACADIA MERRILLVILLE REALTY, L.P. | CROSARIO@ACADIAREALTY.COM |
| 31389251 | ACADIA MERRILLVILLE REALTY, L.P. | MSUMMA@ACADIAREALTY.COM |
| 31389255 | ACADIA MERRILLVILLE REALTY, L.P. | RSIMON@ACADIAREALTY.COM |
| CC_0037 | ACCELQ Inc | accounts@accelq.com |
| CC_0060 | Accounting Equipment Corp DBA AE Business Solutions | contracts@aebs.com |
| CC_0039 | Accurate Background LLC | jrasmussen@accurate.com |
| CC_0044 | Acenda Inc | legal@acenda.com |
| CC_0046 | Acquia Inc | jason.wagstaff@acquia.com |
| 31389278 | ACROSS LENOX PARTNERSHIP | NATE.BUTTERWORTH@TSCG.COM; BRETT.STANDARD@TSCG.COM |
| 31389277 | ACROSS LENOX PARTNERSHIP | NATE.BUTTERWORTH@TSCG.COM |
| 31389274 | ACROSS LENOX PARTNERSHIP | SALESREPORTING@TSCG.COM |
| CC_0047 | Acrylic Design Associates | bmcneely@acrylicdesign.com |
| CC_0050 | Acxiom LLC | legalsupport@acxiom.com |
| CC_1858 | Adobe Inc | kkempenich@adobe.com |
| CC_0052 | Advertising Digital Identification LLC | mmoriyama@ad-id.org |
| CC_0057 | Adyen NV | salessupport@adyen.com |
| 31389320 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | AKNOWLTON@AEIFUNDS.COM |
| 31389321 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | DPETERSON@AEIFUNDS.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1388 | Affordable Storage- I-27 | info@affordablestoragehwy87.com |
| CC_0064 | Agency Within LLC DBA Brkfst | tim.combatti@brkfst.io |
| CC_0067 | Aha! Insights Technology LLC | rayf@ahaonlineresearch.com |
| CC_0066 | Aha! Labs Inc | support@aha.io |
| CC_0068 | Ahead Inc | jim.mauer@thinkahead.com; meghan.bonneville@thinkahead.com; zach.breen@thinkahead.com; peter.theodore@ahead.com; peter.theodore@thinkahead.com |
| CC_2346 | Ahead Inc | mzalay@muchlaw.com |
| 31389360 | AIMS, LLC | SUEJADALI@YAHOO.COM |
| 31389363 | AINSWORTH INVESTMENT, LLC | MELAINSW@AOL.COM |
| 31389369 | AIRPORT VENTURES, LLC | VICKY@JOEENDRY.COM |
| CC_0075 | Aisera Inc | legal@aisera.com |
| 31389397 | ALAMANCE CROSSING CMBS, LLC | ALAMANCELMALLOFFICE@SPINOSOREG.COM; ALAMANCELEASEADMIN@SPINOSOREG.COM |
| 31389396 | ALAMANCE CROSSING CMBS, LLC | ALAMANCEMALLOFFICE@SPINOSOREG.COM; DMARTINS@SPINOSOREG.COM |
| 31389402 | ALAMANCE CROSSING, LLC | BRITTANYE@LAMARCO.COM; PARKERL@LAMARCO.COM |
| 31389403 | ALAMANCE CROSSING, LLC | BRITTANYE@LAMARCO.COM; RICHARDV@LAMARCO.COM |
| 31389404 | ALAMANCE CROSSING, LLC | BRITTANYE@LAMARCO.COM; VICTORIAP@LAMARCO.COM |
| 31389400 | ALAMANCE CROSSING, LLC | KSPENCE@LAMARCO.COM |
| 31389405 | ALAMANCE CROSSING, LLC | RICHARDV@LAMARCO.COM |
| 31389430 | ALCOA 129 PARTNERS | BWALLIS@WILLIAMSBURGINV.COM |
| 31389439 | ALDERVIEW REAL ESTATE | INFO@ALDERVIEWRE.COM; JESSICA@ALDERVIEWRE.COM |
| 31389440 | ALDERVIEW REAL ESTATE | INFO@ALDERVIEWRE.COM; MADISON@ALDERVIEWRE.COM |
| 31389438 | ALDERVIEW REAL ESTATE | INFO@ALDERVIEWRE.COM |
| 31389447 | ALDERWOOD MALL L.L.C. | ALDERWOODADMIN@BPRETAIL.COM |
| CC_0085 | Alida (US) Inc | legal@alida.com |
| 31389508 | ALLEN-BORN SHOPPING CENTER, LLC | CGODFREY@SIGNATUREASSOCIATES.COM |
| 31389505 | ALLEN-BORN SHOPPING CENTER, LLC | RAD@DENHALAW.COM |
| 31389517 | ALLIED DEVELOPMENT OF CINCINNATI LLC | DAVID@ALLIED-DEVELOPMENT.COM |
| 31389518 | ALLIED DEVELOPMENT OF CINCINNATI LLC | MICHAEL@ALLIED-DEVELOPMENT.COM |
| CC_1865 | Alta Media Partners LLC | ben@altamediapartners.com |
| 31404445 | ALTOONA HILLS PLAZA LLC | ALISIA@STOREITALLSTORAGE.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0097 | AM Trans Expedite LLC | scrockett@fusiontransport.com |
| CC_0099 | Amazon Web Services Inc | contracts-legal@amazon.com |
| 31389550 | AMBASSADOR CROSSING LLC | RJW@AINBINDER.COM |
| CC_0101 | Ambient Consulting LLC | andrew.fernholz@ambientconsulting.com |
| CC_0103 | American Cancer Society | david.benson@cancer.org |
| CC_0102 | American Cancer Society | Kael.Reicin@cancer.org |
| CC_2343 | American Cancer Society | Keely.Couillard@cancer.org |
| CC_0106 | American Express | Chevonne.avery@aexp.com; Anna.c.rotatori@aexp.com |
| CC_0107 | AMF Consulting & Services Inc | alicia@insights-360.com |
| 31389581 | AMKT LAKE ORION REALTY LLC | KRAVICHAND@OUTLOOK.COM; KRAVCHAND@OUTLOOK.COM |
| 31389579 | AMKT LAKE ORION REALTY LLC | KRAVCHAND@OUTLOOK.COM; KRAVICHAND@OUTLOOK.COM |
| 31389578 | AMKT LAKE ORION REALTY LLC | KRAVCHAND@OUTLOOK.COM; SARAVAPALLY@HOTMAIL.COM |
| 31389584 | AMKT LAKE ORION REALTY, LLC | KRAVICHAND@OUTLOOK.COM; SARAVAPALLY@HOTMAIL.COM |
| 31389583 | AMKT LAKE ORION REALTY, LLC | KRAVICHAND@OUTLOOK.COM |
| 31389588 | AMKT NOVI REALTY LLC | KRAVICHAND@OUTLOOK.COM |
| 31403821 | AMMON PROPERTIES, LC | C_LANGELAND@WOODBURYCORP.COM |
| CC_0111 | Amphenol Thermometrics Inc | Stmaryscc@amphenol-sensors.com; larry.peterson@amphenol-sensors.com |
| CC_2020 | Analytic Partners LP | Legal@analyticpartners.com |
| 31389604 | ANCHOR REALTY INVESTMENTS, LLC | BETH@DAVIDSBURGERS.COM |
| CC_0114 | Andover Logistics LLC | Operations@andoverlogisticsllc.com |
| CC_0116 | Anglepoint Group Inc | gal.hoffman@anglepoint.com |
| 31389668 | ANTELOPE VALLEY MALL LLC | ANTELOPEVALLEY<INFO@CENTENNIALREC.COM |
| 31402645 | ANTELOPE VALLEY SHOP, LLC | ANTELOPEMALLOFFICE@SPINOSOREG.COM |
| 31402643 | ANTELOPE VALLEY SHOP, LLC | JRICE@CENTENNIALREC.COM |
| CC_0121 | Apex Companies LLC | Peter.Wey@apexcos.com |
| CC_0122 | Apex Sign Group | chad.jones@apexsigngroup.com |
| CC_0123 | Apex Systems LLC | legalnotices@apexsystems.com |
| CC_0125 | Apps Associates LLC | contracts@appsassociates.com; legal@appsassociates.com |
| CC_0126 | AppViewX | jim.vasil@appviewx.com |
| CC_0667 | Arbor LLC DBA G&D Integrated Transportation Inc | HPrice@gdtr.com |
| 31389689 | ARC SWWMGPA001, LLC | CCARNS@HIFFMAN.COM |
| 31389688 | ARC SWWMGPA001, LLC | SBROWN@HIFFMAN.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389694 | ARCADIA ON FRANCE, LLC | MARK@SENTINELAPTS.COM; KEVIN@SENTINELAPTS.COM |
| 31389693 | ARCADIA ON FRANCE, LLC | DEBBIE@SENTINELAPTS.COM |
| 31389692 | ARCADIA ON FRANCE, LLC | LUIGI@AURORAACADIA.COM |
| 31389704 | ARCP MT ABILENE TX, LLC | MHUCK@CIMGROUP.COM |
| CC_2333 | ArcVision Inc | dgisi@arcv.com |
| CC_0132 | ArcVision Inc | msinn@arcv.com |
| CC_0134 | Arena Solutions Inc | rmoore@arenasolutions.com |
| 31389709 | ARG NLGAIGA001, LLC | RTL-ACCOUNTING@RTLREIT.COM |
| 31389712 | ARG SAABITX001, LLC | PROPMGMT@RTLREIT.COM |
| 31389717 | ARG SSSTRPA001, LLC | PROPMGMT@RTLREIT.COM; CHRIS.TILLISON@TSCG.COM |
| 31389716 | ARG SSSTRPA001, LLC | PROPMGMT@RTLREIT.COM |
| 31389714 | ARG SSSTRPA001, LLC | TABATHA.SHOMO@JLL.COM |
| 31389725 | ARIS 16000 PINES, LLC | ROSEMARY.MIGUEL@FOUNDRYCOMMERCIAL.COM; EMMA.PINEIRA@FOUNDRYCOMMERCIALC.OM |
| 31389724 | ARIS 16000 PINES, LLC | EMMA.PINEIROL@FOUNDRYCOMMERCIAL.COM |
| 31389726 | ARIS 16000 PINES, LLC | ROSEMARY.MIGUEL@FOUNDRYCOMMERCIAL.COM |
| 31389723 | ARIS 16000 PINES, LLC | YADIRA.GASCO-VALDES@FOUNDRYCOMMERCIAL.COM |
| CC_0135 | Arista Networks | LEGAL@ARISTA.COM |
| CC_0137 | Arlo West End | arlo.manager@bpsmn.com |
| CC_0668 | Arthur J Gallagher Risk Management Services Inc | jon_fiegen@ajg.com |
| CC_0143 | Articulate Global LLC | legal@articualte.com |
| CC_0144 | Articulate Global LLC | privacy@articulate.com |
| CC_0145 | Artimus Robotics Inc | tim@artimusrobotics.com |
| CC_0146 | Artisan Logistics Inc | imccroskey@artisanlogistics.com |
| CC_0147 | Artlist Ltd | emily.t@artlist.io |
| CC_0148 | Artur Express | kevins@arturexpress.com |
| 31389791 | A-S 71 SHERMAN PHASE III, L.P. | CHERMANN@NEWQUEST.COM |
| 31389790 | A-S 71 SHERMAN PHASE III, L.P. | LEGAL@NEWQUEST.COM |
| 31389793 | A-S 71 SHERMAN PHASE III, L.P. | SBARNETTE@NEWQUEST.COM |
| CC_0152 | Ascion LLC | martin@reverie.com |
| 31389812 | ASPEN GRF2, LLC | MANDI@GERRITY.COM; CAM@GERRITY.CO |
| 31389813 | ASPEN GRF2, LLC | JKALKJORST@GERRITYGROUP.COM; JACKIE@GERRITY.CO |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389814 | ASPEN GRF2, LLC | JKALKJORST@GERRITYGROUP.COM; JOSHK@GERRITYGROUP.CO |
| 31389811 | ASPEN GRF2, LLC | MANDI@GERRITY.COM; MANDI@GERRITY.CO |
| 31389815 | ASPEN GRF2, LLC | MANDI@GERRITY.CO |
| 31389826 | AT COLONIE CENTER 2024 LLC | VAYNILIAN@HEIDENBERGPROPERTIES.COM; BPOPIOLEK@HEIDENBERGPROPERTIES.COM |
| 31389824 | AT COLONIE CENTER 2024 LLC | AAMINOVA@HEIDENBERGPROPERTIES.COM |
| 31389829 | AT&T | G47603@ATT.COM |
| CC_2345 | AT&T Mobility National Accounts LLC (AT&T) | mast@att.com |
| CC_0157 | AT&T Mobility National Accounts LLC (AT&T) | mb2337@att.com |
| 31389849 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTATULLI@KEYPOINTPARTNERS.COM; CHUTCHINSON@KEYPOINTPARTNERS.COM |
| 31389847 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTTULLI@KEYPOINTPARTNERS.COM; CHUTCHINSON@KEYPOINTPARTNERS.COM |
| 31389845 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | ABUSCONI@KEYPOINTPARTNERS.COM; SBUSCONI@KEYPOINTPARTNERS.COM |
| 31389846 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTTULLI@KEYPOINTPARTNERS.COM; WTATULLI@KEYPOINTPARTNERS.COM |
| 31389844 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | CHUTCHINSON@KEYPOINTPARTNERS.COM |
| 31389850 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | WTATULLI@KEYPOINTPARTNERS.COM |
| 31389855 | ATLANTIC PROPERTY MANAGEMENT | TFARLEY@ATLANTICRETAIL.COM |
| 31389858 | ATLAS TANASBOURNE 19 LLC | CBONE@RTGPM.COM |
| 31389857 | ATLAS TANASBOURNE 19 LLC | DEREK.PUHLMANN@RTGPM.COM |
| CC_0159 | ATS Logistics Services Inc | jefflil@ATS-INC.com |
| CC_2327 | Aubright LLC | gregp@northmet.com |
| CC_0160 | Aubright LLC | Kelly.Kremers@aubright.net |
| 31389871 | AUGUSTA EXCHANGE | AHUNTER@SELECSTRAT.COM |
| 31389870 | AUGUSTA EXCHANGE | BRIAN@SELECTSTRAT.COM |
| 31389869 | AUGUSTA EXCHANGE | TCOMBS@SELECTSTRAT.COM |
| CC_0163 | Automation Inc | ssorensen@automationinc.com |
| CC_0166 | Avataar Inc | Mayank@avataar.me |
| CC_0167 | Avataar Inc | ramanagarwal@avataar.ai |
| CC_0168 | Avatao Inc | legal@avatao.com |
| CC_0169 | Avature Ltd | legal@avature.net |
| CC_0170 | AvePoint Inc | ramie.ayoub@avepoint.com; legal@avepoint.com |
| 31389905 | B33 WOODFIELD VILLAGE GREEN III LLC | PROP.WOODFIELD@BRIDGE33CAPITAL.COM; ANJALI@BRIDGE33CAPITAL.COM |
| 31389904 | B33 WOODFIELD VILLAGE GREEN III LLC | ANJALI@BRIDGE33CAPITAL.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31389903 | B33 WOODFIELD VILLAGE GREEN III LLC | PROP.WOODFIELD@BRIDGE33CAPITAL.COM |
| 31389964 | BANGOR RETAIL MANAGEMENT, LLC | BIANCA@ALRIGUSA.COM |
| 31389965 | BANGOR RETAIL MANAGEMENT, LLC | CAYLIN@ALRIGUSA.COM |
| 31390066 | BAYBROOK LPC, LLC | BAYBROOKADMIN@BROOKFIELDPROPERTIES.COM |
| 31390065 | BAYBROOK LPC, LLC | CHELSEA.PURCHLA@BROOKFIELDPROPERTIESRETAIL.COM |
| 31390073 | BAYCARE JAL INVESTMENTS, LLC | JAMES@CLCOS.COM |
| 31390071 | BAYCARE JAL INVESTMENTS, LLC | PSICOTTE@VMDSLAW.COM |
| CC_0192 | Bayside Commercial Building Services LLC | ryanlynch@baysidecbs.com |
| CC_0194 | BCW LLC | Kristena.Lucky@bcw-global.com |
| CC_0195 | BDO USA PC | JOstapeic@bdo.com; Legal@bdo.com |
| CC_0199 | Beamery Inc | contract.notices@beamery.com |
| CC_0201 | Beazley Insurance Company Inc | jon.perry@beazley.com |
| 31390102 | BEAZLEY INSURANCE COMPANY, INC. | CLAIMS@BEAZLEY.COM |
| CC_0202 | Bedgear LLC | VGaeta@bedgear.com |
| CC_0204 | Belardi Wong ALC LLC | DonnaB@belardiwong.com |
| 31390140 | BELLEVUE SQUARE, LLC | AR@KEMPERDC.COM |
| 31390141 | BELLEVUE SQUARE, LLC | BRITTON.WHITWORTH@KEMPERDC.COM |
| 31390137 | BELLEVUE SQUARE, LLC | SALES@KEMPERDC.COM |
| CC_0206 | Bemis Manufacturing Company | doug.odell@bemismfg.com |
| CC_0207 | Bemis Manufacturing Company | Steve.Kolste@Bemismfg.com |
| CC_0209 | Bennett International Logistics LLC | carrie@byrdlogistics.net |
| CC_0210 | Berkshire Blanket & Home Co Inc | ediemand@berkshireblanket.com |
| CC_1605 | Bernard Group Inc | legal@thebernardgroup.com |
| CC_2301 | Bernard Group Inc | rick.mirau@thebernardgroup.com |
| CC_0009 | Bernhardt Furniture Company | kevinmdougall@bernhardt.com |
| CC_0214 | Berwyn Advisory Group LLC | mgillen@berwynadvisory.com |
| CC_0216 | BGR Packaging | aparker@packbgr.com |
| 31390224 | BH PROMENADE PLAZA LLC | ERIC@BALDWINHOWELL.COM; AENDICOTT@ICORR.COM |
| CC_0220 | Bialow Real Estate LLC | cbialow@bialow.com |
| 31390283 | BJV NAGAWAUKEE LLC | NAGAWAUKEE@MARQUEECAPITAL.COM |
| 31390284 | BJV NAGAWAUKEE LLC | ZFREDING@MARQUEECAPITAL.COM |
| 31390289 | BK ZHU, LLC | YAMATO2210@GMAIL.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0229 | BLACKCLOAK Inc | legal@blackcloak.io |
| 31403497 | BLACKHAWK CLYBOURN LLC | DBRENEMAN@BLACKHAWKINVEST.COM |
| 31390297 | BLACKHAWK CLYBOURN LLC | TAYLOR@BLACKHAWKINVEST.COM |
| 31390320 | BLOCK HOLDING, LLC | LEENEIMARK@GMAIL.COM |
| CC_0234 | Block Inc | legal@squareup.com |
| CC_0236 | Blue Sky Utility LLC | support@blueskyutility.com |
| CC_0239 | Blue Star Families | ntillman@bluestarfam.org |
| CC_0238 | Blue Star Families | pbolden@bluestarfarm.org |
| CC_0240 | Blue Torch Capital LP | dleo@bluetorchcapital.com |
| CC_2045 | BluJay Solutions Inc, a wholly owned subsidiary of E2open LLC | billing@e2open.com; barb.olson@e2open.com; peter.hantman@e2open.com |
| 31390344 | BMA JOLIET COMMONS OUTLOT I LLC | CCALABRESE@MIDAMERICAGRP.COM |
| 31390412 | BOSC ROCKFORD LLC | MMCKEVITT@TERRACOREALESTATE.COM |
| 31390426 | BOSTON TRADER 2121, LLC | CHRIS.GALLEGO@STILES.COM; JESSICA.EDENBAUM@STILES.COM |
| 31390424 | BOSTON TRADER 2121, LLC | CHRIS.GALLEGO@STILES.COM |
| 31390420 | BOSTON TRADER 2121, LLC | KATERINA.SPILIOPOULOS@STILES.COM |
| 31390422 | BOSTON TRADER 2121, LLC | RALPHDOERING@GMAIL.COM |
| 31403942 | BOWIE LEGACY HOLDINGS LLC | BPINDER@CRC-COMMERCIAL.COM |
| 31403941 | BOWIE LEGACY HOLDINGS LLC | HAPPLEGARTH@CRC-COMMERCIAL.COM |
| 31406414 | BPREP PASSPORT BUSINESS PARK I L.P. | CARLY.SMITH@BROOKFIELDPROPERTIES.COM |
| 31390460 | BQ 4720 SPRUCE, LLC | ANNMARIE.MALYA@FRANKLINST.COM |
| 31390467 | BRADFORD NORTHWOODS DEVELOPMENT, LLC | ADAMKIES@NGWTODAY.COM |
| 31390468 | BRADFORD-RED WOLF, LLC | MARK.DAKE@ROCKDENTALBRANDS.COM |
| CC_0261 | Brand Advantage Group Inc | tom.lyngdal@brandadvantagegroup.com |
| CC_0263 | Brand Curator LLC DBA Brand Curators | tiffany@brandcurators.co |
| 31390494 | BRANDON (TAMPA) LP | VSTAMPER@NADG.COM; BRANDONPAYMENTS@NADG.COM |
| 31390503 | BRANDON (TAMPA) LP | SALES@NADG.COM; SALES@CENTRECORP.COM |
| 31390497 | BRANDON (TAMPA) LP | KWOOLRIDGE@CENTRECORP.COM; WSTEPHENS@CENTRECORP.COM |
| 31390498 | BRANDON (TAMPA) LP | KWOOLRIDGE@CENTRECORP.COM |
| 31390504 | BRANDON (TAMPA) LP | SALES@NADG.COM |
| 31390509 | BRANDON SHOPPING CTR PARTNERS, LTD. | LATINA.BELL@URW.COM |
| CC_0265 | BrandPoint Services | mhersh@brandpointservices.com |
| CC_0266 | Brandshield Ltd | itai@brandshield.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31390534 | BRE DDR CROCODILE SYCAMORE PLAZA LLC | MVAZQUEZ@SITECENTERS.COM |
| 31390533 | BRE DDR CROCODILE SYCAMORE PLAZA LLC | NGARDNER@SITECENTERS.COM |
| 31403733 | BRE DDR SHOPPERS WORLD LLC | TSERVICES@SITECETERS.COM; SCLOUD@SITECENTERS.COM |
| 31403736 | BRE DDR WOODFIELD VILLAGE LLC | KDUDDLESTON@SITECENTERS.COM |
| CC_0267 | BreakingGround Solutions LLC | kelly@breakinggroundsolutions.com |
| 31390536 | BRENKEN PROPERTIES, LLC | JHS911@HOTMAIL.COM |
| 31390561 | BRIDGEWATER REGENCY, LLC | ELIZABETHDONLEY@REGENCYCENTERS.COM |
| CC_0272 | Brinco Mechanical Management Services Inc | ricklee@brinco.com |
| 31390568 | BRISTOL NORTH RETAIL, LLC | AR@VESTAR.COM; ACALVILLO@VESTAR.COM |
| 31390569 | BRISTOL NORTH RETAIL, LLC | AR@VESTAR.COM; ACALVILLO@VESTAR.COM; AGARCIA@CAMBERCORPORATION.COM |
| 31390566 | BRISTOL NORTH RETAIL, LLC | ACALVILLO@VESTAR.COM |
| 31390570 | BRISTOL NORTH RETAIL, LLC | AGARCIA@CAMBERCORPORATION.COM |
| 31390567 | BRISTOL NORTH RETAIL, LLC | STEVEN.OH@RELATED.COM |
| 31390573 | BRIXMOR ARBORLAND LLC | JASON.NESLER@BRIXMOR.COM |
| 31390574 | BRIXMOR ARBORLAND LLC | SALES@BRIXMOR.COM |
| 31390577 | BRIXMOR ARBORLAND LLC | SEAN.CONNOLLY@BRIXMOR.COM |
| 31390579 | BRIXMOR GA WATERFORD COMMONS LLC | KELLY.WOOD2@BRIXMOR.COM |
| 31390582 | BRIXMOR GA WATERFORD COMMONS LLC | SHANNAN.MCGEE@BRIXMOR.COM |
| 31390588 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROU | CARRIE.STEWARD@BRIXMOR.COM |
| 31390589 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROU | GABRILLE.DILLSTROM@BRIXMOR.COM |
| 31390585 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROU | LEGALINFO@BRIXMOR.COM |
| 31390587 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROU | MALINDA.SCHUCK@BRIXMOR.COM |
| 31390590 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROU | RHETT.ROBISON@BRIXMOR.COM |
| 31390584 | BRIXMOR PARK SHORE SC LLC C/O BRIXMOR PROPERTY GROU | SALES@BRIXMOR.COM |
| 31390594 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | NADRA.LIVINGSTON@BRIXMOR.COM |
| 31390595 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | SALES@BRIXMOR.COM |
| 31390591 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | STEPHANIE.GOMEZ@BRIXMOR.COM |
| 31390597 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | JOHN.SALADINO@BRIXMOR.COM |
| 31390600 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | NICK.GRABOWSKI@BRIXMOR.COM |
| 31390601 | BRIXMOR RIVERHEAD DEVELOPMENT LLC | SALES@BRIXMOR.COM |
| 31390603 | BRIXMOR WOLFCREEK I LLC | SALES@BRIXMOR.COM; TERI.WOJCIECHOWSKI@BRIXMOR.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31390606 | BRIXMOR WOLFCREEK I LLC | GIANNA.DURST@BRIXMOR.COM |
| 31390607 | BRIXMOR WOLFCREEK I LLC | RICHARD.COTTON@BRIXMOR.COM |
| 31390616 | BROADSTONE AVF MICHIGAN, LLC | ANA.HILL@BROADSTONE.COM |
| 31390613 | BROADSTONE AVF MICHIGAN, LLC | ANDREA.WRIGHT@BROADSTONE.COM |
| 31390617 | BROADSTONE AVF MICHIGAN, LLC | FINANCEREPORTING@BROADSTONE.COM |
| 31390621 | BROADSTONE LAND LLC | MDAVIS@TRI-PM.COM |
| 31390620 | BROADSTONE LAND LLC | TCALHOUN@TRI-PM.COM |
| 31404548 | BROOKLYN 55, LLC | VSMITH@TRANSWESTERN.COM |
| 31390701 | BRU'S MANHATTAN BEACH, LLC | CCASTANEDA@DICKSONCG.COM |
| 31390713 | BSOP-3, LLC | HAILEY.C@BONDSTREETREIT.COM |
| 31390714 | BSOP-3, LLC | WALKER.M@BONDSTREETREIT.COM |
| 31390730 | BUENA-HAYDEN, LLC | CAMILLE.BONE@RTGPM.COM |
| 31390735 | BUFFALO-PIKE ASSOCIATES | BILLINGDEPT@BENDERSON.COM |
| 31390736 | BUFFALO-PIKE ASSOCIATES | ROBERTWITKOWSKI@BENDERSON.COM |
| 31390743 | BULLFIRM LLC | SUZIE@ACREMGMT.COM; JESSICA@ACREMGMT.COM |
| 31390775 | BURNSVILLE RETAIL, LLC | AYOUNG@MIDAMERICAGRP.COM; ASOSA@MIDAMERICAGRP.COM |
| 31403427 | BURNSVILLE RETAIL, LLC | JZILKA@MIDAMERICAGRP.COM; GLIESENER@MIDAMERICAGRP.COM |
| 31403428 | BURNSVILLE RETAIL, LLC | JZILKA@MIDAMERICAGRP.COM; HHOLMQUIST@MIDAMERICAGRP.COM |
| 31390776 | BURNSVILLE RETAIL, LLC | JZILKA@MIDAMERICAGRP.COM |
| 31390774 | BURNSVILLE RETAIL, LLC | MLUPKES@MIDAMERICAGRP.COM |
| 31403429 | BURNSVILLE RETAIL, LLC | SALESMN@MIDAMERICAGRP.COM |
| 31390802 | BV CENTERCAL OWNER, LLC | BVADMIN@CENTERCAL.COM; EAROSTEGUY@CENTERCAL.COM |
| 31390800 | BV CENTERCAL OWNER, LLC | BVADMIN@CENTERCAL.COM |
| 31390806 | BV CENTERCALL OWNER, LLC | EAROSTEGUY@CENTERCAL.COM |
| 31390809 | BWP DOUGLAS PARK PAD OWNER LLC | JDAVIDSON@BURNHAM-WARD.COM |
| 31390810 | BWP DOUGLAS PARK PAD OWNER LLC | YMACH@BURNHAM-WARD.COM |
| CC_0286 | Byfuglien Trucking Inc | derrickbyf@byfglientrucking.com |
| 31390824 | C & W GROUP, LLC | DNUNEMAKER@ARCADIAMGMNT.COM |
| CC_0291 | Cached Consulting LLC | michael.shealy@cachedconsulting.com |
| CC_2353 | Cached Consulting LLC | spencer.hayes@cachedconsulting.com |
| 31403752 | CAH 2012 INVESTMENTS, LLC | SHELBYM@DUWESTREALTY.COM |
| CC_0301 | Calian Corp | legal.caliancorp@calian.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403400 | CAMERON POUGHKEEPSIE, LLC | ACCOUNTING@CAMERONLLC.COM |
| 31403401 | CAMERON POUGHKEEPSIE, LLC | RICK@CAMERONLLC.COM |
| 31390881 | CAMINO VILLAGE, LLC | SMCENTEE@TRCRETAIL.COM |
| 31390898 | CANYON PARK WEST, LLC | HECTOR@ATOLLPG.COM |
| 31390912 | CAPITAL AUGUSTA PROPERTIES LLC | HANNAH.FOLEY@WSDEVELOPMENT.COM |
| 31390910 | CAPITAL AUGUSTA PROPERTIES LLC | LEGALNOTICES@WSDEVELOPMENT.COM |
| 31390911 | CAPITAL AUGUSTA PROPERTIES LLC | WINNY.CEN@WSDEVELOPMENT.COM |
| CC_0308 | Capmation Inc | David.ward@capmation.com |
| CC_0310 | Captiv8 Inc | hello@captiv8.io |
| CC_0309 | Captiv8 Inc | ngoland@captiv8.io |
| CC_2024 | Careerbuilder Employment Screening LLC | mary.delaney@careerbuilder.com |
| CC_2218 | Carpenter Co | legaldepartment@carpenter.com |
| CC_1887 | Carpenter Co | michael.faus@carpenter.com |
| 31390965 | CARROLL/1709, LTD | AHALL@WEITZMANGROUP.COM; LGONZALEZ@WEITZMANGROUP.COM |
| 31390962 | CARROLL/1709, LTD | DPALMER@WEITZMANGROUP.COM |
| CC_0322 | Carrot | isabella.koeck@get-carrot.com |
| 31391001 | CASH HENRY, LLC | CRISER@RISERRETAILGROUP.COM |
| CC_2185 | Cashew Systems Inc | sushanth@trypallet.com |
| 31391026 | CASTLE & CROOKE CORONA CROSSINGS, LLC | CHRIS@JONESBEARDSLEY.COM |
| 31391025 | CASTLE & CROOKE CORONA CROSSINGS, LLC | GROSSSALES@CASTLECOOKE.COM |
| 31391028 | CASTLE & CROOKE CORONA CROSSINGS, LLC | JSUMRALL@CASTLECROOKE.COM |
| 31391029 | CASTLE & CROOKE CORONA CROSSINGS, LLC | NRASIMI@CASTLECROOKE.COM |
| 31391037 | CASWELL DEVELOPMENT, LLC | EBONACKER@URBAHNS.COM |
| 31391036 | CASWELL DEVELOPMENT, LLC | GNEVREKAR@URBAHNS.COM |
| 31391051 | CATHERINE LYCOURIS PROPERTIES, LLC | LYCOURISC@BELLSOUTH.NET |
| 31404242 | CBL & ASSOCIATES | SALES.ARBORPLACE@CBLPROPERTIES.COM; SALES.CROSSCREEK@CBLPROPERTIES.COM |
| 31404250 | CBL MAYFAIRE TOWN CENTER 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM; TERESA.KAYE@CBLPROPERTEIS.COM; CBL.TENANTPORTAL@CBLPROPERTIES.COM |
| 31391063 | CBL MAYFAIRE TOWN CENTER 2026, LLC | KURT.BOHLMANN@CBLPROPERTIES.COM |
| 31404248 | CBL MAYFAIRE TOWN CENTER 2026, LLC | NOTICES.MAYFAIRE@CBLPROPERTIES.COM |
| 31391062 | CBL MAYFAIRE TOWN CENTER 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31391064 | CBL MAYFIARE TOWN CENTER 2026, LLC | SALES.MAYFAIRE@CBLPROPERTIES.COM |
| CC_0334 | CBRE Inc | albert.stabile@cbre.com |
| 31391075 | CEDARGROVE OPPORTUNITIES LLC | LWYMAN@SHAHEENDEVELOPMENT.COM |
| CC_0335 | Celonis Inc | legal@celonis.com |
| 31391087 | CENTERCAL PROPERTIES, LLC | LLIGHTFOOT@CENTERCAL.COM |
| 31391085 | CENTERCAL PROPERTIES, LLC | PHOUCK@CENTERCAL.COM |
| 31391086 | CENTERCAL PROPERTIES, LLC | PHOUCK@CENTRCAL.COM |
| 31391100 | CENTRAL MALL PARTNERSHIP | DEVELOPMENT@BALDWINBROS.COM; DEVELOPMENT@BALWINBROS.COM |
| 31391101 | CENTRAL MALL PARTNERSHIP | BFERRARO@BALDWINBROS.COM |
| 31391102 | CENTRAL MALL PARTNERSHIP | MAINTENANCE@BALDWINBROS.COM |
| 31391104 | CENTRAL PARK RETAIL CLLC | PCULBERT@RAPPAPORTCO.COM; PCULBURT@RAPPAPORTCO.COM |
| 31391107 | CENTRAL PARK RETAIL, LLC | HMOHAMED@RAPPAPORTCO.COM; HMOHAMED@RAPPAPORT.COM |
| 31391108 | CENTRAL PARK RETAIL, LLC | TENANTSALES@RAPPAPORTCO.COM |
| 31403380 | CFT NV DEVELOPMENTS, LLC | CFTPROPERTYMANAGEMENT@PANDARG.COM; KYLE.SHAW@PANDARG.COM |
| 31391129 | CFT NV DEVELOPMENTS, LLC | CFTPROPERTYMANAGEMENT@PANDARG.COM; WAYNE.CHUNG@PANDARG.COM |
| 31391126 | CFT NV DEVELOPMENTS, LLC | CFTPROPERTYMANAGEMENT@PANDARG.COM |
| 31391128 | CFT NV DEVELOPMENTS, LLC | CFTRELEGAL@PANDARG.COM |
| 31403381 | CFT NV DEVELOPMENTS, LLC | CONNIE.YU@PANDARG.COM |
| 31403383 | CFT NV DEVELOPMENTS, LLC (TENANT ID NO: 1289-5SL-WEST | CFTPROPERTYMANAGEMENT@PANDARG.COM; CFTRELEGAL@PANDARG.COM |
| 31403382 | CFT NV DEVELOPMENTS, LLC (TENANT ID NO: 1289-5SL-WEST | ALBERTO.GAONA@PANDARG.COM |
| 31403389 | CH REALTY III/BATTLEFIELD, L.L.C. | DKEATING@KIMCOREALTY.COM |
| 31403386 | CH REALTY III/BATTLEFIELD, L.L.C. | SALES@KIMCOREALTY.COM |
| 31391132 | CH REALTY VII/R NOVA PROMENADE, LLC | BKILEY@LPC.COM |
| 31391131 | CH REALTY VII/R NOVA PROMENADE, LLC | VALANES@PETERSONCOS.COM |
| 31391133 | CH REALTY VIII/R BOSTON MIDDLESEX MARKETPLACE, L.L.C. | JT@SUMRP.COM |
| 31391138 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | JSANTORE@CARROWREALESTATESERVICES.COM |
| 31391137 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | SKELLY@CARROWREALESTATESERVICES.COM |
| CC_0289 | CH Robinson Worldwide Inc | legal@chrobinson.com |
| 31391147 | CHADDS FORD INVESTORS, LP | JGRAY@CARLINODEVELOPMENT.COM |
| 31391146 | CHADDS FORD INVESTORS, LP | JPANICHI@CARLINODEVELOPMENT.COM |
| 31391143 | CHADDS FORD INVESTORS, LP | RGUNDLACH@FOXROTHSCHILD.COM |
| CC_0341 | Chaos Software Gmbh | contracts@chaos.com |

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0340 | Chaos Software Inc | contracts@chaos.com |
| CC_0343 | Chargebee Inc | legal@chargebee.com; compliance@chargebee.com |
| 31391212 | CHATHAM PLAZA, LLC | KLOYD@KIMCOREALTY.COM |
| 31391243 | CHERRY HILL RETAIL PARTNERS LLC | GCOLLINS@EDGEWOODPARTNERS.COM |
| 31391245 | CHERRY HILL RETAIL PARTNERS LLC | JBIRENBAUM@MMREALTYPARTNERS.COM |
| 31391242 | CHERRY HILL RETAIL PARTNERS LLC | LEASEACCOUNTING@EDGEWOODPROPERTIES.COM |
| 31391244 | CHERRY HILL RETAIL PARTNERS LLC | LEASEADMINISTRATION@EDGEWOODPROPERTIES.COM |
| 31391272 | CHICO CROSSROADS, L.P. | AGIL@KIMCOREALTY.COM |
| 31391273 | CHICO CROSSROADS, L.P. | MTEOSZ@KIMCOREALTY.COM |
| 31391274 | CHICO CROSSROADS, L.P. | SALES@KIMCOREALTY.COM |
| 31391286 | CHINO DUNHILL LLC | SUPERVISOR909@TCSE.COM; SHOPPESADMIN@DUNHILLPARTNERS.COM |
| 31391284 | CHINO DUNHILL LLC | SHOPPESADMIN@DUNHILLPARTNERS.COM |
| CC_0359 | Cisco Systems Inc | legal@cisco.com |
| CC_0363 | Citigroup Global Markets Inc | citione.ats@citi.com |
| CC_0362 | Citi-ONE ATS Team | eesales@citi.com |
| CC_0364 | City of Minneapolis Health Department | health@minneapolismn.gov |
| 31391958 | CL SHOPS AT ANOWHEAD AZ LLC | GSALES@CURBLINE.COM |
| 31391957 | CL SHOPS AT ANOWHEAD AZ LLC | JZAMBIE@CURBLINE.COM |
| 31391959 | CL SHOPS AT ARROWHEAD AZ LLC | TENANT_SERVICES@CURBLINE.COM |
| 31391961 | CL SHOPS AT FRAMINGHAM MA LLC | GSALES@CURBLINE.COM |
| 31391965 | CL SHOPS AT FRAMINGHAM MA LLC | SHANCOCK@CURBLINE.COM |
| 31391964 | CL SHOPS AT FRAMINGHAM MA LLC | TENANT_SERVICES@CURBLINE.COM |
| 31391967 | CL SHOPS AT FRAMINGHAM MALL LLC | TENANT_SERVICES@SITECENTERS.COM |
| 31404169 | CL SHOPS ON POLAIRS I OH LLC | GSALES@CURBLINE.COM |
| 31404173 | CL SHOPS ON POLAIRS I OH LLC | KDUDDLESTONE@SITECENTERS.COM |
| 31404168 | CL SHOPS ON POLAIRS I OH LLC | NGARDNER@SITECENTERS.COM |
| 31404172 | CL SHOPS ON POLAIRS I OH LLC | TENANT_SERVICES@CURBLINE.COM |
| 31404178 | CL VILLAGE AT ARBOR LAKES MN LLC | BDUDDLESTON@SITECENTERS.COM; KDUDDLESTON@SITECENTERS.COM |
| 31404176 | CL VILLAGE AT ARBOR LAKES MN LLC | DKUDDLESTON@SITECENTERS.COM |
| 31391968 | CL VILLAGE AT ARBOR LAKES MN LLC | GSALES@CURBLINE.COM |
| 31404177 | CL VILLAGE AT ARBOR LAKES MN LLC | TENANT_SERVICES@CURBLINE.COM |
| 31391976 | CLACKAMAS MALL LLC | CLACKAMASADMIN@GGP.COM |

In re: Sleep Number Corporation, *et al.*

Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31391975 | CLACKAMAS MALL LLC | RYAN.BLUHM@BROOKFIELDPROPERTIES.COM |
| CC_0367 | Claritas LLC | LegalQueue@claritas.com |
| 31392006 | CLARKS, GP | CAROL@CAPITALCORPORATION.NET |
| 31392007 | CLARKS, GP | JENNIFER@CAPITALCORPORATION.NET |
| 31392032 | CLAY TERRACE PARTNERS, LLC | JENNIFER.HILLMAN@CBRE.COM |
| 31392031 | CLAY TERRACE PARTNERS, LLC | MYACCOUNT@WASHINGTONPRIME.COM |
| 31392071 | COASTAL CARE CENTERS, INC. | COASTALCARE@SUDDENLINKMAIL.COM |
| 31403952 | COASTAL GRAND CMBS, LLC | SALES.COASTALGRAND@CBLPROPERTIES.COM |
| CC_0379 | Cobalt Labs Inc | cullen.brown@cobalt.io |
| 31392080 | COBIA BAY LLC | PATTI@FORMELLAS.COM |
| 31404008 | COLE MT GAINESVILLE (DAWSONVILLE) GA, LLC (ID:C10148) | CPHILLIPS@CIMGROUP.COM |
| CC_0381 | Colle McVoy LLC | Gina.Gray@collemcvoy.com |
| 31392122 | COLMONT PORTAGE, LLC | CNICKLOW@COLONYHOLDING.COM; VTAGALOA@WOODMONT.COM |
| 31392121 | COLMONT PORTAGE, LLC | VTAGALOA@WOODMONT.COM |
| 31392123 | COLOMONT PORTAGE, LLC | PM@THECOLONYCOMPANY.COM |
| 31392145 | COLUMBIA MALL PARTNERSHIP | WILLE.PARKER@SIMON.COM; BRIANNA.OKEEFE@SIMON.COM |
| 31392144 | COLUMBIA MALL PARTNERSHIP | WILLE.PARKER@SIMON.COM; WILLIE.PARKER@SIMON.COM |
| 31392143 | COLUMBIA MALL PARTNERSHIP | CAMERON.SCHABEL@SIMON.COM |
| 31392146 | COLUMBIA MALL PARTNERSHIP | SIMON-8262@SIMON.COM |
| 31392151 | COLUMBIA MALL, L.L.C. | COLUMBIAADMIN@BPRETAIL.COM; STEPHANIE.SMITH@BPRETAIL.COM; LISA.NOBLES@BPRETAIL.COM |
| 31392148 | COLUMBIA MALL, L.L.C. | JENNIFER.BIRD@GGP.COM |
| 31392150 | COLUMBIA MALL, L.L.C. | STEPHANIE.SMITH@BPRETAIL.COM |
| CC_0383 | Comcast Cable Communications Management LLC | Legal_Notices@comcast.com |
| CC_0384 | commercetools Inc | legal@commercetools.com |
| CC_0387 | Commvault Systems Inc | legal@commvault.com |
| CC_0390 | Computer Packages Inc | jwenger@computerpackages.com |
| 31392204 | CONCORD CENTERCAL OWNER LLC | CONSALES@CENTERCAL.COM; SOLIVAS@CENTERCAL.COM |
| 31392207 | CONCORD CENTERCAL OWNER LLC | IHOOK@CENTERCAL.COM |
| 31392208 | CONCORD CENTERCAL OWNER LLC | KHUGHES@CENTERCAL.COM |
| 31392214 | CONDAN ENTERPRISES LLC | TAHEARN@BREGMANCORP.COM |
| CC_0397 | Contentserv Corp | jennifer.krizanek@contentserv.com |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392271 | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | DCRABTREE@BROOKSIDEPROPERTIES.COM |
| 31392272 | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | JDUDOR@BROOKSIDEPROPERTIES.COM |
| CC_0378 | Coordinated Strategic Alliances | erlbal@aol.com |
| 31392291 | CORAL GALLERIA, LLC | CONTACT@HIGHPM.COM; DANIELLEF@HIGHPM.COM |
| 31392292 | CORAL GALLERIA, LLC | JACKSONC@HIGHPM.COM; JACKSONC@HIGHMN.COM |
| 31392293 | CORAL SHOPPES 3 | CONTACT@HIGHPM.COM |
| CC_0403 | Coralogix Inc | seth@coralogix.com |
| CC_0404 | Cordial Experience Inc | bdorr@cordial.com |
| 31392306 | CORNER MARKETPLACE PARTNERS, GP | TIFFANIE@CAPITALCORPORATION.NET |
| 31392316 | CORONADO CENTER L.L.C. | CORONADOADMIN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31392315 | CORONADO CENTER L.L.C. | RANDY.SANCHEZ@BROOKFIELDPROPERTIESRETAIL.COM |
| CC_0406 | Corporate Traffic Inc | alec.laguna@corporatetraffic.com; brian.kowalski@corporatetraffic.com |
| 31407222 | Corporate Traffic, Inc. | legal@corporatetraffic.com |
| 31392332 | CORSAIR ABILENE OWNER, LLC | NVALDEZ@VENTUREDFW.COM |
| 31392338 | CORT COCONUT LLC | DANIELAS@SHUBERTORG.COM |
| CC_0408 | Corvus Robotics Inc | jackie@corvus-robotics.com |
| 31392357 | COUNTRYSIDE MALL LLC | COUNTRYSIDESALES@JLL.COM |
| 31392355 | COUNTRYSIDE MALL LLC | JESSE.MORGAN@JLL.COM |
| 31392354 | COUNTRYSIDE MALL LLC | SHARON.BAIRD@JLL.COM |
| 31392384 | COURTYARD HOLDINGS, L.P. | SONYA.LOPEZ@COLLIERS.COM; DIANA.BETANCOURT@COLLIERS.COM |
| 31392385 | COURTYARD HOLDINGS, L.P. | SONYA.LOPEZ@COLLIERS.COM; PATRICK.DAY@COLLIERS.COM |
| 31392389 | COURTYARD HOLDINGS, L.P. | KAYLA.GOMEZ@CBRE.COM |
| 31392386 | COURTYARD HOLDINGS, L.P. | SONYA.LOPEZ@COLLIERS.COM |
| 31392390 | COURYARD HOLDINGS, L.P. | DIANA.BETANCOURT@COLLIERS.COM |
| 31392391 | COURYARD HOLDINGS, L.P. | PATRICK.DAY@COLLIERS.COM |
| CC_0409 | Covenant Logistics Group | AFecarotta@covenantlogistics.com |
| CC_0411 | Coveo Software Corp | eladovrechis@coveo.com |
| CC_0414 | Coyote Logistics LLC | patrick.bobo@coyote.com |
| 31392418 | CP COMMERCIAL DELAWARE, LLC | JMEADOR@STARKENTERPRISES.COM |
| 31392414 | CP COMMERCIAL DELAWARE, LLC | KSANTAMARIA@STARKENTERPRISES.COM |
| 31392419 | CP COMMERCIAL DELAWARE, LLC | SMURPHY@STARKENTERPRISES.COM |
| 31392413 | CP COMMERCIAL DELAWARE, LLC | TWILES@STARKENTERPRISES.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392426 | CP VENTURE FIVE-AV, LLC | KYLE.COOPER@WSDEVELOPMENT.COM; GRANT.HUNTER@WSDEVELOPMENT.COM |
| 31392424 | CP VENTURE FIVE-AV, LLC | CHERYL.KEATING@WSDEVELOPMENT.COM |
| 31392425 | CP VENTURE FIVE-AV, LLC | KYLE.COOPER@WSDEVELOPMENT.COM JEFFREY.LAW@WSDEVELOPMENT.COM |
| 31392423 | CP VENTURE FIVE-AV, LLC | LEGALNOTICES@WSDEVELOPMENT.COM LEGALNOTICE@WSDEVELOPMENT.COM |
| 31392427 | CP VENTURE FIVE-AV, LLC | SALESREPORTING@WSDEVELOPMENT.COM |
| 31403367 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | JBEGOR@CPDGROUP.COM; KKLITZNER@CPDGROUP.COM |
| 31403368 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | JBEGOR@CPDGROUP.COM; SPARKER@CPDGROUP.COM |
| 31392431 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | CSEEGOBIN@CPDENERGY.COM |
| 31392432 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | JBEGOR@CPDGROUP.COM |
| 31392428 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | SCOOMBS@CPDENERGY.COM |
| 31392429 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | UBFURRER@HFLAWLLP.COM |
| 31403372 | CPM LAKE GROVE LLC | DAWN@COSENTINOCO.COM |
| 31403371 | CPM LAKE GROVE LLC | PETER@CONSENTINOCO.COM |
| 31392436 | CR PROPERTY SERVICES, INC. | JPOWERS@CRPAZ.COM |
| 31392440 | CR WEBB GIN LLC | JMYERS@CRCREALTY.COM |
| 31392441 | CR WEBB GIN LLC | SALESRT@CRCREALTY.COM |
| CC_0417 | Craig Machinery & Design Inc | craig@craigmachinery.com |
| CC_0424 | Crisis Prevention and Recovery LLC | office@softwarecpr.com |
| CC_0425 | Critical Start Inc | Alese.pantalion@criticalstart.com |
| CC_0427 | Criticaltool Inc | CS@CRITICALTOOL.COM |
| CC_0429 | Cross Country Computer Corp | eberger@crosscountrycomputer.com tberger@crosscountrycomputer.com |
| 31392488 | CROSS CREEK MALL SPE 2025, LLC | DOUG.MODNY@CBLPROPERTIES.COM |
| 31392487 | CROSS CREEK MALL SPE 2025, LLC | NATHAN.COOPER@CBLPROPERTIES.COM |
| 31392489 | CROSS CREEK MALL SPE 2025, LLC | SAELS.CROSSCREEK@CBLPROPERTIES.COM |
| CC_0432 | CrowdStrike Inc | legal@crowdstrike.com; support@crowdstrike.com |
| 31403561 | CROWN CITY SPORTS CENTER, LLC | JAMES@BARANELLOLAW.COM |
| 31403560 | CROWN CITY SPORTS CENTER, LLC | JARMIDEO@TWCNY.RR.COM |
| CC_0435 | CRST The Transportation Solution | kim.Cioffi@CRST.com |
| 31392518 | CRYSTAL RUN GALLERIA LLC | CRYSTALRUNLA@PYRAMIDMG.COM |
| 31392517 | CRYSTAL RUN GALLERIA LLC | DEBRALATTANZI@PYRAMIDMG.COM |
| 31392525 | CSM REAL ESTATE HOLDINGS, LLC | CPMREQUESTS@MICHAELSAUNDERS.COM |
| 31392524 | CSM REAL ESTATE HOLDINGS, LLC | DIANECONTE@MICHAELSAUNDRS.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0437 | Csquare | scott.gehrke@csquare.com |
| CC_0439 | CTS Corp | gerald.willis@ctscorp.com |
| CC_0440 | Culligan Soft Water Service Company | INFO.BOTTLEDWATER@CULLIGANWATER.COM |
| SF_652 | Culp, Inc. | ivculp@culp.com |
| CC_0443 | Curion LLC | mgaribaldi@curioninsights.com |
| CC_0444 | Custom Assembly Inc | mike@customassembly.net |
| CC_0445 | Customized Logistics Group LLC | john@logisticstitans.com |
| 31392567 | CVM HOLDINGS,LLC. | MMORGAN@PACIFICRETAIL.COM |
| 31392570 | CW PARK HILLS PLAZA, LP | PILAR.MARSHALLT@BRIXMOR.COM |
| 31392577 | CWD GRANDVILLE-1, L.L.C. | TREDRUP@CWDREALESTATE.COM; JHENKEL@CWDREALESTATE.COM |
| 31392576 | CWD GRANDVILLE-1, L.L.C. | REARDLEY@CWDREALESTATE.COM |
| 31392578 | CWD GRANDVILLE-1, L.L.C. | TREDRUP@CWDREALESTATE.COM |
| 31402766 | CYMILL PARTNERS, LTD. | HSTEPHENSON@DXSERVICE.COM |
| 31402774 | CYPRESS CREEK ATLANTIC LLC | JGONZALEZ@ACADIAREALTY.COM; LGROMOV@ACADIAREALTY.COM |
| 31402769 | CYPRESS CREEK ATLANTIC LLC | DCOATES@ACADIAREALTY.COM |
| 31402775 | CYPRESS CREEK ATLANTIC LLC | JGONZALEZ@ACADIAREALTY.COM |
| 31402770 | CYPRESS CREEK ATLANTIC LLC | MSUMME@ACADIAREALTY.COM |
| 31392600 | D&J REALTY CORP | NANCYS@D2710.COM; DJ@D2710.COM ; NANCYS@D2710.COM |
| 31392598 | D&J REALTY CORP | BEVERLYD@D2710.COM |
| CC_0457 | Daktronics Inc | legal@daktronics.com; corporate.admin@daktronics.com |
| 31392623 | DALY CITY PARTNERS I, L.P. | GMIRANDA@SPIHOLDINGS.COM; TONOE@SPIHOLDINGS.COM |
| 31404077 | DAPHNE JUBILEE, LLC | AWB@AWBURAS.COM |
| 31404078 | DAPHNE JUBILEE, LLC | CHIP@LAVIGNEOIL.COM |
| 31404079 | DAPHNE JUBILEE, LLC | HENSLEY@LAVIGNEOILBR.COM |
| 31392642 | DARBEX HOLDINGS, LLC | LISABUTLER@FOREMARK.COM |
| 31392641 | DARBEX HOLDINGS, LLC | PM@FOREMARK.COM |
| CC_0461 | Datadog Inc | mj.donahue@datadoghq.com |
| CC_0464 | Datasite LLC | service@datasite.com |
| CC_1896 | Datavail Corp | contracts@datavail.com |
| CC_2112 | Datavail Corp | michael.stratton@datavail.com |
| CC_0466 | Datavant LLC | legalnotice@datavant.com |
| 31392655 | DAVENPORT ONE, LLC | ECLEMENT@VENTUREPOINTINC.COM; JBAKER@VENTUREPOINT.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392654 | DAVENPORT ONE, LLC | MLEFONTS@VENTUREPOINTINC.COM |
| 31392727 | DDR DEER PARK TOWN CTR, LLC | DEERPARKADMIN@JLL.COM |
| 31392728 | DDR DEER PARK TOWN CTR, LLC | LBLASZINSKI@JLL.COM |
| 31392731 | DDR MCH WEST LLC | AEVANS@DDR.COM |
| 31392733 | DDR PTC | DSZCESNIAK@SITECENTERS.COM |
| 31392754 | DECATUR PALM PLAZA LLC | SHUANG@ADELPHICRE.COM; SHAUNG@ADELPHICRE.COM; SHUANG@ADELPNICRE.COM |
| 31392761 | DEDHAM REALTY VENTURES NOMINEE TRUST | JUSTINF@CHARLESRIVERREALTY.COM |
| 31392778 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | BPELFREY@STIRLINGPROP.COM |
| 31392775 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | LMONROE@STIRLINGPROP.COM |
| 31392779 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | SGU@STIRLINGPROP.COM |
| 31392800 | DELAWARE MARKETPLACE, LLC | BTUTTLE@DENNYELWELLCOMPANY.COM |
| CC_0480 | Destination Transport LLC | teamleaders@destinationtrans.com |
| 31392897 | DIAKOS PROPERTIES, LLC | DIAKOSPROPERTIES@GMAIL.COM |
| CC_0007 | Diamond Self Storage | spokanestorage@diamondparking.com |
| CC_1606 | Digital Foundry Inc | LegalNotice@digitalfoundry.com |
| 31392929 | DIRECT HOLDINGS, LLC | WWATSONNE@DIRECTRETAILPARTNERS.COM WWATSON@THEDIRECTPARTNERS.COM |
| 31392938 | DIV MIDDLESEX MARKETPLACE, LLC | ATERUO@THEDAVISCOMPANIES.COM |
| 31392937 | DIV MIDDLESEX MARKETPLACE, LLC | CMOREORA@THEDAVISCOMPANIES.COM |
| 31392936 | DIV MIDDLESEX MARKETPLACE, LLC | TMAI@THEDAVISCOMPANIES.COM |
| CC_2044 | Diverse Logistics and Distribution Inc | vmraz@elitediverse.com |
| CC_0504 | DiversityResources.com Inc | kim@diversityresources.com |
| CC_0505 | Divisions Maintenance Group | Jason.dickey@divisionsinc.com |
| CC_1045 | DJM Logistics Corp DBA Molo Solutions | luke.chalmers@shipmolo.com; matt.vogrich@shipmolo.com |
| CC_0142 | DM Trans LLC DBA Arrive Logistics | hhovland@arrivelogistics.com |
| 31392955 | DND CAPITAL, LLC | DHAWKINS@HAWKINSREA.NET |
| CC_0511 | DocuSign Inc | legal@docusign.com; taxexempt@docusign.com; invoicing@docusign.com; Danny.Foster@docusign.com; Nancy.Touma@docusign.com; anthony.rea@docusign.com |
| CC_0512 | Docusign Inc | legal@docusign.com |
| CC_0515 | Dolan Printing LLC | john@dolanprinting.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31392973 | DOLPHIN, LLC | LEITMAYRL@COMCAST.NET |
| 31393002 | DORAN MGC III, LLC | MAURA.MOZENA@DORANCOMPANIES.COM MAURA.MOZENA@DORANGRP.COM |
| 31393027 | DOV & P HOLDING CORP | PETROSTAK@HOTMAIL.COM |
| 31403568 | DOVER MALL, LLC | ASHLEY.DIEDRICK@SIMON.COM; JALEESA.COMBS@SIMON.COM |
| 31393030 | DOVER MALL, LLC | CINDY.DUNN@SIMON.COM |
| 31393031 | DOVER MALL, LLC | SHANNON.WYATT@SIMON.COM |
| 31393032 | DOVER MALL, LLC | SIMON-5245@SIMON.COM |
| 31403576 | DRAKE PROMENADE SLEEP LLC | HAUSER@DRAKERES.COM |
| CC_0519 | Drata Inc | legalnotices@drata.com |
| 31393034 | DRE NORMAN I, LLC | JLOHMANN@COLLETTRE.COM |
| 31393035 | DRE NORMAN I, LLC | KFOX@COLLETTRE.COM |
| 31393036 | DRE NORMAN I, LLC | MDODSON@COLLETTRE.COM |
| CC_0520 | Dreem Health | joel.rabasco@dreem.com |
| 31393048 | DRP TULSA HILLS PROPERTY OWNER, LLC | CHERYL@DIRECTRETAILPARTNERS.COM |
| 31393049 | DRP TULSA HILLS PROPERTY OWNER, LLC | DCANCELMI@THERETAILPARTNERS.COM |
| 31393054 | DRURY LAND DEVELOPMENT, INC. | MELINDA.STEAMER@DRURYDEVELOPMENT.COM |
| 31393055 | DRURY LAND DEVELOPMENT, INC. | OLLIE.BURGER@DRURYDEVELOPMENT.COM |
| 31403895 | DUBLIN GATE LLC | GRACY@SGREALESTATE.COM; GRACY@SGREALESTATECO.COM |
| 31403893 | DUBLIN GATE LLC | GRACY@SGREALESTATECO.COM |
| 31403894 | DUBLIN GATE LLC | KRYAN@CCCSJC.COM |
| 31393075 | DULLES 28 CENTRE RETAIL GROUP, L.L.C. | ACARROLL@LERNER.COM |
| 31393081 | DULUTH RETAIL 4 GUYS. LLC | CDR@YARDI.COM; HECTOR.R@UNICORP.COM |
| CC_2349 | Dune Health | quentin@heydune.com |
| 31393096 | DUNLAWTON YORKTOWNE UNIT 4, LLC | HOLUBDEV@AOL.COM; GINA@HOLUBDEV.COM |
| 31393097 | DUNLAWTON YORKTOWNE UNIT 4, LLC | CL@CHARLESWAYNE.COM |
| 31393095 | DUNLAWTON YORKTOWNE UNIT 4, LLC | HOLUBDEV@AOL.COM |
| 31393136 | DYNAMIC ROCKWALL INVESTMENTS, LLC | KENGLISH@RIDGEPCRE.COM |
| CC_2191 | Dynamic Yield Inc | michael.h@dynamicyield.com |
| CC_0528 | E4E Relief LLC | drivens@e4erelief.org |
| 31393152 | EAGLES PROPERTEIES, INC. | DANA@EAGLESNC.COM |
| 31393153 | EAGLES PROPERTEIES, INC. | MANAGEMENT@EAGLESNC.COM |
| CC_0569 | EAN Services LLC | Debra.L.Gioia@ehi.com |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0531 | Eastern Lift Truck Co Inc | sheffner@easternlifttruck.com |
| 31402655 | EASTGATE SHOPPING CENTER, INC. | AGL@JJGCO.COM; BVB@JJGCO.COM |
| 31402656 | EASTGATE SHOPPING CENTER, INC. | AGL@JJGCO.COM |
| 31402658 | EASTGATE SHOPPING CENTER, INC. | DFC@JJGCO.COM |
| CC_0532 | Eastman Machine Company | customerservice@eastmancuts.com |
| 31402662 | EASTON GATEWAY PROP CO LLC | EASTONSALES@STEINER.COM; DANDERSON@STEINER.COM |
| 31393168 | EASTON GATEWAY PROP CO LLC | DWEBER@STEINER.COM |
| 31393166 | EASTON GATEWAY PROP CO LLC | MBUSCH@GEORGETOWNCO.COM |
| 31393169 | EASTON GATEWAY PROP CO LLC | MSAMBUCO@STEINER.COM |
| CC_0533 | Easy Stop Storage - Amarillo | ESSAmarillo@easystopstorage.com |
| 31393175 | EATONTOWN 36, LLC | LEASEADMIN@PATRONPMC.COM |
| 31403321 | EATONTOWN 36, LLC | LGUGGENHEIM@PATRONPMC.COM |
| 31403329 | ECC MOUNT PLEASANT LLC | TKORTIE@THOMASENGLISH.COM; KGWIN@THOMASENGLISH.COM |
| 31393177 | ECC MOUNT PLEASANT LLC | BZIKE@METACRE.GURU; OLIVIA@THECREPROS.COM |
| 31393181 | ECC PLAZA NORTH III LLC | TKORTIE@THOMASENGLISH.COM; KGWIN@THOMASENGLISH.COM |
| 31393184 | ECC PLAZA NORTH III LLC | BZIKE@METACRE.GURU; OLIVIA@THECREPROX.COM |
| 31393183 | ECC PLAZA NORTH III LLC | BZIKE@METACRE.GURU |
| 31393182 | ECC PLAZA NORTH III LLC | TKORTIE@THOMASENGLISH.COM |
| 31393187 | ECC TROY LLC | TKORTIE@THOMASENGLISH.COM |
| CC_0538 | Edge Logistics LLC | dkliff@edgelogistics.com |
| 31393218 | EFP INVESTMENTS, LLC | ELIZABETH.BURKE@VENTUREPOINTINC.COM |
| 31393220 | EFP INVESTMENTS, LLC | JSMALL@VENTUREPOINTINC.COM |
| 31393221 | EFP INVESTMENTS, LLC | JSMALL@VENTUREPOINTINC.COM ECLEMENT@VENTUREPOINTINC.COM |
| 31393225 | EGW LOUISVILLE, LC | LZ@INTEGRITYSOLUTIONS.PRO |
| CC_0547 | Eightfold AI Inc | legal@eightfold.ai |
| CC_0622 | EJ2 Communications Inc DBA Flashpoint | josh@flashpoint-intel.com; legal@flashpoint-intel.com |
| CC_0585 | Electronic Security Solutions | brianf@essfire.com |
| CC_0586 | Electronic Security Solutions | zacharyd@essfiresys.com |
| CC_0553 | Elektroteks LLC | info@elektroteks.com |
| SF_817 | Element Material Technology | michiel.graswinckel@stork.com |
| CC_0555 | Elemind Technologies Inc | meredith@elemindtech.com |
| 31393269 | ELIAS PROPERTIES CHAMPAIGN, LLC | RBRACKEN@ELIASPROPERTIES.COM RBRACKEN@ELIASPROPERTIES.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31393270 | ELIAS PROPERTIES CHAMPAIGN, LLC | SELIAS@EREG.COM SELIAS@EREG.COM |
| CC_0556 | Elite Comfort Solutions LLC | cfchrisafides@elite-cs.com |
| CC_0558 | Elwood Staffing Services Inc | john.elwood@elwoodstaffing.com christine.kronkow@elwoodstaffing.com |
| CC_0560 | EmergeTech Inc | elovitt@emergemarket.com |
| 31393322 | ENCORE RECYCLING | WYATT@TRANSERVICES.COM |
| CC_0250 | Engie Insight Service Inc | wembills.impact@engie.com |
| CC_0565 | Engineered Materials | service@engineeredmaterialsinc.com |
| CC_0567 | Enkev BV | office@enkev.com |
| CC_0577 | Enrique R Montes DBA ERA Trucking | era.trucking@yahoo.com |
| CC_2247 | Entertainment Data Oracle Inc | james.zaumeyer@edoinc.com |
| CC_2046 | Entertainment Data Oracle Inc | tripp.boyle@edoinc.com |
| CC_0571 | Epes Transport System LLC | alan.lee@epestransport.com |
| 31393346 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | JY@THEBISHOPCOMPANY.COM; JC@THEBISHOPCOMPANY.COM |
| 31393344 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | JC@THEBISHOPCOMPANY.COM |
| CC_2048 | Epsilon Data Management LLC | Christy.Radke@epsilon.com |
| CC_2047 | Epsilon Data Management LLC | legalnotices@epsilon.com |
| 31393357 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 31393353 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 31393354 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | SALESREPORTINO@REQENCYCENTERS.COM SALESREPORTINO@REQENCYCENTERS.COM |
| CC_0580 | ErgoStrap USA LLC | info@ergostrapusa.com; jacob@ergostrapusa.com |
| CC_0581 | ERI Economic Research Institute Inc | info.eri@erieri.com |
| 31393382 | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC | ERVINGRIDGEDEVELOPMENT@GMAIL.COM ERVINGRIDGEDEVELOPMENT@GMAIL.COM |
| CC_0587 | Everbridge Inc | support@everbridge.com |
| 31393437 | EVERGREEN DISPOSAL SERVICES | CONTACT@EVERGREEN-RECYCLING.COM |
| 31393441 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | BARINGSREALESTATELEGAL@BARINGS.COM BARINGSREALESTATELEGAL@BARINGS.COM |
| 31393445 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | DYLAN@BRANDST.COM |
| 31393444 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | ERICA@BRANDST.COM |
| 31393447 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | EWSALES@BRANDST.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31393446 | EVERGREEN WALK CAPITAL PARTNERS II, LLC | SHAWN@BRANDST.COM |
| 31393449 | EVERGREEN WALK LIFESTYLE CENTER, LLC | DYLAN@CHARTERREALTY.COM; DYLAN@BRANDST.COM |
| 31393448 | EVERGREEN WALK LIFESTYLE CENTER, LLC | ERICA@BRANDST.COM |
| CC_0594 | Evolving Solutions Inc | legal@evolvingsol.com |
| CC_0596 | Executive Cleaning Services LLC | vbena@executive-clean.com |
| CC_0597 | Extend Inc | legal@extend.com |
| CC_0598 | Extend Inc | subcontractors@extend.com |
| CC_0600 | ExtraHop Networks Inc | contractnotices@extrahop.com |
| CC_0601 | Extreme Reach Inc | contracts@extremereach.com |
| 31393474 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNER | AR@BUTLERENTERPRISES.COM |
| 31393478 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNER | DMCINTOSH@BUTLERENTERPRISES.COM |
| 31393477 | F&L FIDUCIARY SERVICES, LLC AS TRUSTEE FOR FOUR CORNER | TGLIDDEN@BUTLERENTERPRISES.COM |
| CC_2051 | Facebook | ar@facebook.com |
| 31393483 | FADL RABI, LLC | SWOMACK@COLDWELLBANKER.COM |
| 31393499 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | JROMAINE@OLSHANPROPERTIES.COM |
| 31393498 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | LEASEADMINISTRATION@OLSHANPROPERTIES.COM |
| 31393495 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | SALES@OLSHANPROPERTIES.COM |
| CC_0603 | Fair-Rite Products Corp | parkerrg@fair-rite.com |
| CC_2239 | Fallon Group Inc | cynthia.fannon@publicisresources.com |
| CC_1908 | Fallon Group Inc | james.tsantes@fallon.com |
| CC_0604 | Fallon group Inc | james.tsantes@fallon.com cynthia.fannon@publicisresources.com |
| CC_0606 | Fantasy Interactive Inc | legal@fantasy.co |
| 31393516 | FARMERS BRANCH, LLC | JULIE.OGAN@BERBERIANCO.COM |
| 31393517 | FARMERS BRANCH, LLC | ZACH.DEGOUGH@BERBERIANCO.COM ZACH.DEGOUGH@BERBERIANCO.COM |
| CC_0607 | Farnsworth Logistics Inc | marym@farnsworthlogistics.com |
| 31404516 | FAYETTE MALL CMBS 2026, LLC | NOTICES.FAYETTEMALL@CBLPROPERTIES.COM |
| 31404519 | FAYETTE MALL CMBS 2026, LLC | SALES.FAYETTEMALL@CBLPROPERTIES.COM SALES.FAYETTEMALL@CBLPROPERTIES.COM |
| 31404518 | FAYETTE MALL CMBS 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM |
| 31404520 | FAYETTE MALL CMBS 2026,LLC | PAM_GRIGSBY@CBLPROPERTIES.COM |
| 31404521 | FAYETTE MALL CMBS 2026,LLC | SARAH.ROBINSON@CBLPROPERTIES.COM |
| 31393542 | FAYETTE MALL SPE, LLC | PAM_GRIGSBY@CBLPROPERTIES.COM PAM_GRIGSBY@CBLPROPERTIES.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31393548 | FCPT HOLDINGS, LLC | ACCOUNTSRECEIVABLE@FCPT.COM |
| 31393549 | FCPT HOLDINGS, LLC | PROPERTYMANAGEMENT@FCPT.COM PROPERTYMANAGEMENT@FCPT.COM |
| 31393556 | FEDERAL REALTY INVESTMENT TRUST | KBLASER@FEDERALREALTY.COM |
| 31393557 | FEDERAL REALTY INVESTMENT TRUST | SALESREPORTING@FEDERALREALTY.COM |
| 31404879 | FEDERAL REALTY OP LP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM; WILLIAMSONE@BALLARDSPAHR.COM |
| 31393561 | FEDERAL REALTY OP LP | DJASPER@FEDERALREALTY.COM |
| 31393564 | FEDERAL REALTY OP LP | SALESREPORTING@FEDERALREALTY.COM |
| 31393567 | FEDERAL REALTY OP LP (SN#11249) | MBROWN@FEDERALREALTY.COM |
| 31393570 | FEDERAL REALTY OP LP (SN11005) | ACOWAN@FEDERALREALTY.COM |
| 31393569 | FEDERAL REALTY OP LP (SN11005) | CARRIAGA@FEDERALREALTY.COM |
| 31393571 | FEDERAL REALTY OP LP (SN11005) | SALESREPORTING@FEDERALREALTY.COM |
| 31402665 | FEDERAL REALTY OP LP (SN11055) | ASIERRA@FEDERALREALTY.COM; LBRANCH@FEDERALREALTY.COM |
| 31402663 | FEDERAL REALTY OP LP (SN11055) | AMEJIA@FEDERALREALTY.COM |
| 31402664 | FEDERAL REALTY OP LP (SN11055) | ASIERRA@FEDERALREALTY.COM |
| 31402666 | FEDERAL REALTY OP LP(SN11055) | SALESREPORTING@FEDERALREALTY.COM |
| 31402669 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM; BILLINGS@FEDERALREALTY.COM |
| 31402668 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM RECONCILIATIONS@FEDERALREALTY.COM |
| 31402670 | FEDERAL REALTY OP, LP -VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM SALESREPORTING@FEDERALREALTY.COM |
| 31402671 | FEDERAL REALTY OP, LP- VIRGINIA GATEWAY-PROMENADE | PBRIGHAM@FEDERALREALTY.COM |
| CC_2223 | Feedonomics Holdings LLC | accounting@feedonomics.com |
| CC_0609 | Ferrandino & Son Inc | SDriscoll@ferrandinoandson.com |
| CC_2312 | Finn Daniels Inc | Becky@Finn-Daniels.com |
| CC_0613 | Finn Daniels Inc | Drew@Finn-Daniels.com |
| CC_0614 | Finn Partners inc | martin.ettlemyer@finnpartners.com |
| 31393630 | FIRST AND MAIN SOUTH NO 1, LLC | DHRUSKA@NORWOODDEV.COM |
| 31393628 | FIRST AND MAIN SOUTH NO 1, LLC | DSHARP@SHARPGENERAL.COM |
| CC_1680 | First Capitol Consulting Inc d/b/a Trusaic | legal@trusaic.com |
| 31393646 | FISHER INVESTMENT LLC | KEVIN@FWPMGMT.COM; REESE@FWPMGMT.COM |
| CC_0620 | Five9 Inc | Legal-Compliance@five9.com |
| CC_0621 | Fivetran Inc | jack.pendergast@fivetran.comcc; jack.pendergast@fivetran.com |
| 31393652 | FLAME DEVELOPMENT COMPANY, LLP | MARK@MNREALINVEST.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403251 | FLATIRON PROPERTY HOLDING, L.L.C. | FLATIRONCROSSING.SALESREPORTING@MACERICH.COM |
| 31403254 | FLATIRON PROPERTY HOLDING, L.L.C. | FLATIRONCROSSING_AR@MACERICH.COM |
| 31403255 | FLATIRON PROPERTY HOLDING, L.L.C. | JEFF.MORGAN@MACERICH.COM |
| 31403256 | FLATLANDER CONSULTING, LLC | TRISHA@FLATLANDERCOMPANIES.COM |
| CC_0624 | Flex Technology Co | legal@withflex.com |
| CC_0632 | Flock Freight Inc | legal@flockfreight.com |
| CC_0633 | FloorFound Inc | Chris@floorfound.com |
| 31393689 | FLORIDA INVESTMENTS 9, LLC | NOELIAT@ONEGLOBALPM.COM |
| 31404181 | FLOURNOY & CALHOUN | DIANE@FCRCOMMERCIAL.COM |
| CC_0637 | Flywheel Software LLC DBA Growthloop | Legal@growthloop.com |
| 31393711 | FOOTHILLS SHOPPING CENTER, LLC | GBROWN@CAMCRE.COM; NPETERS@ZELLCRE.COM |
| 31393710 | FOOTHILLS SHOPPING CENTER, LLC | GBROWN@CAMCRE.COM |
| 31393713 | FOOTHILLS SHOPPING CENTER, LLC | RNIKOLAUS@CAMCRE.COM |
| CC_0640 | Forrester Research Inc | legal@forrester.com |
| CC_0641 | Fortiva Financial LLC | legal@atlanticus.com |
| CC_0642 | Fortra LLC | legalteam@helpsystems.com |
| 31393749 | FORTUNE PARK RETAIL, LLC | GNEVREKAR@URBAHNS.COM |
| 31393746 | FORTUNE PARK RETAIL, LLC | JURBAHNS@URBAHNS.COM |
| 31393748 | FORTUNE PARK RETAIL, LLC | ROSS@URBAHNS.COM |
| CC_0643 | Forum Analytics LLC | psill@forumanalytics.com |
| CC_0644 | Forward Air Corp | KLowe@forwardair.com |
| 31393763 | FOUNDRY ROW OWNER LLC | GGCFOUNDRY@GGCOMMERCIAL.COM GGCFOUNDRY@GGCOMMERCIAL.COM |
| 31393768 | FOUNDRY ROW OWNER LLC | JJONES@GGCOMMERCIAL.COM |
| 31393767 | FOUNDRY ROW OWNER LLC | MMITTENTHAL@GGCOMMERCIAL.COM |
| 31393766 | FOUNDRY ROW OWNER LLC | TFIELDS@GGCOMMERCIAL.COM |
| 31393784 | FOX RIVER OWNER, LLC | C.FISCHER@MIDAMERICAGRP.COM C.FISCHER@MIDAMERICAGRP.COM |
| 31393789 | FOX RIVER SHOPPING CENTER LLC | FOXRIVERADMIN@BPRETAIL.COM |
| 31393788 | FOX RIVER SHOPPING CENTER LLC | JOHN.BURGLAND@BROOKFIELDPROPERTIESRETAIL.COM |
| 31393792 | FR MONTROSE CROSSING, LLC | AMMACK@FEDERALREALTY.COM |
| 31393793 | FR MONTROSE CROSSING, LLC | SALESREPORTING@FEDERALREALTY.COM |
| 31393791 | FR MONTROSE CROSSING, LLC | SUSTAINABILITY@FEDERALREALTY.COM |
| 31393795 | FR MONTROSE CROSSING, LLC-PROP2500 | AMMACK@FEDERALREALTY.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31393794 | FR MONTROSE CROSSING, LLC-PROP2500 | KSHAUGHNESSY@FEDERALREALTY.COM |
| CC_0653 | Franklin Madison Direct LLC | erikk@franklin-madison.com |
| CC_0654 | Fredrikson & Byron PA | kbrehm@fredlaw.com |
| CC_0655 | Freedom Freight Solutions LLC | mattvales@traditiontrans.com |
| 31404300 | FREEMALL ASSOCIATES LLC | FREEHOLD.SALESREPORTING@MACERICH.COM |
| 31393830 | FREEMALL ASSOCIATES LLC | FREEHOLD_AR@MACERICH.COM |
| 31404309 | FREEWAY FIRESTONE, LLC | SARAHPDUNKEL@GMAIL.COM |
| CC_0656 | FreightPOP Inc | Justin@freightpop.com |
| 31393850 | FRIT ESCONDIDO PROMENADE, LLC | SMYER@FEDERALREALTY.COM |
| 31393851 | FRONTEIR MALL CMBS 2026, LLC | SHIRLEE.JACOBSEN@CBLPROPERIES.COM SHIRLEE.JACOBSEN@CBLPROPERTIES.COM |
| 31393859 | FRONTIER BEL AIR LLC | JWILKINS@FDLLC.COM JWILKINS@FDLLC.COM |
| 31393865 | FRONTIER MALL CMBS 2026, LLC | NOTICES.FRONTIER@CBLPROPERTIES.COM |
| 31393868 | FRONTIER MALL CMBS 2026, LLC | SALES.FRONTIER@CBLPROPERTIES.COM |
| 31393867 | FRONTIER MALL CMBS 2026, LLC | TERESA.KAYE@CBLPROPERTIES.COM |
| 31393873 | FRONTIER OCALA LLC | JWILKINS@FDLLC.COM |
| CC_0661 | Full Picture LLC | aockner@fullpic.com |
| CC_0662 | FullStory Inc | legal@fullstory.com |
| 31393900 | FURST V.C., LLC | JENDFURST@GMAIL.COM |
| 31393903 | FUTURE FOAM | INFO@FUTUREFOAM.COM |
| 31393910 | FVR SUBSIDIARY OP LP (P51806) | WSULLIVAN@FRONTVIEWREIT.COM |
| 31393911 | FVR SUBSIDIARY OP LP (P51806) | WSULLIVAN@FRONTVIEWREIT.COM WSULLIVAN@FRONTVIEWREIT.COM |
| 31393917 | G&I XI CENTRAL TX MARKEÞLACE LP | SGARCIA@DLCMGMT.COM; JLEON@DLCMGMT.COM |
| 31393916 | G&I XI CENTRAL TX MARKEÞLACE LP | FMANSALUNGAN@DLCMGMT.COM FMANSALUNGAN@DLCMGMT.COM |
| 31393918 | G&I XI CENTRAL TX MARKEÞLACE LP | SGARCIA@DLCMGMT.COM |
| 31393921 | G&I XI CENTRAL TX MARKEÞTACG LP | SALES@DLCMGMT.COM |
| 31393920 | G&I XI CENTRAL TX MARKEÞTACG LP | SGARCIA@DLCMGMT.COM |
| 31393922 | G&I XI CENTRAL TX MARKETPLACE LP | FMANSALUGAN@DLCMGMT.COM |
| 31393927 | G98 COMMERCIAL, LLC | PMGROVE98@STILES.COM; DEVON.NEWTON@STILES.COM |
| 31393926 | G98 COMMERCIAL, LLC | DEVON.NEWTON@STILES.COM |
| 31393958 | GALLERIA INVESTMENT LLC | STEVE@BUYERSREALTYINC.COM |
| 31394007 | GARDEN CITY LEASEHOLD PROPERTIES LLC | ACCOUNTINGTEAM2@WSDEVELOPMENT.COM ACCOUNTINGTEAM2@WSDEVELOPMENT.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31394006 | GARDEN CITY LEASEHOLD PROPERTIES LLC | CATHY.ESTEY@WSDEVELOPMENT.COM JOE.KOECHEL@WSDEVELOPMENT.COM |
| 31394009 | GARDEN CITY OWNER LLC | JULIA.MELE@WSDEVELOPMENT.COM JULIA.MELE@WSDEVELOPMENT.COM |
| 31394030 | GATEWAY CAPITAL, LLC | JHOGAN@CITATIONMGT.COM |
| CC_0933 | Gem Specialty Health Inc | brian@gem.health |
| CC_0671 | GEM Specialty Health Inc DBA GEM Health | brian@gem.health |
| 31394056 | GENECOV INVESTMENTS, LTD. | SEAN@GENECOV.COM; RRICHARD@GENECOV.COM |
| 31394055 | GENECOV INVESTMENTS, LTD. | SEAN@GENECOV.COM; TIMMINY@GENECOV.COM |
| 31394057 | GENECOV INVESTMENTS, LTD. | SEAN@GENECOV.COM |
| 31394054 | GENECOV INVESTMENTS, LTD. | TIMMINY@GENECOV.COM |
| 31394064 | GENERAL FINANCIAL SERVICES, INC. | KOBI@GENFININC.COM; FADI@GENFININC.COM; BRENDA@GENFININC.COM |
| 31394063 | GENERAL FINANCIAL SERVICES, INC. | KOBI@GENFININC.COM |
| CC_0674 | Genesys Cloud Services Inc | legal@genesys.com |
| 31389067 | GENEVA COMMONS, LLC | DONNAE@LAMARCO.COM |
| 31389066 | GENEVA COMMONS, LLC | JENZ@LAMARCO.COM |
| CC_0676 | Gentherm Inc | Wayne.Kauffman@gentherm.com |
| 31394091 | GG ODYSSEY, LP | TTAYLOR@CIPROP.COM; JMOWERY@CIPROP.COM |
| 31394089 | GG ODYSSEY, LP | JKING@CIPROP.COM |
| 31394090 | GG ODYSSEY, LP | TTAYLOR@CIPROP.COM KWEST@CIPROP.COM |
| 31394093 | GGCV REAL ESTATE LLC | FPYTRYGA@GGCOMMERCIAL.COM |
| 31394097 | GGP STATEN ISLAND MALL, LLC | DEBORAH.MANFREDI@BPRETAIL.COM |
| 31394096 | GGP STATEN ISLAND MALL, LLC | JAMES.EASLEY@BPRETAIL.COM |
| 31394098 | GGP STATEN ISLAND MALL, LLC | STATENISLANDADMIN@BPRETAIL.COM STATENISLANDADMIN@BPRETAIL.COM |
| 31394101 | GGP STATEN ISLAND MALL, LLC | TAYLOR.HAMPTON@BPRETAIL.COM TAYLOR.HAMPTON@BPRETAIL.COM |
| 31394105 | GGP-MAINE MALL L.L.C. | MAINEADMIN@BROOKFIELDPROPERTIESRETAIL.COM MAINEADMIN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31394104 | GGP-MAINE MALL L.L.C. | SHERI.ERVIN@GGP.COM SHERI.ERVIN@GGP.COM |
| 31394111 | GH HOLDINGS OF INDIANA, LLC | BILLNEALE6340@HOTMAIL.COM BILLNEALE6340@HOTMAIL.COM |
| 31394108 | GH HOLDINGS OF INDIANA, LLC | WNEALE@KDLEGAL.COM WNEALE@KDLEGAL.COM |
| 31394119 | GIAMMARCO PROPERTIES, LLC | AGIAMMARCO@MARCOS.COM AGIAMMARCO@MARCOS.COM |
| CC_0679 | GITP TX Realty LLC | glewis@lewisandgaylor.com |
| 31394145 | GITP TX REALTY, LLC (SERIES B) | GLEWIS@LEWISANDGAYLOR.COM GLEWIS@LEWISANDGAYLOR.COM |
| 31394149 | GITP TX REALTY, LLC (SERIES E) | GLEWIS@LEWISANDGAYLOR.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31394150 | GITP TX REALTY, LLC (SERIES E) | GLEWIS@LEWISANDGAYLOR.COM GLEWIS@LEWISANDGAYLOR.COM |
| 31403970 | GKT O STREET CENTER, L.L.C. | SALESREPORTING@THEKROENKEGROUP.COM SALESREPORTING@THEKROENKEGROUP.COM |
| 31403973 | GLADE OUTLOT 12, LLC | PROPERTYMGMT@NROCKRE.COM PROPERTYMGMT@NROCKRE.COM |
| 31394151 | GLADES BUTTS ASSOCATES, LTD. | SUZETTE@SCHMIERPROPERTYGROUP.COM SERVICE@SCHMIERPROPERTYGROUP.COM |
| 31403975 | GLADES BUTTS ASSOCATES, LTD. | SUZETTE@SCHMIERPROPERTYGROUP.COM SUZETTE@SCHMIERPROPERTYGROUP.COM |
| 31404193 | GLENDALE GARDENS CENTER, LLC | JENNIFER@NEMANGROUP.COM JENNIFER@NEMANGROUP.COM |
| CC_2224 | GlobalLogic Inc | chidu.nachiappan@globallogic.com |
| CC_1913 | GlobalLogic Inc | legal.notice@globallogic.com |
| CC_0011 | Glynn Electric Inc DBA Glynn Services | craigreale@glynnelectric.com |
| 31394165 | GNH REAL ESTATE INVESTMENT LLC | FLORA@DUPREEREALESTATEGROUP.COM |
| 31394163 | GNH REAL ESTATE INVESTMENT LLC | GNHREALESTATE1@GMAIL.COM GNHREALESTATE1@GMAIL.COM |
| CC_1780 | GoAnimate Inc DBA Vyond | copyright-support@vyond.com |
| CC_0689 | GoDaddy.com LLC | legal@godaddy.com |
| CC_0690 | GoEngineer LLC | Jyoung@goengineer.com |
| 31394189 | GOLDEN ORCHARD PROPERTIES, LLC | MREDFERN@FINARDPROPERTIES.COM MREDFERN@FINARDPROPERTIES.COM |
| 31394187 | GOLDEN ORCHARD PROPERTIES, LLC | ROBIN@WRIGHT.LAW ROBIN@WRIGHT.LAW |
| 31394192 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFF@EDGEWOODCRE.COM JEFF@EDGEWOODCRE.COM |
| 31394193 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFF@EDGEWOODCRE.COM MARCI@EDGEWOODCRE.COM |
| 31394194 | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFF@EDGEWOODCRE.COM MILLER@EDGEWOODCRE.COM |
| CC_2055 | Google Ireland Ltd | legal-notices@google.com |
| CC_0605 | Google LLC | legal-notices@google.com |
| 31394255 | GOP #2, LLC | ACCOUNTING.71096@LPC.COM ACCOUNTING.71096@LPC.COM |
| 31394253 | GOP #2, LLC | ACCOUNTING.711109@LPC.COM ACCOUNTING.711109@LPC.COM |
| 31394261 | GORDON CORNERSTONE PARTNERS, LP | GARY@GORDONPARTNERS.COM GARY@GORDONPARTNERS.COM |
| 31394297 | GRAND RIDGE PLAZA II, LLC | GEORGEMALEVITSIS@REGENCYCENTERS.COM GEORGEMALEVITSIS@REGENCYCENTERS.COM |
| 31394293 | GRAND RIDGE PLAZA II, LLC | SALESREPORTING@REGENCYCENTERS.COM SALESREPORTING@REGENCYCENTERS.COM |
| CC_2231 | Grand Worldwide Logistics Corp | generalcounsel@odysseylogistics.com |
| CC_0698 | Granica Computing Inc | vivek.joshi@granica.ai |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_2319 | Grant Thornton LLP | legal.questions@us.gt.com |
| CC_0699 | Grant Thornton LLP | meredith.murphy@us.gt.com |
| CC_1617 | Graphic Standard LLC | gray@thegraphicstandard.com |
| CC_2304 | Graphic Standard LLC | shane@thegraphicstandard.com |
| 31394323 | GRAVES CROSSING, LLC | CAROL@CAPITALCORPORATION.NET CAROL@CAPITALCORPORATION.NET |
| 31394324 | GRAVES CROSSING, LLC | JENNIFER@CAPITALCORPORATION.NET JENNIFER@CAPITALCORPORATION.NET |
| CC_0592 | Gravit Inc DBA EveryoneSocial | legal@everyonesocial.com |
| CC_0702 | Great American Insurance Company | clegal@gaig.com |
| CC_0703 | Green Cabbage Inc | savana.yurick@green-cabbage.com |
| 31394366 | GREENE TOWN CENTER, LLC | ACOOPER@OLSHANPROPERTIES.COM ACOOPER@OLSHANPROPERTIES.COM |
| 31394365 | GREENE TOWN CENTER, LLC | ACOOPER@OLSHANPROPERTIES.COM ESYPER@OLSHANPROPERTIES.COM |
| 31394367 | GREENE TOWN CENTER, LLC | JWELLER@THEGREENE.COM JWELLER@THEGREENE.COM |
| 31394368 | GREENE TOWN CENTER, LLC | SALES@OLSHANPROPERTIES.COM SALES@OLSHANPROPERTIES.COM |
| 31394391 | GREENWOOD PLAZA, LLC | ACCOUNTING@CARLINDEV.COM ACCOUNTING@CARLINDEV.COM |
| 31394392 | GREENWOOD PLAZA, LLC | WORKORDERS@CARLINDEV.COM WORKORDERS@CARLINDEV.COM |
| 31394413 | GREY SKIES PROPERTIES, LLC | MANAGER@ACCESSCOMMERCIAL.COM MANAGER@ACCESSCOMMERCIAL.COM |
| CC_0707 | Gribetz International | gsg@gribetz.com |
| CC_0710 | Grow Care Inc | notices@growtherapy.com |
| CC_0716 | Gurock Software GmbH | billing@testrail.com |
| CC_0717 | Gurucul Solutions LLC | craig.cooper@gurucul.com |
| 31394504 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | NANCY@CREEKSTONEINVESTMENTS.COM |
| 31394502 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | NANCY@CREEKSTONEINVESTMENTS.COM NANCY@CREEKSTONEINVESTMENTS.COM |
| 31394509 | H&P INV, LLC | HCUTRUBUS@CUTRUBUS.COM HCUTRUBUS@CUTRUBUS.COM |
| 31394510 | H&P INV, LLC | JRUMPSA@CUTRUBUS.COM JRUMPSA@CUTRUBUS.COM |
| 31394512 | H&P INV, LLC | TROY@CUTRUBUS.COM |
| 31394516 | H&S PARTNERSHIP, LLC | COREY@ACCESSCOMMERCIAL.COM COREY@ACCESSCOMMERCIAL.COM |
| CC_0719 | Habanero Consulting Inc | accounting@habaneroconsulting.com |
| CC_0720 | Hackett Consulting Group LLC | David.hackett3@icloud.com |
| CC_0721 | Halcyon Tech Inc | legal@halcyon.ai |
| 31394565 | HALLMARK REAL ESTATE HOLDINGS, LLC | BHEATH@WHEATHLAW.COM BHEATH@WHEATHLAW.COM |
| 31394568 | HALLMARK REAL ESTATE HOLDINGS, LLC | DUANE.RAPSON@TURNPOINTSERVICES.COM |
| 31394566 | HALLMARK REAL ESTATE HOLDINGS, LLC | HLILES@COASTALSTATESBANK.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0722 | Halvor Lines Inc | sanderson@halvorlines.com |
| 31394590 | HAMILTON PLACE MALL CMBS, LLC | SALES.HAMILTONPLACE@CBLPROPERTIES.COM SALES.HAMILTONPLACE@CBLPROPERTIES.COM |
| 31394596 | HAMILTON TC, LLC | MDISBRO@SIMON.COM |
| 31394594 | HAMILTON TC, LLC | MEGAN.EARNEST@SIMON.COM MEGAN.EARNEST@SIMON.COM |
| 31394597 | HAMILTON TC, LLC | SIMON-4812@SIMON.COM SIMON-4812@SIMON.COM |
| 31403496 | HAMRA GATEWAY, LLC | JFHAMRA@TEAMHAMRA.COM JFHAMRA@TEAMHAMRA.COM |
| 31403495 | HAMRA GATEWAY, LLC | LJOHNSON@TEAMHAMRA.COM LJOHNSON@TEAMHAMRA.COM |
| 31394621 | HANLEY LM PROPERTIES, LLC | CFERCHEN@LENETTEREALTY.COM CDUTLER@LENETTEREALTY.COM |
| 31394622 | HANLEY LM PROPERTIES, LLC | CGERINGER@LENETTEREALTY.COM CGERINGER@LENETTEREALTY.COM |
| CC_0724 | Happen Ventures | jessica@happenventures.com |
| CC_0725 | Harman International Industries Inc | LegalNotices@harman.com |
| 31394702 | HARRISON PROPERTIES ERIE LLC | BSHAMES@MANAGEDBYGMC.COM |
| 31394701 | HARRISON PROPERTIES ERIE LLC | ELONG@MANAGEDBYGMC.COM |
| 31394714 | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | KTHARP@BUTTONYEAMAN.COM KTHARP@BUTTONYEAMAN.COM |
| 31394715 | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | MARK.WESTWOOD.LEE@GMAIL.COM MARK.WESTWOOD.LEE@GMAIL.COM |
| 31394723 | HARSCH INVESTMENT REALTY, LLC, SERIES F | SHEILAE@SCHNITZPROPERTIES.COM SHEILAE@SCHNITZPROPERTIES.COM |
| 31394724 | HART PACIFIC COMMONS 5 OWNER | PACIFICCOMMONS@VESTAR.COM JDELGADO@VESTAR.COM |
| 31394729 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | NPATEL@VESTAR.COM |
| 31394728 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | WORKFLOW@MRINETSOURCE.COM WORKFLOW@MRINETSOURCE.COM |
| 31394784 | HAWTHORN CP, LLC | HAWTHORNMALL@CENTENNIALREC.COM |
| 31389005 | HAWTHORN CP, LLC | HAWTHORNMALL@CENTENNIALREC.COM HAWTHORNMALL@CENTENNIALREC.COM |
| 31394781 | HAWTHORN CP, LLC | JROCHE@CENTENNIALREC.COM |
| 31394795 | HD NORTHGLENN, LLC | CINDY@HAWKINSDEVCO.COM CINDY@HAWKINSDEVCO.COM |
| CC_0738 | Heartland Express Inc | kjosten@heartlandexpress.com |
| CC_0739 | Heartland Express Inc | marketing@heartlandexpress.com |
| 31394829 | HEMENWAY REALTY VENTURES | JUSTINF@CHARLESRIVERREALTY.COM JUSTINF@CHARLESRIVERREALTY.COM |
| 31394902 | HGIT CLAY TERRACE BLVD LLC | CLAUDIA.VALDEZ@HINES.COM |
| 31403919 | HGIT CLAY TERRACE BLVD LLC | JENNIFER.SMITH@HINES.COM SALES@CLAYTERRACE.COM |
| 31403918 | HGIT CLAY TERRACE BLVD LLC | JIM.BRENNAN@HINES.COM JENNIFER.SMITH@HINES.COM |
| 31403917 | HGIT CLAY TERRACE BLVD LLC | JIM.BRENNAN@HINES.COM JIM.BRENNAN@HINES.COM |
| 31394920 | HIGHLAND PROPERTIES I LLC | CK@FOURCORNERS-CO.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31394919 | HIGHLAND PROPERTIES I LLC | KM@FORUCORNERS-CO.COM AP@FOURCORNERS-CO.COM |
| 31394918 | HIGHLAND PROPERTIES I LLC | KM@FOURCORNERS-CO.COM |
| 31394929 | HIGHWAY 58 MARKET, LLC | CHOLLINS@DICKINSONWRIGHT.COM CHOLLINS@DICKINSONWRIGHT.COM |
| 31394928 | HIGHWAY 58 MARKET, LLC | PEHRLICH@LEGACY-NASHVILLE.COM PEHRLICH@LEGACY-NASHVILLE.COM |
| 31394971 | HMSA | JENNIFER_WALKER@HMSA.COM |
| 31395013 | HOLROB SCHAFFLER PARTNERSHIP I | ACCOUNTING@PPMKNOW.COM |
| 31395014 | HOLROB SCHAFFLER PARTNERSHIP I | CLASTER@PPMKNOX.COM CLASTER@PPMKNOX.COM |
| 31395011 | HOLROB SCHAFFLER PARTNERSHIP I | INFO@PPMKNOX.COM INFO@PPMKNOX.COM |
| 31395020 | HOLYOKE LANDING LLC | TFARLEY@ATLANTICRETAIL.COM |
| CC_0754 | HOM Furniture | kjohansen@homfurniture.com |
| CC_0755 | Homestead Self Storage #3 | central@homesteadstorage.com |
| 31423958 | Hoplite Logistics, LLC | brekowski@shiphoplite.com |
| 31395054 | HORIZON GROUP, LLC | BETTINA@3DINVESTMENTS.COM ZIBA@3DINVESTMENTS.COM |
| 31395053 | HORIZON GROUP, LLC | ZIBA@3DINVESTMENTS.COM ZIBA@3DINVESTMENTS.COM |
| CC_2317 | Horizon Media LLC | gturner@horizonmedia.com |
| CC_0759 | Horizon Media LLC | legal@horizonmedia.com |
| 31395102 | HPC ROBINHOOD INVESTORS, LP | JOSIAH.L@HP-CAP.COM JOSIAH.L@HP-CAP.COM |
| 31395103 | HPC ROBINHOOD INVESTORS, LP | JULIE.P@HP-CAP.COM JULIE.P@HP-CAP.COM |
| 31395101 | HPC ROBINHOOD INVESTORS, LP | SEAN.HARTY@HP-CAP.COM SEAN.HARTY@HP-CAP.COM |
| 31395112 | HSC HOLDINGS, LLC | JTICZON@NORTHWOODRETAIL.COM |
| 31395111 | HSC HOLDINGS, LLC | LEGALNOTICES-HILLSDALE@NORTHWOODRETAIL.COM |
| 31395113 | HSC PROPERTY OWNER LLC | LROTHBALLER@NORTHWOODRETAIL.COM |
| 31395115 | HSC PROPERTY OWNER, LLC | JTICZON@NORTHWOODRETAIL.COM JTICZON@NORTHWOODRETAIL.COM |
| CC_0770 | HSM Logistics & Services LLC | rsderian@hsmsolutions.com |
| 31395149 | HULEN VENTURE, LLC | JOHNNY@MARCHOIL.COM JOHNNY@MARCHOIL.COM |
| 31395150 | HULEN VENTURE, LLC | JOHNNY@MARCHOIL.COM SANDY@MARCHOIL.COM |
| CC_0780 | Humanz Ubiquitous Inc | legal@ubiquitousinfluence.com |
| 31395164 | HUNG TSUNG-LIEH REVOCABLE TRUST | SSCHWEGMAN@KEEGANCOPPIN.COM SSCHWEGMAN@KEEGANCOPPIN.COM |
| 31395170 | HUNT VALLEY TOWNE CENTRE LLC | BGIBBONS@GGCOMMERCIAL.COM BGIBBONS@GGCOMMERCIAL.COM |
| 31395172 | HUNT VALLEY TOWNE CENTRE LLC | BSHEEHAN@GGCOMMERCIAL.COM BSHEEHAN@GGCOMMERCIAL.COM |
| 31395171 | HUNT VALLEY TOWNE CENTRE LLC | FPYTRYGA@GGCOMMERCIAL.COM FPYTRYGA@GGCOMMERCIAL.COM |
| 31395169 | HUNT VALLEY TOWNE CENTRE LLC | GROSSSALES@GGCOMMERCIAL.COM GROSSSALES@GGCOMMERCIAL.COM |

In re: Sleep Number Corporation, *et al.*

Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31395180 | HUNTERS CREEK REALTY HOLDINGS LLC C/O F&L FIDUCIARY S | AR@BUTLERENTERPRISES.COM AR@BUTLERENTERPRISES.COM |
| 31404218 | HUTTON GROWTH OFP PUEBLO EX, LLC | AHICKMAN@HUTTON.BUILD AHICKMAN@HUTTON.BUILD |
| 31404219 | HUTTON GROWTH OFP PUEBLO EX, LLC | MHURN@HUTTON.BUILD MHURN@HUTTON.BUILD |
| 31404220 | HUTTON PASCO ATLANTIC, LLC | BJOHNS@HUTTON.BUILD BJOHNS@HUTTON.BUILD |
| 31404225 | HWY 50 PR, LLC | DIMITRI@OHIOKILTS.COM DIMITRI@OHIOKILTS.COM |
| 31395203 | HYROSEN PROPERTIES, INC | LEAH@CITY-COMMERCIAL.COM LEAH@CITY-COMMERCIAL.COM |
| CC_0783 | ICR LLC | legal@icrinc.com |
| CC_0784 | ID.me LLC | legal@id.me |
| 31395240 | IMPERIAL DELAWARE, LLC | AZSALESREPORTING@VESTAR.COM AZSALESREPORTING@VESTAR.COM |
| 31395239 | IMPERIAL DELAWARE, LLC | MRHORER@VESTAR.COM MRHORER@VESTAR.COM |
| CC_0793 | In Focus LLC | mmcdonald.infocus@gmail.com |
| CC_0806 | Infinite Green Consulting Inc | jon.blum@goinfinitegreen.com |
| SF_1205 | Infoblox | aotto@presidio.com |
| CC_2057 | Infosys Ltd | dilip_kumar@infosys.com |
| CC_0810 | Inland Commercial Real Estate Services LLC | mdenard@inlandgroup.com |
| 31395267 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #750 | BARBARA.SURMA@INLANDGROUP.COM BARBARA.SURMA@INLANDGROUP.COM |
| 31395266 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #750 | RAY.BERNERO@INLANDGROUP.COM RAY.BERNERO@INLANDGROUP.COM |
| 31395264 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #750 | TENANTSALES@INLANDGROUP.COM TENANTSALES@INLANDGROUP.COM |
| CC_0812 | Innisfree M&A Inc | accounting@innisfreema.com |
| CC_0814 | Innovative Design Labs Inc | jcondon@idl.tech |
| CC_0816 | In-Position Technologies LLC | dane@iptech1.com |
| 31395279 | INSITE MISHAWAKA, LLC | AR@INSITEREALESTATE.COM AR@INSITEREALESTATE.COM |
| CC_0818 | Insites Compages Nv | thomas.troch@insites-consulting.com support.legal@insites-consulting.com |
| CC_0787 | Internal Data Resources Inc | contracts@idr-inc.com |
| CC_0828 | Intertek Health Environmental & Regulatory Services | angelique.danek@intertek.com |
| 31402568 | IRC STONE CREEK, L.L.C. | ARHELP@IPINETREE.COM ARHELP@IPINETREE.COM |
| 31395311 | IRISH HILLS PLAZA WEST II, LLC | ASHLEY@MADONNAINN.COM |
| 31402678 | IRVINE MARKET PLACE II LLC | JAVERY@IRVINECOMPANY.COM JAVERY@IRVINECOMPANY.COM |
| 31402675 | IRVINE MARKET PLACE II LLC | SALESREPORTSTMP@IRVINECOMPANY.COM SALESREPORTSTMP@IRVINECOMPANY.COM |
| 31402683 | IRVINE SPECTRUM CENTER LLC | SALESREPORTSISC@IRVINECOMPANY.COM SALESREPORTSISC@IRVINECOMPANY.COM |
| 31402682 | IRVINE SPECTRUM CENTER LLC | TWADDY@IRVINECOMPANY.COM TWADDY@IRVINECOMPANY.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31395340 | IVT KENNESAW MARKETPLACE, LLC | CHARLES.CAYCE@INVENTRUSTPM.COM CHARLES.CAYCE@INVENTRUSTPM.COM |
| 31395333 | IVT KENNESAW MARKETPLACE, LLC | GROSS-SALES@INVENTRUSTPM.COM |
| 31395339 | IVT KENNESAW MARKETPLACE, LLC | JASON.PRICE@INVENTRUSTPM.COM BETH.JARVIS@INVENTRUSTPM.COM |
| 31395338 | IVT KENNESAW MARKETPLACE, LLC | JASON.PRICE@INVENTRUSTPM.COM CHARLES.CAYCE@INVENTRUSTPM.COM |
| 31395337 | IVT KENNESAW MARKETPLACE, LLC | JASON.PRICE@INVENTRUSTPM.COM JASON.PRICE@INVENTRUSTPM.COM |
| 31395343 | IVT RIVER OAKS VALENCIA, LLC | CHARLES.CAYCE@INVENTRUSTPM.COM CHARLES.CAYCE@INVENTRUSTPM.COM |
| 31395348 | IVT SHOPPES AT FAIRVIEW, LLC | SCOTT.EITING@INVENTRUSTPM.COM SCOTT.EITING@INVENTRUSTPM.COM |
| 31395350 | IVT SHOPPES AT FAIRVIEW, LLC | ZAKIYA.EVERETT@INVENTRUSTPM.COM ZAKIYA.EVERETT@INVENTRUSTPM.COM |
| CC_2332 | J M Ridgway Company | sr@jmridgway.com |
| 31395357 | J2 PROPERTIES | ELENA@J2PROPERTIES.COM ELENA@J2PROPERTIES.COM |
| CC_0838 | Jabil Inc | jabil_legal@jabil.com |
| CC_0850 | Jamco International Inc | Rick@jamcointl.com |
| 31395407 | JAMES FENTON COMPANY, INC. | J.NYE@JFCO.NET J.NYE@JFCO.NET |
| 31395433 | JANM HOLDINGS LLC | MELVILLEJOE@ROCKETMAIL.COM MELVILLEJOE@ROCKETMAIL.COM |
| CC_2326 | Japs-Olson Company LLC | jhubbard@japsolson.com |
| 31395440 | JARBOU CANTON REAL ESTATE L.L.C. | MANAGER@SYMMETRYMGMT.COM MANAGER@SYMMETRYMGMT.COM |
| 31395439 | JARBOU CANTON REAL ESTATE L.L.C. | SRACCOUNTANT@SYMMETRYMGMT.COM SRACCOUNTANT@SYMMETRYMGMT.COM |
| CC_0858 | Javelin Logistics Company Inc | donny.salinas@javelinlogistics.com |
| 31395457 | JAZ BLUFFTON, LLC | JEANNIE.COLLINS@JAZDEV.COM JEANNIE.COLLINS@JAZDEV.COM |
| 31395460 | JBG/WOODBRIDGE RETAIL, LLC | APASZKIEWICZ@JBG.COM APASZKIEWICZ@JBG.COM |
| 31395459 | JBG/WOODBRIDGE RETAIL, LLC | APATEL@JBG.COM JBGSMITHLEASEADMINISTRATION@JBGSMITH.COM |
| 31395466 | JBL CHATHAM PLAZA FASHION, LLC | JESSICA@JBLMGMT.COM |
| 31395467 | JBL CHATHAM PLAZA FASHION, LLC | JILL@JBLMGMT.COM |
| 31395462 | JBL CHATHAM PLAZA FASHION, LLC | KATE@JBLMGMT.COM KATE@JBLMGMT.COM |
| 31395469 | JBL CHATHAM PLAZA FASHION, LLC | MEDIHA@JBLMGMT.COM |
| 31395464 | JBL CHATHAM PLAZA FASHION, LLC | MEDIHA@JBLMGMT.COM MEDIHA@JBLMGMT.COM |
| 31395465 | JBL CHATHAM PLAZA FASHION, LLC | SAMUEL@JBLMGMT.COM |
| 31395468 | JBL CHATHAM PLAZA FASHION, LLC | STEFAN@JBLMGMT.COM |
| CC_0014 | JD Power | ritu.asthana@jdpa.com permissions@jdpa.com |
| 31395490 | JEFFERSON PARISH | KNIGHT_JL@JPSO.COM |
| CC_0862 | Jessen Press Inc | m_jessen@jessenpress.com |
| CC_0863 | Jessica's Executive Management Services LLC | jessriojas616@gmail.com |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31395529 | JHB HOLDINGS, LLC | KOBYMAP@GMAIL.COM KOBYMAP@GMAIL.COM |
| 31395542 | JMC PROPERTIES LOC 180 LLC | BSIEVERT@2000DC.COM BSIEVERT@2000DC.COM |
| 31395543 | JMC PROPERTIES LOC 180 LLC | JTHEJEFF@WI.RR.COM JTHEJEFF@WI.RR.COM |
| CC_0869 | Joele Frank, Wilkinson Brimmer Katcher | apalash@joelefrank.com |
| CC_2328 | Johns Hopkins University Applied Physics Laboratory LLC | nda@jhuapl.edu Nancy.Kronman@jhuapl.edu |
| CC_0870 | Johnson Controls Fire Protection LP | jack.wolfe@jci.com |
| CC_0871 | Johnson Controls Fire Protection LP | leslie.rohrscheib@jci.com |
| 31395634 | JOHNSTOWN 3425, LLC | DSKELNIK@GMXRE.COM DSKELNIK@GMXRE.COM |
| 31395717 | JTECC INVESTMENT, LLC | DYLAN@UTRCORP.COM DYLAN@UTRCORP.COM |
| 31395716 | JTECC INVESTMENT, LLC | DYLAN@UTRCORP.COM PAULA@UTRCORP.COM |
| 31395715 | JTECC INVESTMENT, LLC | PAULA@UTRCORP.COM |
| CC_0880 | Juniper Networks Inc | Legal_Notices@juniper.net |
| 31395737 | K&D ENDEAVORS, INC. | GKK1015@GMAIL.COM GKK1015@GMAIL.COM |
| 31395739 | K&D ENDEAVORS, INC. | JMICK@TBPM.NET AGLEASON@BHHSFLPG.NET |
| 31395738 | K&D ENDEAVORS, INC. | JMICK@TBPM.NET JMICK@TBPM.NET |
| CC_0883 | K-1 Technologies | michelle@k-1tech.com |
| 31395749 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | ABROWN@TIGUSA.COM ABROWN@TIGUSA.COM |
| 31395747 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | MARIE@GOVEIACRE.COM MARIE@GOVEIACRE.COM |
| 31395748 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | NATALIE@GOVEIACRE.COM NATALIE@GOVEIACRE.COM |
| CC_0884 | Kansas State University | davet@ksu.edu |
| 31395778 | KARRAA MANAGEMENT, LLC | TONY@KRSM.COM TONY@KRSM.COM |
| 31395786 | KAS RENTALS, LLC | JENNIFER@GWAMARILLO.COM JENNIFER@GWAMARILLO.COM |
| 31395787 | KAS RENTALS, LLC | JENNIFER@GWEMANAGEMENT.COM JENNIFER@GWAMAILLO.COM |
| 31395801 | KAWIPS DELAWARE TULSA, LLC | ALLAN@OAKPARKLLC.COM ALLAN@OAKPARKLLC.COM |
| 31395802 | KAWIPS DELAWARE TULSA, LLC | ANS@OAKPARKLLC.COM ALLAN@OAKPARKLLC.COM |
| 31395799 | KAWIPS DELAWARE TULSA, LLC | GARRETTMAHANEY@ME.COM GARRETTMAHANEY@ME.COM |
| CC_0887 | Keeco LLC | tdaigle@hollander.com |
| 31395842 | KELLY RETAIL, LLC | AGASEVSKI@AFJONNA.COM |
| 31395840 | KELLY RETAIL, LLC | BBILKOVIC@AFJONNA.COM |
| 31395838 | KELLY RETAIL, LLC | ESCHMIT@AFJONNA.COM |
| 31395841 | KELLY RETAIL, LLC | JJONNA@AFJONNA.COM |
| 31395839 | KELLY RETAIL, LLC | JWALKER@AFJONNA.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31395881 | KENWOOD SQUARE SC, LLC | SMARTIN@PINETREE.COM SMARTIN@PINETREE.COM |
| 31395883 | KENWOOD SQURAE SC, LLC | SMARTIN@PINTREE.COM BKEADY@PINETREE.COM |
| 31395882 | KENWOOD SQURAE SC, LLC | SMARTIN@PINTREE.COM JRICHIER@PINETREE.COM |
| 31395903 | KEY POINT PROPERTY MANAGEMENT LLC | J@KEYPOINTPM.NET J@KEYPOINTPM.NET |
| 31402686 | KEYSTONE 1916 - 5, LLC | GVILORIA@IRONWOODRE.COM GVILORIA@IRONWOODRE.COM |
| 31402688 | KEYSTONE 1916 - 5, LLC | MCANNON@IRONWOODRE.COM MCANNON@IRONWOODRE.COM |
| 31402687 | KEYSTONE 1916 - 5, LLC | MCANNON@IRONWOODRE.COM SGALASSO@IRONWOODRE.COM |
| 31402685 | KEYSTONE 1916 - 5, LLC | WILLIAM.B.MEIGERS@GMAIL.COM WILLIAM.B.MEIGERS@GMAIL.COM |
| 31402693 | KEYSTONE CORPORATION | ACCOUNTING@NAICOMMONWEAL.COM ACCOUNTING@NAICOMMNWEAL.COM |
| 31402694 | KEYSTONE CORPORATION | MCKENZIE@NAICOMMONWEAL.COM |
| 31395911 | KF PARTNERS, GP | CAROL@CAPITALCORPORATION.NET CAROL@CAPITALCORPORATION.NET |
| 31395910 | KF PARTNERS, GP | JENNIFER@CAPITALCORPORATION.NET JENNIFER@CAPITALCORPORATION.NET |
| 31402634 | KIMCO REALTY CORPORATION | JFGARCIA@KIMCOREALTY.COM JGARCIA@KIMCOREALTY.COM |
| 31402637 | KIMCO REALTY OP, LLC (118110-037933) | THAWKINS@KIMCOREALTY.COM CALVAREZ@KIMCOREALTY.COM |
| 31395944 | KING OF PRUSSIA ASSOCIATES | ARHARRIS@SIMON.COM |
| 31395942 | KING OF PRUSSIA ASSOCIATES | SIMON-7703@SIMON.COM SIMON-7703@SIMON.COM |
| 31395964 | KIR COPIAGUE L.P. | JGREGORIO@KIMCOREALTY.COM |
| 31395966 | KIR COPIAGUE L.P. | KTHORNTON@KIMCOREALTY.COM |
| 31395967 | KIR COPIAGUE L.P. | SALES@KIMCOREALTY.COM SALES@KIMCOREALTY.COM |
| 31395963 | KIR COPIAGUE L.P. | SDERASMO@KIMCOREALTY.COM |
| 31395972 | KIRBY CENTER PARTNERS, L.L.C. | CW717@KTC.COM CW717@KTC.COM |
| 31396026 | KNOX ENTERPRISES, LLLP | JASON@RETAILSPECIALISTS.COM |
| 31396025 | KNOX ENTERPRISES, LLLP | KAITLYN@RETAILSPECIALISTS.COM |
| 31396027 | KNOX ENTERPRISEWS, LLC | JASON@RETAILSPECIALISTS.COM JASON@RETAILSPECIALISTS.COM |
| 31396048 | KOKOMO MZL LLC | MLOPEZ@KPRCENTERS.COM |
| 31396047 | KOKOMO MZL LLC | MLOPEZ@KPRCENTERS.COM MLOPEZ@KPRCENTERS.COM |
| 31396046 | KOKOMO MZL LLC | RENT@KPRCENTERS.COM RENT@KPRCENTERS.COM |
| 31396049 | KOKOMO MZL LLC | SALES@KPRCENTERS.COM SALES@KPRCENTERS.COM |
| CC_0900 | Korn Ferry Hay Group Inc ("Kfhg") | GSCContracts@kornferry.com |
| 31396076 | KOSOY KENDALL ASSOCIATES, LLC | CFERNANDEZ@STERLINGORGANIZATION.COM CFERNANDEZ@STERLINGORGANIZATION.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31396077 | KOSOY KENDALL ASSOCIATES, LLC | SALESREPORTING@STERLINGORGANIZATION.COM SALESREPORTING@STERLINGORGANIZATION.COM |
| 31396088 | KP IV NAVY, LLC | ANNSALESREPORTING@CENTENNIALREC.COM |
| 31396087 | KP IV NAVY, LLC | JERNEST@CENTENNIALREC.COM |
| 31396089 | KP IV NAVY, LLC (LOCKBOX) | WBERKEL@CENTENNIALREC.COM |
| 31396103 | KREISNER PROPERTIES, LLC | KKREISNER@GMAIL.COM |
| 31396105 | KREISNER PROPERTIES, LLC | KKREISNER@GMAIL.COM KKREISNER@GMAIL.COM |
| 31396109 | KRG CEDAR PARK TOWN CENTER, LLC | PDOWNS@KITEREALTY.COM PDOWNS@KITEREALTY.COM |
| 31396118 | KRG LANSING EASTWOOD, LLC | PDOWNS@KITEREALTY.COM SFRANKS@KITEREALTY.COM |
| 31396119 | KRG LANSING EASTWOOD, LLC | RGUY@KITEREALTY.COM RGUY@KITEREALTY.COM |
| 31396115 | KRG LANSING EASTWOOD, LLC | SALESREPORT@KITEREALTY.COM SALESREPORT@KITEREALTY.COM |
| 31396126 | KRG OAK BROOK PROMENADE I, L.L.C. | MDIENER@KITEREALTY.COM TRULEMAN@KITEREALTY.COM |
| 31396122 | KRG OAK BROOK PROMENADE I, L.L.C. | SALESREPORT@KITEREALTY.COM SALESREPORT@KITEREALTY.COM |
| 31396129 | KRG TUCSON CORNER, LLC | RENTINQUIRIES@KITEREALTY.COM AR@KITEREALTY.COM |
| 31396130 | KRG TUCSON CORNER, LLC | RENTINQUIRIES@KITEREALTY.COM SCARTER@KITEREALTY.COM |
| CC_0903 | Kvell Collective LLC | dalit@kvell.co |
| 31396164 | LA CANTERA RETAIL LIMITED PARTNERSHIP | BRIAN.SCHROEDER@GGP.COM BRIAN.SCHROEDER@GGP.COM |
| 31396166 | LA CANTERA RETAIL LIMITED PARTNERSHIP | NANCY.TRISTAN@BROOKFIELDPROPERTIESRETAIL.COM NANCY.TRISTAN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31396165 | LA CANTERA RETAIL LIMITED PARTNERSHIP | TIARA.PATTERSON@GGP.COM |
| 31396175 | LACAMAS NORTHEAST LLC | CHRISTINE@GRAMOR.COM CHRISTINE@GRAMOR.COM |
| 31396189 | LADENDORF EQUITIES 1, LLC | ACCOUNTING@RTEPROPERTYGROUP.COM |
| 31396190 | LADENDORF EQUITIES 1, LLC | INFO@RTEPROPERTYGROUP.COM INFO@RTEPROPERTYGROUP.COM |
| 31396188 | LADENDORF EQUITIES 1, LLC | MATT@CENTERPOINTE-DEV.COM MATT@CENTERPOINTE-DEV.COM |
| 31396211 | LAGY PROPERTIES, LLC | GCM-AR@MILLENIA-PARTNERS.COM GCM-AR@MILLENIA-PARTNERS.COM |
| 31396212 | LAGY PROPERTIES, LLC | GCM-AR@MILLENIA-PARTNERS.COM SERVICE@MILLENIA-PARTNERS.COM |
| 31396222 | LAKEPORT ROAD INVESTORS, L.L.C. | RGRAHAM@RHJOHNSON.COM RGRAHAM@RHJOHNSON.COM |
| 31396227 | LAKESHORE ENTERPRISES HOMESTEAD, LLC | VAZMANN@VERIZON.NET |
| 31396226 | LAKESHORE ENTERPRISES HOMESTEAD, LLC | VAZMANN@VERIZON.NET VAZMANN@VERIZON.NET |
| 31396230 | LAKESIDE INVESTMENTS, LLC | MAGGIE.ANDREWS@CBRE.COM MAGGIE.ANDREWS@CBRE.COM |
| 31396259 | LANDMARK TR, LP | ATWIST@TWISTREALTY.NET ATWIST@TWISTREALTY.NET |
| 31396258 | LANDMARK TR, LP | DIANETWIST@GMAIL.COM DIANETWIST@GMAIL.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0913 | Landstar System Holdings Inc | darcidiacono@landstar.com |
| 31396301 | LARC ASSET MANAGEMENT AND REALTY, INC. | APOMPEI@LAMARCO.COM APOMPEI@LAMARCO.COM |
| 31396303 | LARC ASSET MANAGEMENT AND REALTY, INC. | SHANNONF@LAMARCO.COM SHANNONF@LAMARCO.COM |
| 31396338 | LAWRENCEVILLE PROPERTIES 222, LLC | BLAIR.HINES@OSWALDCOOKE.COM BLAIR.HINES@OSWALDCOOKE.COM |
| 31396342 | LAWRENCEVILLE PROPERTIES 222, LLC | BLAIR.HINES@OSWALDCOOKE.COM OCAPROPERTYMANAGEMENT@GMAIL.COM |
| 31396339 | LAWRENCEVILLE PROPERTIES 222, LLC | SHAPIRO@HYLANDLEVIN.COM SHAPIRO@HYLANDLEVIN.COM |
| 31396351 | LBBF, LLC | HLFOWLER1@AOL.COM HLFOWLER1@AOL.COM |
| 31396355 | LBX ORCHARD CROSSING, LLC | DANI@LBXINVESTMENTS.COM DANI@LBXINVESTMENTS.COM |
| 31396354 | LBX ORCHARD CROSSING, LLC | DANI@LBXINVESTMENTS.COM RIZWANA@LBXINVESTMENTS.COM |
| CC_0920 | Legacy Logistics LLC | johnl@leglogistics.com |
| CC_1805 | Leisure Inc | RPolk@WhiteBoardPS.com |
| CC_0923 | Lek Consulting LLC | Contracts@lek.com |
| 31396471 | LIBERTY CENTER LAND TRUST | JSPACEK@SLEIMAN.COM |
| 31402824 | LIBERTY CENTER LAND TRUST | MMEEKER@SLEIMAN.COM |
| CC_0931 | Lighthouse Document Technologies Inc | legal@lighthouseglobal.com |
| 31396478 | LIMITLESS BROKER LLC | JSOTO5876@GMAIL.COM |
| 31396486 | LINCOLN PROPERTY COMPANY | MGAASBECK@LPC.COM ASWILLEY@LPC.COM |
| 31396496 | LINDALE MALL REALTY HOLDING LLC | JSAPONARO@KOHANRETAIL.COM JSAPONARO@KOHANRETAIL.COM |
| 31396497 | LINDALE MALL REALTY HOLDING LLC | LINDALEMALL-SALES@KRIGPROPERTIES.COM DENIS@KOHANRETAIL.COM |
| 31396495 | LINDALE MALL REALTY HOLDING LLC | LINDALEMALL-SALES@KRIGPROPETIES.COM LINDALEMALL-SALES@KRIGPROPERTIES.COM |
| 31396498 | LINDALE MALL REALTY HOLDING LLC | RECKLEY@KRIGPROPERTIES.COM RECKLEY@KRIGPROPERTIES.COM |
| CC_1608 | Line Leaders LLC | Thelineleadersllc@gmail.com |
| CC_0935 | Line Of Sight LLC | steve.schulz@lineofsightgroup.com |
| CC_0937 | Linkage Technologies | michael.schumacher@linkage-tech.com |
| CC_0936 | Linkage Technologies Inc | info@linkage-tech.com |
| CC_0941 | Little Rapids Corp | srentmeester@littlerapids.com |
| CC_0942 | LivePerson Inc | srentmeester@littlerapids.com |
| CC_0944 | LiveRamp Corp | Email:legal@liveramp.com |
| CC_0949 | LMG Systems Innovation LLC DBA Systems Innovation by LMG | jake.mason@lmgsi.com |
| CC_0953 | Loftware Inc | Legal@loftware.com |
| CC_0954 | LogicMonitor Inc | legal@logicmonitor.com |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_0955 | Logistics Titans Solutions LLC | wes@logisticstitans.com |
| CC_0595 | LogRhythm Inc DBA Exabeam | legaldepartment@exabeam.com |
| 31396559 | LONDON AND STETELMAN, INC | KIMBERLY@LONDONANDSTETELMAN.COM KIMBERLY@LONDONANDSTETELMAN.COM |
| 31396560 | LONDON AND STETELMAN, INC | LISA@LONDONANDSTETELMAN.COM LISA@LONDONANDSTETELMAN.COM |
| 31396561 | LONE CATTLE ITHACA | DALTON@ALPHARE.COM DALTON.BARNES7485@GMAIL.COM |
| 31396564 | LONGVIEW TOWNE CROSSING, L.P. | GBASS@AAISPORTS.COM GBASS@AAISPORTS.COM |
| 31396568 | LONGVIEW YOUNGER LLC | BENJAMIN.SMITH@YOUNGERPARTNERS.COM BENJAMIN.SMITH@YOUNGERPARTNERS.COM |
| 31396566 | LONGVIEW YOUNGER LLC | RACHEL.NICHOLS@LONGVIEWPARTNERS.COM RACHEL.NICHOLS@YOUNGERPARTNERS.COM |
| 31396567 | LONGVIEW YOUNGER LLC | RACHEL.NICHOLS@YOUNGERPARTNERS.COM RACHEL.NICHOLS@YOUNGERPARTNERS.COM |
| CC_1609 | Look Company Inc | gprice@thelookcompany.com |
| CC_2213 | Loyalytics Consulting LLP | ahmar.abdullah@loyalytics.in |
| 31396654 | LPF GENEVA COMMONS, LLC | CCHARHUT@MIDAMERICAGRP.COM CCHARHUT@MIDAMERICAGRP.COM |
| 31396656 | LPF GENEVA COMMONS, LLC | SALES@MIDAMERICAGRP.COM SALES@MIDAMERICAGRP.COM |
| CC_0959 | Lucid Software Inc | Legal@Lucid.co |
| CC_0960 | Lumberjack Pallet Recycling LLC | lumberjackpalletLLC@gmail.com |
| CC_0964 | Luxion Inc | info@luxion.com |
| 31396696 | LYNNHAVEN MALL L.L.C. | FALLAN.HEPPNER@BPRETAIL.COM FALLAN.HEPPNER@BPRETAIL.COM |
| 31396695 | LYNNHAVEN MALL L.L.C. | LARA.MIHAVICS@BROOKFIELDPROPERTIESRETAIL.COM LARA.MIHAVICS@BROOKFIELDPROPERTIESRETAIL.COM |
| 31396692 | LYNNHAVEN MALL L.L.C. | MICHAEL.HARRIS@BROOKFIELDPROPERTIESRETAIL.COM MICHAEL.HARRIS@BROOKFIELDPROPERTIESRETAIL.COM |
| 31396707 | M & M SLEEP NUMBER LLC | NVALDEZ@VENTUREDFW.COM NVALDEZ@VENTUREDFW.COM |
| 31396704 | M & M SLEEP NUMBER LLC | SRIVERA@LANCARTECRE.COM NVALDEZ@VENTUREDFW.COM |
| 31396706 | M & M SLEEP NUMBER LLC | SRIVERA@LANCARTECRE.COM PM@LANCARTECRE.COM |
| 31396702 | M & M SLEEP NUMBER LLC | SRIVERA@LANCARTECRE.COM SRIVERA@LANCARTECRE.COM |
| CC_2215 | M Booth & Associates LLC | KerrS@mbooth.com |
| 31402905 | MACERICH ANNAPOLIS LLC | ANNAPOLIS.SALESREPORTING@MACERICH.COM ANNAPOLIS.SALESREPORTING@MACERICH.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31396712 | MACERICH ANNAPOLIS LLC | ANNAPOLISAR@MACERICH.COM |
| 31396711 | MACERICH ANNAPOLIS LLC | DEBBIE.INAMI@MACERICH.COM |
| 31396718 | MACERICH CRABTREE LP | CRABTREE.SALESREPORTING@MACERICH.COM |
| 31396716 | MACERICH CRABTREE LP | CRABTREEAR@MACERICH.COM |
| 31396755 | MADISON-VENI, LLC | NARSAI@NARSAI.COM NARSAI@NARSAI.COM |
| CC_0968 | Madrivo Media LLC | Andrew.Schroeder@madrivo.com |
| 31396767 | MAGNOLIA PARK GREENVILLE LLC | PSKONTOS@WILKOW.COM |
| 31396769 | MAGNOLIA PARK GREENVILLE, LLC | AGONZALEZ@WILKOW.COM AGONZALEZ@WILKOW.COM |
| 31396770 | MAGNOLIA PARK GREENVILLE, LLC | MWILKOW@WILKOW.COM MWILKOW@WILKOW.COM |
| 31396771 | MAGNOLIA PARK GREENVILLE, LLC | SITZKOWITZ@WILKOW.COM SITZKOWITZ@WILKOW.COM |
| 31396776 | MAGNOLIA WALK,LLC | TTRIMARCO@TFMSLLC.COM.COM TTRIMARCO@TFMSLLC.COM |
| 31396814 | MALL AT NORTHSHORE, LLC | KELSEY.RYNARD@SIMON.COM |
| 31396811 | MALL AT NORTHSHORE, LLC | SDECOST@SIMON.COM CCORDEIR@SIMON.COM |
| 31396810 | MALL AT NORTHSHORE, LLC | SDECOST@SIMON.COM SDECOST@SIMON.COM |
| 31396812 | MALL AT NORTHSHORE, LLC | SIMON-4923@SIMON.COM SIMON-4923@SIMON.COM |
| 31396817 | MALL AT WHITE OAKS, LLC | MARJORIE.PRADO@SIMON.COM MARJORIE.PRADO@SIMON.COM |
| 31396815 | MALL AT WHITE OAKS, LLC | SIMON-4536@SIMON.COM SVONLANKEN@SIMON.COM JHOHIMER@SIMON.COM |
| 31396818 | MALL AT WHITE OAKS, LLC | WALTER.GALVIN@SIMON.COM |
| 31402802 | MALL OF LOUISIANA LLC | BEN.HILTON@BPRETAIL.COM BEN.HILTON@BPRETAIL.COM |
| 31402801 | MALL OF LOUISIANA LLC | ILA.HERNANDEZ@BROOKFIELDPROPERTIESRETAIL.COM ILA.HERNANDEZ@BROOKFIELDPROPERTIESRETAIL.COM |
| 31402803 | MALL OF LOUISIANA LLC | MALLOFLASALES@BPRETAIL.COM MALLOFLASALES@BPRETAIL.COM |
| CC_0974 | Manhattan Associates Inc | brichards@manh.com |
| CC_0975 | Manhattan Telecommunications Corp | legal@mettel.net |
| CC_2214 | Marco Technologies LLC | ericc@marconet.com |
| CC_0978 | MarketCast LLC | legal@marketcast.com |
| 31396899 | MARKLAND PLAZA, LLC | NOPARA@WPGUS.COM NOPARA@WPGUS.COM |
| 31396900 | MARKLAND PLAZA, LLC | NOPARA@WPGUS.COM SBOWDEN@WPGUS.COM |
| CC_2060 | MarkMonitor Inc | legal@markmonitor.com |
| CC_0979 | Marksmen Inc | legal@marksmen.com |
| 31396907 | MARLTON PLAZA ASSOCIATES, L.P. | DONNA.ZAK@BRIXMOR.COM DONNA.ZAK@BRIXMOR.COM |
| 31396908 | MARLTON PLAZA ASSOCIATES, L.P. | SALES@BRIXMOR.COM SALES@BRIXMOR.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31396911 | MARLTON PLAZA ASSOCIATES, L.P. | SANDY.FLETCHER@BRIXMOR.COM SANDY.FLETCHER@BRIXMOR.COM |
| CC_0981 | Marsh USA Inc | Lisa.Brotzler@MarshMMA.com |
| CC_0984 | MathWorks Inc | info@mathworks.com |
| CC_0992 | MaxVal Group Inc | renewals@maxval.com |
| 31397050 | MAYFAIRE TOWN CENTER, LP | KELLY.ELDRIDGE@CBLPROPERTIES.COM KELLY.ELDRIDGE@CBLPROPERTIES.COM |
| 31397051 | MAYFAIRE TOWN CENTER, LP | KURT.BOHLMANN@CBLPROPERTIES.COM KURT.BOHLMANN@CBLPROPERTIES.COM |
| 31403526 | MCFAM PROPERTY RTE 3 LLC | ARICCI@MCENTEECONSTRUCTION.COM DRODRIGUEZ@SBMFAMILIYHOLDINGS.COM |
| 31397158 | MCM VALDOSTA, LLC | NICOLEK@RCGVENTURES.COM LAURAV@RCGVENTURES.COM |
| 31397159 | MCM VALDOSTA, LLC | NICOLEK@RCGVENTURES.COM NICOLEK@RCGVENTURES.COM |
| 31397155 | MCM VALDOSTA, LLC | TENANTSALES@RCGVENTURES.COM TENANTSALES@RCGVENTURES.COM |
| 31397166 | MCMILLAN PROPERTIES LLC | JEREMY@MILLERINVESTMENTCOMPANY.COM JEREMY@MILLERINVESTMENTCOMPANY.COM |
| 31403707 | MCO JOLIET COMMONS LLC | JOLIETCOMMONS@BERENGARIADEVELOPMENT.CCOM JOLIETCOMMONS@BERENGARIADEVELOPMENT.CCOM |
| 31397173 | MD7 INDIANAPOLIS LLC | HEATHHENDERSON@MIDWESTEQUITYINVESTORS.NET HEATHHENDERSON@MIDWESTEQUITYINVESTORS.NET |
| 31397175 | MD7 INDIANAPOLIS LLC | LAURABIRKY@MIDWESTEQUITYINVESTORS.NET |
| 31397174 | MD7 INDIANAPOLIS LLC | LAURABIRKY@MIDWESTEQUITYINVESTORS.NET LAURABIRKY@MIDWESTEQUITYINVESTORS.NET |
| CC_0997 | MDI Security LLC | SERVICE@MDI.SERVICES |
| CC_1946 | Meador Warehousing & Distribution Inc | Jack@Meadorwarehouse.com |
| 31397188 | MECHANICSBURG DEVELOPERS, LLC | ALAYNE@DEVELOPERS-REALTY.COM |
| 31397189 | MECHANICSBURG DEVELOPERS, LLC | KELLY@DEVELOPERS-REALTY.COM KELLY@DEVELOPERS-REALTY.COM |
| CC_1003 | Mega Electronics | manfred@megaelectronics.com |
| 31397237 | MENARD, INC | ALLISON@CHRISTIEDEV.COM ALLISON@CHRISTIEDEV.COM |
| CC_2065 | Mercer Health & Benefits LLC | brandon.raaf@mercer.com |
| CC_2064 | Mercer Health & Benefits LLC | karen.peterson@mercer.com |
| 31397271 | MERIDIAN CENTERCAL OWNER LLC | ACCOUNTSRECEIVABLE@CENTERCAL.COM HCRAWFORD@CENTERCAL.COM |
| 31397268 | MERIDIAN CENTERCAL OWNER LLC | HCRAWFORD@CENTERCAL.COM HCRAWFORD@CENTERCAL.COM |
| 31397272 | MERIDIAN CENTERCAL OWNER LLC | SALES@THEVILLAGEATMERIDIAN.COM HCRAWFORD@CENTERCAL.COM SFRANKS@CENTERCAL.COM |
| 31397280 | MERSHO GRJT INVESTMENTS, LLC | ACCOUNTING@MERSHOCO.COM ACCOUNTING@MERSHOCO.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31397281 | MERSHO GRJT INVESTMENTS, LLC | MAYRAL@SHOEPALACE.COM MAYRAL@SHOEPALACE.COM |
| 31397283 | MERSHO GRJT INVESTMENTS, LLC | TONYM@SHOEPALACE.COM TONYM@SHOEPALACE.COM |
| CC_2324 | MetrixLab US Inc | legal@metrixlab.com Philippe.Marx@us.metrixlab.com |
| 31397297 | METRO TOWN SQUARE, LLC | LMUNHOLLAND@SPRUCEGROVEINC.COM LMUNHOLLAND@SPRUCEGROVEINC.COM |
| 31389017 | METRO WOODHAVEN BUILDERS, LLC | MATT@THESPECIALTY.COM |
| 31389018 | METRO WOODHAVEN BUILDERS, LLC | MATT@THESPECIALTY.COM MATT@THESPECIALTY.COM |
| CC_1021 | Metropolitan Council | lisa.anderson@metrotransit.org |
| 31397319 | MFK INTERNATIONAL LLC | INCMYG@GMAIL.COM INCMYG@GMAIL.COM |
| CC_1024 | Mi-Box Moving & Mobile Storage Inc | legal@sleepnumber.com |
| CC_1029 | MicroEJ Inc | stephane.paragot@gmail.com |
| CC_1952 | Microsoft | racolli@microsoft.com |
| CC_0002 | Microsoft Corp | ecxdoc@microsoft.com |
| CC_2225 | Microsoft Corp | haviswan@microsoft.com akadek@microsoft.com |
| CC_2140 | Microsoft Corp | jules.aquino@microsoft.com |
| CC_2160 | Microsoft Corp | mboyle@microsoft.com |
| CC_0004 | Microsoft Corp | Mike.Gravlee@microsoft.com |
| CC_2161 | Microsoft Corp | mneves@microsoft.com ralph.mendicino@microsoft.com |
| CC_2153 | Microsoft Corp | racolli@microsoft.com |
| CC_2159 | Microsoft Corp | ralph.mendicino@microsoft.com |
| CC_2149 | Microsoft Corp | rod.c@microsoft.com jules.aquino@microsoft.com |
| SF_1533 | Microsoft Corporation | alexa_wirgau@shi.com |
| 31397367 | MID RIVERS PARTNERS, LLC | AP@JENEL.NET AP@JENEL.NET |
| 31397364 | MID RIVERS PARTNERS, LLC | RECEPTION@JENEL.NET |
| 31397380 | MIDLOTHIAN PIKE INVESTMENTS, LLC | STELLA@DRSLWSS.COM STELLA@DRSLWSS.COM |
| 31397381 | MIDLOTHIAN PIKE INVESTMENTS, LLC | WSACHS@COX.NET WSACHS@COX.NET |
| 31397388 | MIKAILIAN BAYWOOD, LLC | ASMITH@HALERETAILGROUP.COM ASMITH@HALERETAILGROUP.COM |
| 31397386 | MIKAILIAN BAYWOOD, LLC | JENNA@HALERETAILGROUP.COM JENNA@HALERETAILGROUP.COM |
| 31397396 | MILAN REAL ESTATE INVESTMENTS, LLC | RAWX@MILANCAP.COM RAWX@MILANCAP.COM |
| 31397412 | MILLER LINDEN REALTY GROUP, LLC | JLOSSIA@MIDAMERICAGRP.COM AJOSEPH@MIDAMERICAGRP.COM |
| 31397413 | MILLER LINDEN REALTY GROUP, LLC | MKENNEDY@MIDAMERICAGRP.COM MKENNEDY@MIDAMERICAGRP.COM |
| CC_2067 | Mindfire Solutions | alex@mindfiresolutions.com rajeevk@mindfiresolutions.com |
| CC_1038 | MinStar Transport Inc | todd@minstartransport.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1039 | MiriSys North America | mike@mirisys.us |
| CC_2222 | Mixpanel | legal@mixpanel.com |
| CC_1040 | MJ Morgan Group | patrick.cosgrove@mjmorgangroup.com |
| 31404326 | MK KAPOLEI COMMONS, LLC | SALESRPTMK@MMIREALTY.COM SALESRPTMK@MMIREALTY.COM |
| 31404323 | MK KAPOLEI COMMONS, LLC | THEDRICK@TMGHAWAII.COM THEDRICK@TMGHAWAII.COM |
| 31404328 | MMCJ PROPERTIES | JAMIEMCYR@YAHOO.COM JAMIEMCYR@YAHOO.COM |
| 31404552 | MNH MALL, LLC | ASHLEY.DIEDRICK@SIMON.COM |
| 31397499 | MNH MALL, LLC | JTOSCANO@SIMON.COM ESCOTT@SIMON.COM |
| 31397498 | MNH MALL, LLC | JTOSCANO@SIMON.COM MROBINSO@SIMON.COM |
| 31397497 | MNH MALL, LLC | JTOSCANO@SIMON.COM STEFFAN.BROWN@SIMON.COM |
| 31404330 | MNH MALL, LLC | SIMON-4927@SIMON.COM SIMON-4927@SIMON.COM |
| CC_1712 | Mobile Leaves Corp DBA uQR.me | support@uqr.me |
| CC_1047 | Monotype Imaging Inc | notices@monotype.com |
| 31403544 | MONTGOMERY MALL OWNER LLC | LEGALNOTICES@URW.COM LEGALNOTICES@URW.COM |
| 31403547 | MONTGOMERY MALL OWNER LLC | SALES_MONTGOMERY@URW.COM SALES@URW.COM URWCERTIFIEDSALES@URW.COM |
| CC_1049 | Moore Creative Talent Inc | accounting@mooretalent.com |
| CC_1611 | Morning Consult LLC | notice@morningconsult.com |
| CC_1957 | Motive Technologies Inc | chris.brooks@gomotive.com chris.brooks@gomotive.com |
| CC_1052 | Moveworks Inc | legal@moveworks.ai |
| 31397668 | MP SHOPS AT HILGHLAND VILLAGE LLC | RAVI.WADHWA@JLL.COM RAVI.WADHWA@JLL.COM |
| 31397673 | MPC IV, LLC | ANGELAO@IRA-REALTY.COM ANGELAO@IRA-REALTY.COM |
| 31397674 | MPC IV, LLC | GREGM@IRA-REALTY.COM GREGM@IRA-REALTY.COM |
| CC_1035 | MPLS Parking | info@mplsparking.com |
| 31397679 | MREA SOUTHERN PINES, LLC | CBLAKELY@MOSELEYREA.COM CBLAKELY@MOSELEYREA.COM |
| 31397678 | MREA SOUTHERN PINES, LLC | LTUCKER@MOSELEYREA.COM LTUCKER@MOSELEYREA.COM |
| 31397682 | MREG NE36 OWNER, LLC | CRAIG.ANDERSON@US.DLAPIPER.COM CRAIG.ANDERSON@US.DLAPIPER.COM |
| 31397685 | MREG NE36 OWNER, LLC | EVAN.SCHWARTZ@RELATEDGROUP.COM EVAN.SCHWARTZ@RELATEDGROUP.COM |
| 31397686 | MREG NE36 OWNER, LLC | EVEATTHEDISTRICT@RELATEDGROUP.COM KATRINA.LEON@REALTEDGROUP.COM |
| 31397683 | MREG NE36 OWNER, LLC | LEGAL@ARACAPITAL.COM LEGAL@ARACAPITAL.COM |
| 31397684 | MREG NE36 OWNER, LLC | MHAFNER@HASTACAPITAL.COM MHAFNER@HASTACAPITAL.COM |
| CC_1053 | MTL Companies Corp | rob@mtlcompanies.com |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1958 | Muck Rack LLC | megan.brady@muckrack.com zach.mesenbourg@muckrack.com |
| 31397741 | MURRAY HILL PLACE, LLC | CAROLYN@ZVPATE.COM |
| 31397742 | MURRAY HILL PLACE, LLC | CAROLYN@ZVPATE.COM CAROLYN@ZVPATE.COM |
| 31397744 | MURRAY HILL PLACE, LLC | CLAY@ZVPATE.COM CAROLYN@ZVPATE.COM |
| 31397743 | MURRAY HILL PLACE, LLC | CLAY@ZVPATE.COM CLAY@ZVPATE.COM |
| 31397752 | MV TOWN CENTER PARCEL 4, L.P. | DMORGAN@BURNHAMUSA.COM DMORGAN@BURNHAMUSA.COM |
| 31397749 | MV TOWN CENTER PARCEL 4, L.P. | PTREJO@BURNHAMUSA.COM PTREJO@BURNHAMUSA.COM |
| 31397751 | MV TOWN CENTER PARCEL 4, L.P. | SHEGEL@BURNHAMUSA.COM SHEGEL@BURNHAMUSA.COM |
| 31397755 | MVP CLERMONT, LLC | MVPCREFL@GMAIL.COM MVPCREFL@GMAIL.COM |
| 31397759 | MVV OWNER LLC | DDOYLE@CENTENNIALREC.COM |
| 31397758 | MVV OWNER LLC | MISSIONVALLEYSALES@CENTENNIALREC.COM MISSIONVALLEYSALES@CENTENNIALREC.COM |
| 31397775 | NADG NNN SN (OH) LP | RLARSON@NADG.COM RLARSON@NADG.COM |
| 31397773 | NADG NNN SN (OH) LP | WSULLIVAN@FRONTVIEWREIT.COM WSULLIVAN@FRONTVIEWREIT.COM |
| 31397779 | NADG/BROCK (ALTON PBG) LP, | JRAGONESE@NADG.COM KROBINSON@NADG.COM |
| 31397783 | NADG/BROCK (ALTON PBG) LP, | KROBINSON@NADG.COM |
| 31397780 | NADG/BROCK (ALTON PBG) LP, | KROBINSON@NADG.COM KROBINSON@NADG.COM |
| 31397788 | NAGAWAUKEE MZL LLC | KGORMAN@KPRCENTERS.COM KGORMAN@KPRCENTERS.COM |
| 31397787 | NAGAWAUKEE MZL LLC | RENT@KPRCENTERS.COM RENT@KPRCENTERS.COM |
| CC_1058 | Nahan Printing Inc | jake.hertel@nahan.com |
| CC_1066 | National Project Management Inc | AlexC@natlpm.com |
| 31397842 | NATIONAL RETAIL PROPERTIES, LP | DANIILA.DIDENKO@NNNREIT.COM DANIILA.DIDENKO@NNNREIT.COM |
| 31397841 | NATIONAL RETAIL PROPERTIES, LP | GEORGIA.CHRISTIAN@NNNREIT.COM GEORGIA.CHRISTIAN@NNNREIT.COM |
| 31397843 | NATIONAL RETAIL PROPERTIES, LP | NINIBET.BALLADIN@NNNRET.COM NINIBET.BALLADIN@NNNRET.COM |
| CC_1068 | National Union Fire Insurance Company of Pittsburgh PA | richard.mulcahy@aig.com |
| CC_1076 | Navigate Forward | info@navigateforward.com |
| CC_1077 | NaviStone Inc | etorres@navistone.com |
| CC_2074 | Ncc Group Escrow Associates LLC | chloe.ashcroft@nccgroup.trust |
| 31397884 | NELLA NT, LLC, TOWER NT, LLC AND STEPHEN AND ANNE NT, | JDAVIS@DUNHILLPARTNERS.COM JDAVIS@DUNHILLPARTNERS.COM |
| 31397899 | NET3 (GURNEE), LLC | BDESAPIO@NET3RE.COM BDESAPIO@NET3RE.COM |
| 31397898 | NET3 (GURNEE), LLC | DCUNNINGHAM@NET3RE.COM DCUNNINGHAM@NET3RE.COM |
| 31397900 | NET3 (GURNEE), LLC | HMCDONALD@NET3RE.COM HMCDONALD@NET3RE.COM |

In re: Sleep Number Corporation, *et al.*

Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| SF_1615 | NetApp | jesselanghoff@presidio.com |
| CC_1081 | Netskope Inc | legal@netskope.com |
| CC_2256 | Network Management & Control Inc DBA Network Control | markh@network-control.net |
| CC_1082 | Network To Code LLC | legal@networktocode.com |
| 31397910 | NEVADA HOLDING CO., L.P. | BWARTH@SUNBELTINV.COM |
| 31397908 | NEVADA HOLDING CO., L.P. | NOTICES@SUNBELTINV.COM NOTICES@SUNBELTINV.COM |
| 31397915 | NEVADA HOLDING CO., LP | KDALEY@SUNBELTINV.COM |
| 31397912 | NEVADA HOLDING CO., LP | KDALEY@SUNBELTINV.COM KDALEY@SUNBELTINV.COM |
| 31397914 | NEVADA HOLDING CO., LP | KDALEY@SUNBELTINV.COM MTOSCANO@SUNBELTINV.COM |
| 31397940 | NEW PLAN HAMPTON VILLAGE, LLC | JACOB.HERTZBERG@BRIXMOR.COM |
| 31397939 | NEW PLAN HAMPTON VILLAGE, LLC | JACOB.HERTZBERG@BRIXMOR.COM AMY.VERELLEN@BRIXMOR.COM |
| 31397941 | NEW PLAN HAMPTON VILLAGE, LLC | JACOB.HERTZBERG@BRIXMOR.COM JACOB.HERTZBERG@BRIXMOR.COM |
| 31397945 | NEW PLAN HAMPTON VILLAGE, LLC | THEA.THONG@BRIXMOR.COM |
| CC_2073 | Nextern Inc | ryan.douglas@nextern.com |
| CC_1087 | Nexum Inc | legal@nexuminc.com |
| CC_1088 | NFI Industries Inc | paul.goodwin@nfiindustries.com |
| CC_1089 | NFL Productions LLC DBA NFL Films | Jessica.Boddy@nfl.com |
| 31405066 | NFL PROPERTIES LLC | MENDY@ZELMLAW.COM |
| CC_1092 | NICE Systems Inc | contractnotices@nice.com |
| CC_1094 | NIMBL Inc | pete@nimblinc.com |
| 31398006 | NLA COLUMBUS, LLC | CNAWROCKI@NETLEASEALLIANCE.COM |
| 31398007 | NLA COLUMBUS, LLC | KWIENTJES@NETLEASEALLIANCE.COM |
| 31398008 | NLA DEWITT, LLC | CNAWROCKI@NETLEASEALLIANCE.COM CNAWROCKI@NETLEASEALLIANCE.COM |
| 31398009 | NLA DEWITT, LLC | KWIENTJES@NETLEASEALLIANCE.COM KWIENTJES@NETLEASEALLIANCE.COM |
| 31398010 | NLA WALDORF, LLC | ZBARKER@NETLEASEALLIANCE.COM ZBARKER@NETLEASEALLIANCE.COM |
| 31398022 | NNN REIT, LP | DANIILA.DIDENKO@NNNREIT.COM |
| 31398018 | NNN REIT, LP | FINANCIAL-REPORTING@NNNREIT.COM FINANCIAL-REPORTING@NNNREIT.COM |
| 31398016 | NNN REIT, LP | MEGHAN.LAUX@NNNREIT.COM |
| 31398015 | NNN REIT, LP | MEGHAN.LAUX@NNNREIT.COM MEGHAN.LAUX@NNNREIT.COM |
| 31398023 | NNN REIT, LP | NINIBET.BALLADIN@NNNREIT.COM |
| 31398028 | NNN SOLUTIONS INDIANA II, LLC | NAUSHAD@THESSI.COM ZULFI@THESSI.COM |
| 31398029 | NNN SOLUTIONS INDIANA II, LLC | TOM@TMGOC.NET TOM@TMGOC.NET |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398042 | NOGLE AND BLACK, INC. | RGRAHAM@RHJOHNSON.COM RGRAHAM@RHJOHNSON.COM |
| CC_1097 | Nordic Semiconductor | paul.olita@nordicsemi.no |
| CC_1100 | North American Roofing Services LLC | service@naroofing.com Dan.kimball@naroofing.com |
| 31398064 | NORTH NOVI INVESTORS, LLC | JRAMIREZ@THESHOPSATWESTSHORE.COM JRAMIREZ@THESHOPSATWESTSHORE.COM |
| 31398063 | NORTH NOVI INVESTORS, LLC | MICHELLER@VERSACOS.COM |
| CC_1107 | Nova Storage | mhills@novastorage.com |
| CC_1108 | Novanta Corp | customercare@synrad.com gary.tillman@novanta.com |
| 31398091 | NPMC RETAIL, LLC | ADIMAYAN@CBREGLOBALINVESTORS.COM ADIMAYAN@CBREGLOBALINVESTORS.COM |
| 31398090 | NPMC RETAIL, LLC | KRISTEN.HOLT@COLLIERS.COM |
| 31398093 | NPMC RETAIL, LLC | SOFIA.MALDONADO@COLLIERS.COM |
| CC_1112 | NSONE Inc | notices@ns1.com |
| 31398098 | NT DUNHILL LLC | JDAVIS@DUNHILLPARTNERS.COM JDAVIS@DUNHILLPARTNERS.COM |
| 31398132 | OAK PARK KS LLC | MANTONOPOULOS@BLOCKREALTY.COM |
| 31398134 | OAK PARK KS, LLC | MANTONOPOULOS@BLOCKLLC.COM MANTONOPOULOS@BLOCKLLC.COM |
| 31398143 | OAKRIDGE MALL LLC | SALES_OAKRIDGE@URW.COM; SALES@URW.COM |
| 31398142 | OAKRIDGE MALL LLC | ESTHER.PARK@URW.COM ESTHER.PARK@URW.COM |
| 31398145 | OAKWOOD SQUARE (E&A) LLC | PGREY@EDENS.COM |
| 31398144 | OAKWOOD SQUARE (E&A) LLC | PGREY@EDENS.COM RTUFTS@EDENS.COM |
| 31398149 | OAKWOOD SQUARE (E&A) LLC | SALES-FL@EDENS.COM ADORIS@EDENS.COM |
| CC_1115 | Oasis Security Inc | ops@oasis.security |
| CC_1116 | Oaya Inc | ryan@rjdouglas.com |
| CC_2227 | Ocean Blue Logistics Inc | tom@bluelogistics.com |
| 31398166 | OCEAN FRONT WALK, LLC | CONNIE.OCEANFRONTWALK@GMAIL.COM CONNIE.OCEANFRONTWALK@GMAIL.COM |
| CC_0035 | Ocucom Corp DBA Advertising Benchmark Index - ABX | JJ.Klein@ocucom.com |
| CC_1963 | Odinteq LLC | almir@odinteq.com |
| CC_1121 | Okapi Partners LLC | bhgoldfarb@okapipartners.com |
| 31398200 | OKC CURVE TRIANGLE, LLC | BRETT.RUSSELL@WASHINGTONPRIME.COM BRETT.RUSSELL@WASHINGTONPRIME.COM |
| CC_1123 | Okta Inc | stefanie.paul@okta.com signatures@okta.com |
| 31398219 | OLD BRIDGE REGENCY-VILLAGE, LLC | LIZDONLEY@REGENCYCENTERS.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398224 | OLD ORCHARD URBAN LTD PARTNERSHIP | URWCERTIFIEDSALES@URW.COM SALES_OLDORCHARD@URW.COM SALES@URW.COM |
| CC_1127 | OMNY Inc AKA OMNY Health | legal@omnyhealth.com |
| 31398244 | ON VETERANS, LLC | COREY@ACCESSCOMMERCIAL.COM COREY@ACCESSCOMMERICAL.COM |
| 31398247 | ONE GLOBAL PROPERTY MANAGEMENT LLC | NOELIAT@ONEGLOBALPM.COM NOELIAT@ONEGLOBALPM.COM |
| 31402840 | ONEFOURTEEN LLC | CHAD@LILJENQUISTPROPERTIES.COM CHAD@LILJENQUISTPROPERTIES.COM |
| 31402839 | ONEFOURTEEN LLC | CHAD@LILJENQUISTUTAH.COM CHAD@LILJENQUISTUTAH.COM |
| 31402836 | ONEFOURTEEN LLC | SANDI@LILJENQUISTUTAH.COM SANDI@LILJENQUISTUTAH.COM |
| CC_2076 | OneSource Virtual Inc | accountsreceivable@onesourcevirtual.com; jbax@onesourcevirtual.com; ptollefsrud@onesourcevirtual.com; osvlegalsign@onesourcevirtual.com |
| CC_1130 | Online Enterprises Inc | slevinson@obsglobal.com |
| 31398267 | OP III-EIGF PROMENADE RETAIL, LP | AORTIZGONZALEZ@ENDEAVOR-RE.COM |
| 31398269 | OP III-EIGF PROMENADE RETAIL, LP | AORTIZGONZALEZ@ENDEAVOR-RE.COM AORTIZGONZALEZ@ENDEAVOR-RE.COM |
| 31398265 | OP III-EIGF PROMENADE RETAIL, LP | CDAMRON@ENDEAVOR-RE.COM |
| 31398266 | OP III-EIGF PROMENADE RETAIL, LP | KSHOOK@ENDEAVOR-RE.COM |
| 31398264 | OP III-EIGF PROMENADE RETAIL, LP | NDAVIES@ENDEAVOR-RE.COM |
| 31398268 | OP III-EIGF PROMENADE RETAIL, LP | PROMENADEMAINT@STERLINGPROP.COM |
| CC_2204 | Optiv Inc | alex.ursel@optiv.com nicholas.mcnamara@optiv.com neely.rettig@optiv.com |
| CC_1138 | Orca Security Inc | Legal@orca.security |
| CC_1139 | Orkin LLC | Jmadison@orkin.com |
| CC_2075 | OT Technology Inc | jessica.carlo@onetrust.com legal@onetrust.com |
| CC_1142 | Outsource Consultants LLC | mfrankki@outsource-consultants.com |
| CC_1143 | OutSystems Inc | legal@outsystems.com |
| CC_1970 | Ovative Group LLC | legal@ovative.com |
| CC_1144 | Overbye Transport Inc | ryan@overbyetransport.com |
| 31398362 | OZH, LLC | LEASING@CELLULARWORLD.NET LEASING@CELLULARWORLD.NET |
| 31398364 | OZH, LLC | LKENNEDY@CELLULARWORLD.NET LKENNEDY@CELLULARWORLD.NET |
| 31398368 | P&P ACQUISITIONS, LLC | JENPARHAM@MAC.COM JENPARHAM@MAC.COM |
| 31398369 | P&P ACQUISITIONS, LLC | PARHAM433@MAC.COM PARHAM433@MAC.COM |
| 31398371 | P, P, M&B-TRUXEL, LLC | JTOLEDO@NATIONSRESTAURANTS.COM JTOLEDO@NATIONSRESTAURANTS.COM |
| 31398370 | P, P, M&B-TRUXEL, LLC | PMARASCO@NATIONSRESTAURANTS.COM PMARASCO@NATIONSRESTAURANTS.COM |
| 31403590 | PACIFIC / LEWIS PROPERTIES | MOJEDA@PDGCENTERS.COM DRAZO@PDGCENTERS.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31403589 | PACIFIC / LEWIS PROPERTIES | MOJEDA@PDGCENTERS.COM MOJEDA@PDGCENTERS.COM |
| CC_1148 | Pacific Coast Propane | nicholas@pcpropane.com |
| 31398379 | PACIFIC COMMERCE, LLC | RJAFARI1@COX.NET RJAFARI1@COX.NET |
| CC_1149 | Pacificeast Research Inc | generalcounsel@pacificeast.com |
| CC_1152 | PagerDuty Inc | accountsreceivable@pagerduty.com renewals@pagerduty.com legal@pagerduty.com jalley@pagerduty.com |
| 31398389 | PAL PROPERTIES | MWARREN@GATINVEST.COM MWARREN@GATINVEST.COM |
| CC_1153 | Palisade Compliance LLC | legalnotices@palisadecompliance.com |
| CC_1155 | Palmetto Technology Group | jayd@goptg.com |
| SF_1729 | Palo Alto | zsanders@presidio.com |
| CC_1156 | Palo Alto Networks Inc | jrider@paloaltonetworks.com |
| 31423638 | PandoLogic Inc | ar-vi@veritone.com |
| CC_1159 | PandoLogic Inc | legaldept@veritone.com |
| CC_1160 | Panorays Inc | meir@panorays.com |
| CC_1161 | Pantone's Trademark Department | licensing&trademark@pantone.com |
| CC_1162 | Paper Transport LLC | RMcVey@papertransport.com |
| CC_2336 | Paragraph Project Inc | anne@theparagraphproject.com |
| CC_1614 | Paragraph Project Inc | dan@theparagraphproject.com |
| 31404386 | PARK MEADOWS MALL, LLC | CATHLEEN.RYAN@BPRETAIL.COM PARKMEADOWSSALES@BROOKFIELDPROPERTIES.COM |
| 31404385 | PARK MEADOWS MALL, LLC | PAMELA.KELLY@BROOKFIELDPROPERTIESRETAIL.COM PAMELA.KELLY@BROOKFIELDPROPERTIESRETAIL.COM |
| SF_1736 | Park Place | jeff_wilkins@shi.com |
| CC_1163 | Park Printing | tober@parkprint.com |
| 31398442 | PARKDALE CROSSING CMBS, LLC | MICHELLE.PRAZNIK@CBLPROPERTIES.COM MICHELLE.PRAZNIK@CBLPROPERTIES.COM |
| 31398443 | PARKDALE CROSSING CMBS, LLC | SALES.PARKDALE@CBLPROPERTIES.COM SALES.PARKDALE@CBLPROPERTIES.COM |
| 31398454 | PARKWAY PLACE SPE, LLC | JENNIFER.COPE@CBLPROPERTIES.COM; WOLFE@CBLPROPERTIES.COM |
| 31398453 | PARKWAY PLACE SPE, LLC | JENNIFER.COPE@CBLPROPERTIES.COM RICHARD.WRIGHT@CBLPROPERTIES.COM |
| 31398455 | PARKWAY PLACE SPE, LLC | SALES.PARKWAYPLACE@CBLPROPERTIES.COM STEPHANIE_KILFIN@CBLPROPERTIES.COM |
| 31398479 | PATEL HOOVER, LLC | PATEL@DESH.COM MPATEL@HERSHY.NET |
| 31398514 | PAVE PROPERTIES | RYAN@LATIPAC.US JRIVEROZ@REALESTATE.US |

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398515 | PAVE PROPERTIES | RYAN@LATIPAC.US PROPERTYMANAGER@Z3REALESTATE.US |
| 31398516 | PAVE PROPERTIES | RYAN@LATIPAC.US RYAN@LATIPAC.US |
| 31398513 | PAVE PROPERTIES | SARAH@Z3REALESTATE.US |
| SF_1749 | PayScale | legal@payscale.com |
| CC_1175 | PayScale Inc | legal@payscale.com |
| CC_1183 | PDSVISION US Inc | brian.bezdek@pdsvision.com |
| 31398547 | PEAKS CENTER, LLC | AWISE@WHITNEYCRE.COM AWISE@WHITNEYCRE.COM |
| CC_1184 | Pearson Education Inc | keri@miksza.com |
| 31398567 | PEGASUS INVESTMENTS | SBELL@PEGASUSINVESTMENTS.COM SBELL@PEGASUSINVESTMENTS.COM |
| CC_1185 | Peking Handicraft Inc | mabundo@pkhc.com |
| CC_2266 | Peloton Interactive Inc | corporate-legal@onepeloton.com |
| CC_0271 | Perfect Sense Inc DBA Brightspot | legal@sleepnumber.com |
| 31402582 | PERLIS NEASE CANTON LLC | LMPERLIS@GMAIL.COM LMPERLIS@GMAIL.COM |
| 31398656 | PF PORTFOLIO 2, LP | LIZA@PAPPASINVESTMENTS.COM LIZA@PAPPASINVESTMENTS.COM |
| CC_2081 | Phenom People Inc | ar@phenompeople.com contracts@phenompeople.com |
| CC_2082 | Phenom People Inc | contracts@phenompeople.com |
| 31398717 | PINEAPPLE COMMONS RETAIL LP | ESTRAIGHT@KIMCOREALTY.COM ESTRAIGHT@KIMCOREALTY.COM |
| 31398725 | PINEWINDS INVESTMENTS, LLC | INFO@NEALHUNT.COM INFO@NEALHUNT.COM |
| 31398723 | PINEWINDS INVESTMENTS, LLC | KEMPHUNTJR@GMAIL.COM INFO@NEALHUNT.COM |
| 31398730 | PINNACLE HILLS, LLC, | PINNACLEADMIN@BPRETAIL.COM PINNACLEADMIN@BPRETAIL.COM |
| 31403781 | PINNACLE HILLS, LLC, | REBEKAH.HOPE@BROOKFIELDPROPERTIESRETAIL.COM REBEKAH.HOPE@BROOKFIELDPROPERTIESRETAIL.COM |
| CC_2277 | Pivot Technology Services Corp | matt.girardot@pivotts.com |
| 31398745 | PL PENTAGON LLC | BREDMAN@KIMCOREALTY.COM BREDMAN@KIMCOREALTY.COM |
| 31398744 | PL PENTAGON LLC | CHENDRICKSEN@KIMCOREALTY.COM CHENDRICKSEN@KIMCOREALTY.COM |
| 31398742 | PL PENTAGON LLC | SALES@KIMCOREALTY.COM SALES@KIMCOREALTY.COM |
| CC_1202 | Plainfield Self Storage | manager@plainfieldselfstorage.com |
| CC_1203 | Plastech Corp | ajohnson@plastechcorporation.com |
| 31398764 | PLATZER FAMILY LIMITED PARTNERSHIP | BERNIEH777@GMAIL.COM MARCO24601@GMAIL.COM |
| 31398765 | PLATZER FAMILY LIMITED PARTNERSHIP | MARCO24601@GMAIL.COM MARCO24601@GMAIL.COM |
| 31398776 | PLEASANT RUN AND 67, LTD (CEDAR HILL POINTE) | ASALDIVAR@WEITZMANGROUP.COM ASALDIVAR@WEITZMANGROUP.COM |
| CC_2259 | Pluralsight LLC | contract-notices@pluralsight.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398787 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM; AR@THEDAVISCOMPANIES.COM; CMOREIRA@THEDAVISCOMPANIES.COM |
| 31398791 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM ADONOVAN@THEDAVISCOMPANIES.COM |
| 31398788 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM ATERIO@THEDAVISCOMPANIES.COM |
| 31398792 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM KSHAHBAZI@THEDAVISCOMPANIES.COM |
| 31398789 | PLYMOUTH COMMERCE WAY, LLC | ATERIO@THEDAVISCOMPANIES.COM LDEFRANZO@THEDAVISCOMPANIES.COM |
| 31398784 | PLYMOUTH COMMERCE WAY, LLC | VPATHAK@KEYPOINTPARTNERS.COM VPATHAK@KEYPOINTPARTNERS.COM |
| CC_2261 | Podium Corp Inc | legal@podium.com |
| 31404341 | POLO TOWNE CROSSING, PLANO TX, LLC | ACCTDEPT@CRESTCOMMERCIAL.COM ACCTDEPT@CRESTCOMMERCIAL.COM |
| 31404342 | POLO TOWNE CROSSING, PLANO TX, LLC | PROPERTYMGMT@CRESTCOMMERCIAL.COM PROPERTYMGMT@CRESTCOMMERCIAL.COM |
| CC_1972 | Pop Capacity Inc | derek@popcapacity.com |
| CC_2084 | Port Plastics Inc DBA PVC Tech | smiller@pvctech.com |
| CC_2264 | Portage Logistics LLC | jeff@portagelogistics.us |
| 31402782 | POWELL-BEND LLC | KARISA@POWELLDEV.COM |
| 31402784 | POWELL-BEND LLC | VMCDERMOTT@POWELLDEV.COM |
| 31402785 | POWELL-BEND LLC | VMCDERMOTT@POWELLDEV.COM VMCDERMOTT@POWELLDEV.COM |
| 31398851 | PR FINANCING LIMITED PARTNERHIP | JULIE.ROHM@PREIT.COM |
| 31398854 | PR FINANCING LIMITED PARTNERSHIP | CHRISTINE.ELBIN@PREIT.COM CHRISTINE.ELBIN@PREIT.COM |
| 31398855 | PR FINANCING LIMITED PARTNERSHIP | FRANCISSCOTTKEYBOOKKEEPER@PREIT.COM FRANCISSCOTTKEYBOOKKEEPER@PREIT.COM |
| 31398852 | PR FINANCING LIMITED PARTNERSHIP | NEALD@PREIT.COM NEALD@PREIT.COM |
| 31398862 | PR WS GARDEN CITY PROPERTY OWNER LLC | CATHY.ESTEY@WSDEVELOPMENT.COM CATHY.ESTEY@WSDEVELOPMENT.COM |
| 31398863 | PR WS GARDEN CITY PROPERTY OWNER LLC | CATHY.ESTEY@WSDEVELOPMENT.COM JOE.KOECHEL@WSDEVELOPMENT.COM |
| 31398864 | PR WS GARDEN CITY PROPERTY OWNER LLC | CATHY.ESTEY@WSDEVELOPMENT.COM ROBERT.LEONARD@WSDEVELOPMENT.COM |
| 31398861 | PR WS GARDEN CITY PROPERTY OWNER LLC | LEASECOMPLIANCE@WSDEVELOPMENT.COM ACCOUNTINGTEAM2@WSDEVELOPMENT.COM |
| 31398860 | PR WS GARDEN CITY PROPERTY OWNER LLC | LEGALNOTICES@WSDEVELOPMENT.COM |
| 31398865 | PR WS GARDEN CITY PROPERTY OWNER LLC | SALESREPORTING@WSDEVELOPMENT.COM SALESREPORTING@WSDEVELOPMENT.COM |
| CC_0339 | Prana Technologies LLC DBA Chane Solutions | sabinec@chanesolutions.com |
| 31398871 | PRC INVESTMENTS, LTD. | BCROMWELL@MOODYRAMBININT.COM BCROMWELL@MOODYRAMBININT.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398874 | PRC INVESTMENTS, LTD. | JOESEDRAK@YAHOO.COM JOESEDRAK@YAHOO.COM |
| 31398873 | PRC INVESTMENTS, LTD. | LMORTON@MOODYRAMBININT.COM LMORTON@MOODYRAMBININT.COM |
| CC_1674 | Precisely Software Inc | alex.ebright@precisely.com |
| CC_1215 | Precisely Software Inc | deedee.jimenez@precisely.com |
| 31423644 | Precision Textiles LLC | mmcdonagh@pt.us.com |
| CC_1220 | Presidio Networked Solutions Group LLC | ageiss@presidio.com |
| CC_1223 | Presidio Networked Solutions Group LLC | aotto@presidio.com |
| CC_2071 | Presidio Networked Solutions Group LLC | jesselanghoff@presidio.com |
| CC_2056 | Presidio Networked Solutions LLC | aotto@presidio.com |
| CC_1219 | Presidio Networked Solutions LLC | jesselanghoff@presidio.com |
| CC_2080 | Presidio Networked Solutions LLC | jstaples@presidio.com |
| CC_1224 | Presidio Networked Solutions LLC | zsanders@presidio.com |
| CC_1231 | Printcraft Company Inc | marvinsmith@pcraftinc.com |
| 31398903 | PRIOR TO 7/3/23: HUTTON PASCO ATLANTIC, LLC | PROPERTYMANAGEMENT@HUTTON.BUILD PROPERTYMANAGEMENT@HUTTON.BUILD |
| 31398905 | PRIORITY PROPERTY MANAGEMENT LLC | COMMERCIAL@CHOOSEPRIORITY.COM COMMERCIAL@CHOOSEPRIORITY.COM |
| 31403004 | PRIORITY PROPERTY MANAGEMENT LLC | MEAGAN.WILLIAMS@CHOOSEPRIORITY.COM |
| 31403003 | PRIORITY PROPERTY MANAGEMENT LLC | MEGAN.WILLIAMS@CHOOSEPRIORITY.COM |
| 31398906 | PRIORITY PROPERTY MANAGEMENT LLC | MICHAEL.BALL@CHOOSEPRIORITY.COM MICHAEL.BALL@CHOOSEPRIORITY.COM |
| CC_2268 | ProCircular Inc | legal@procircular.com |
| CC_1239 | Profisee Group Inc | legalnotice@profisee.com |
| CC_1240 | Prog Holdings Inc | todd.king@progholdings.com |
| CC_1241 | Progress | anne.kazanjian@progress.com |
| CC_1243 | Progyny Inc | legal@progyny.com |
| CC_0795 | project Bordeaux (Inbox Monster) | support@inboxmonster.com privacy@inboxmonster.com |
| CC_2272 | ProsperOps Inc | legal@prosperops.com |
| CC_2274 | Protel BPO Ltd | kherrera@protelbpo.com |
| 31403160 | PROV 21 5 GROUP, LLC | ASTANCATO@COMCAST.NET ASTANCATO@COMCAST.NET |
| CC_1254 | Prudential Insurance Company of America | Donin.jarboe@prudential.com |
| 31398956 | PYRAMID WALDEN COMPANY, LP | KELLYBEWLEY@PYRAMIDMG.COM KELLYBEWLEY@PYRAMIDMG.COM |
| 31398961 | QSR REALTY HOLDINGS | MLOPEZ@ACADIAREALTY.COM |
| CC_1262 | Qualys Inc | legal@qualys.com |
| CC_1264 | Quantiphi Inc | milind.wasaikar@quantiphi.com legal@quantiphi.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31398976 | QUATTRO MOBILE, LLC | PHILLIP.COOVER@ICEMILLER.COM PHILLIP.COOVER@ICEMILLER.COM |
| 31398979 | QUATTRO MOBILE, LLC | ROB@QUATTRODEVELOPMENT.COM MIKE@QUATTRODEVELOPMENT.COM |
| 31398978 | QUATTRO MOBILE, LLC | ROBIN@QUATTRODEVELOPMENT.COM ROBIN@QUATTRODEVELOPMENT.COM |
| 31398983 | QUEEN BEE PROPERTIES, LLC | BETH_WEIMER@HOTMAIL.COM BETH_WEIMER@HOTMAIL.COM |
| CC_1265 | Queen Logistics LLC | kmarket@shipqueen.com |
| CC_1266 | Quench USA Inc | kalves@quenchwater.com |
| CC_1267 | QuestionPro Inc | legal@questionpro.com |
| 31399005 | QUIVIRA CTR, LLC | MLEFONTS@VENTUREPOINTINC.COM MLEFONTS@VENTUREPOINTINC.COM |
| 31399007 | QUIVIRA CTR, LLC | ROBYN.RYAN@VENTUREPOINTINC.COM ROBYN.RYAN@VENTUREPOINTINC.COM |
| CC_1268 | R Ellis Company LLC | rich@relliscompany.com |
| 31399016 | RACQUET SQUARE CENTER, LLC | JOSIE@FMKMANAGEMENT.COM JOSIE@FMKMANAGEMENT.COM |
| CC_1270 | Radius GMR LLC | mjackson@radius-global.com |
| 31399031 | RAJDC RALEIGH REAL ESTATE, LLC | ROBERT.JEFFREYS@LEXIGRAYPROPERTYMANAGEMENT.COM ROBERT.JEFFREYS@LEXIGRAYPROPERTYMANAGEMENT.COM |
| 31399038 | RAMCO DELAFIELD II LLC | ANEWHOUSE@KIMCOREALTY.COM ANEWHOUSE@KIMCOREALTY.COM |
| 31399041 | RAMCO-GERSHENSON PROPERTIES, INC. | BGOGGIN@RGPT.COM BGOGGIN@RGPT.COM |
| 31399070 | RANCHO MALL LLC | CASSIDY.LARKIN@BROOKFIELDPROPERTIESRETAIL.COM CASSIDY.LARKIN@BROOKFIELDPROPERTIESRETAIL.COM |
| 31399069 | RANCHO MALL LLC | CHRISTINE.PHAM@BROOKFIELDPROPERTIESRETAIL.COM CHRISTINE.PHAM@BROOKFIELDPROPERTIESRETAIL.COM |
| CC_1272 | Raven Cargo Inc | rritter@raven-cargo.com |
| 31399104 | RCG-COLORADO SPRINGS VIII, LLC | JULIANNEC@RCGVENTURES.COM JULIANNEC@RCGVENTURES.COM |
| 31399105 | RCG-COLORADO SPRINGS VIII, LLC | NICOLEK@RCGVENTURES.COM |
| 31399112 | RCG-GAINESVILLE PM, LLC | HANNAHK@RCGVENTURES.COM HANNAHK@RCGVENTURES.COM |
| 31399111 | RCG-GAINESVILLE PM, LLC | HANNAK@RCGVENTURES.COM HANNAHK@RCGVENTURES.COM |
| 31399110 | RCG-GAINESVILLE PM, LLC | HANNAK@RCGVENTURES.COM PROPERTYMGMT@RCGVENTURES.COM |
| 31399109 | RCG-GAINESVILLE PM, LLC | LISAC@RCGVENTURES.COM LISAC@RCGVENTURES.COM |
| 31399107 | RCG-GAINESVILLE PM, LLC | PROPERTYMGMT@RCGVENTURES.COM PROPERTYMGMT@RCGVENTURES.COM |
| 31399116 | RCG-STROUD TOWNSHIP PM, LLC | TABATHA.SHOMO@JLL.COM TERREB@RCGVENTURES.COM |
| 31399119 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM AMITK@RCGVENTURES.COM |
| 31399118 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM KATIEZ@RCGVENTURES.COM |
| 31399120 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM LAURAV@RCGVENTURES.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31399117 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTGURES.COM TERREB@RCGVENTURES.COM |
| 31399114 | RCG-STROUD TOWNSHIP PM, LLC | TERREB@RCGVENTURES.COM TERREB@RCGVENTURES.COM |
| 31399125 | RCG-WYOMISSING PM, LLC | BAVEY@HIFFMAN.COM BAVEY@HIFFMAN.COM |
| 31399127 | RCG-WYOMISSING PM, LLC | BAVEY@HIFFMAN.COM SBROWN@HIFFMAN.COM |
| 31399126 | RCG-WYOMISSING PM, LLC | BAVEY@HIFFMAN.COM SWENDEL@HIFFMAN.COM |
| 31399122 | RCG-WYOMISSING PM, LLC | RCGSALES@HIFFMAN.COM RCGSALES@HIFFMAN.COM |
| 31399124 | RCG-WYOMISSING PM, LLC | SBROWN@HIFFMAN.COM CMEHTA@MIDAMERICAGRP.COM |
| 31399132 | RCR BRISTOL, LLC | CHEDDON@VESTAR.COM; ACALVILLO@VESTAR.COM |
| 31399133 | RCR BRISTOL, LLC | CHEDDON@VESTAR.COM; EMACHADO@VESTAR.COM |
| 31399135 | RCR BRISTOL, LLC | AR@VESTAR.COM |
| 31399134 | RCR BRISTOL, LLC | CHEDDON@VESTAR.COM |
| 31399130 | RCR BRISTOL, LLC | MITCHELL.REGENSTREIF@US.DLAPPER.COM MITCHELL.REGENSTREIF@US.DLAPIPER.COM |
| CC_1274 | Recorded Future Inc | notices@recordedfuture.com |
| 31399155 | RECYCLING SERVICES OF FLORIDA, INC. | RSF@RECYCLINGIT.COM |
| CC_2278 | Red Antler LLC | jb@redantler.com |
| CC_2276 | Red Canary Inc | legal@redcanary.com |
| CC_1279 | Red Crane Media | jake.kinsman@redcrancemedia.com |
| CC_2279 | Red Hat Inc | legal-notices@redhat.com |
| 31399157 | RED MILL PROPERTIES LLC | WT_BAILEY@MSN.COM WT_BAILEY@MSN.COM |
| CC_1282 | Red Points Solutions SL | legal-department@redpoints.com |
| CC_1283 | Redsift Ltd | legalnotices@redsift.io |
| 31399168 | REDTEX RETAIL CENTER, LLC | CHRISTIE.JACKSON@OLDHAMGOODWIN.COM |
| 31399167 | REDTEX RETAIL CENTER, LLC | CHRISTIE.JACKSON@OLDHAMGOODWIN.COM CHRISTIE.JACKSON@OLDHAMGOODWIN.COM |
| 31399192 | REGENCY CENTERS LP (PROP#80042) | CHRISTINEBETLOCK@REGENCYCENTERS.COM CHRISTINEBETLOCK@REGENCYCENTERS.COM |
| 31399191 | REGENCY CENTERS LP (PROP#80042) | SAMFRUCHTER@REGENCYCENTERS.COM SAMFRUCHTER@REGENCYCENTERS.COM |
| 31399201 | REINHOLD JACKSONVILLE ABC PROPERTIES, LLC | TSIMAAN@SIMAANRE.COM TSIMAAN@SIMAANRE.COM |
| CC_1286 | Remoteadmin Inc | bruce@remoteadmin.net |
| 31399233 | RETAIL EQUITY DEVELOPMENT 9, LLC | ANN@RETAILSOUTHWEST.COM ANN@RETAILSOUTHWEST.COM |
| 31399232 | RETAIL EQUITY DEVELOPMENT 9, LLC | JOSH@RETAILSOUTHWEST.COM JOSH@RETAILSOUTHWEST.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31399238 | RETAIL MAIN/OST ASSOCIATES, LP | JLESSELYOUNG@FRPLTD.COM JLESSELYOUNG@FRPLTD.COM |
| 31403065 | RETAIL STRATEGIES, LLC | AONEAL@SLEIMANDEVELOPMENT.COM |
| 31403062 | RETAIL STRATEGIES, LLC | CMANLEY@SLEIMANDEVELOPMENT.COM CMANLEY@SLEIMANDEVELOPMENT.COM |
| CC_1300 | Reveel LLC | kyle.braaksma@reveelgroup.com |
| 31403073 | REVEST 2, LLC | DCONLEY89BELPRE@GMAIL.COM DCONLEY89BELPRE@GMAIL.COM |
| 31403071 | REVEST 2, LLC | DFEIBEL@FEIBELREALTY.COM DFEIBEL@FEIBELREALTY.COM |
| CC_1301 | RF-SMART | Andrew.Ryan@rfsmart.com |
| 31399299 | RICK SCHMIT RENTALS, INC. | ALC@CASTNERLAW.COM ALC@CASTNERLAW.COM |
| 31399301 | RICK SCHMIT RENTALS, INC. | J-SCHMIT@WI.RR.COM J-SCHMIT@WI.RR.COM |
| 31399302 | RICK SCHMIT RENTALS, INC. | RICKSCHMIT@SCHMITREALTY.COM RICKSCHMIT@SCHMITREALTY.COM |
| 31399303 | RICK SCHMIT RENTALS, INC. | SALES_VALLEYFAIR@URW.COM SALES_VALLEYFAIR@URW.COM |
| 31399308 | RIDERWOOD USA, INC. | BETTY@SHOPSATSANTAANITA.COM |
| 31399309 | RIDERWOOD USA, INC. | BETTY@SHOPSATSANTAANITA.COM BETTY@SHOPSATSANTAANITA.COM |
| 31399310 | RIDERWOOD USA, INC. | SALESREPORT@SHOPSATSANTAANITA.COM SALESREPORT@SHOPSATSANTAANITA.COM |
| 31399312 | RIDGE POINT ASSET MANAGEMENT LLC | JGRINNAN@RIDGEPCRE.COM JGRINNAN@RIDGEPCRE.COM |
| 31399316 | RIDGEDALE CENTER, LLC | RIDGEDALEADMIN@GGP.COM RIDGEDALEADMIN@GGP.COM |
| CC_1305 | Right Management LLC | businesslaw.support@manpowergroup.com |
| CC_1307 | Riolo Transportation Inc | Dave.Eberle@trakkx.com |
| CC_1308 | Rise and Shine and Partners LLC | seth.thompson@riseandshineandpartners.com |
| 31399350 | RISEN STAR, LLC | COLETTECISCO@VICTORYOG.COM COLETTECISCO@VICTORYOG.COM |
| 31399385 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | DADAMS@THEKROENKEGROUP.COM DADAMS@THEKROENKEGROUP.COM |
| 31399383 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | RRTKG@THEKROENKEGROUP.COM RRTKG@THEKROENKEGROUP.COM |
| CC_1316 | Riverwood Advisory LLC | jamie.rooney@gmail.com |
| 31403534 | RJ MILFORD, LLC | MICHAEL@RJCAPNY.COM MICHAEL@RJCAPNY.COM |
| 31403539 | RJ TWO NOTCH LLC | MICHAEL@RJCAPNY.COM MICHAEL@RJCAPNY.COM |
| 31399394 | RK STUART, LLC | FLPM@RKCENTERS.COM FLPM@RKCENTERS.COM |
| 31399396 | RK STUART, LLC | KWOODALL@RKCENTERS.COM KWOODALL@RKCENTERS.COM |
| CC_1319 | RLI Insurance Company | LegalNotices@rlicorp.com |
| CC_1320 | Roadlink Express Inc | jhall@roadlinkexpress.com |
| 31399476 | ROCKAWAY TOWN PLAZA, LLC | JEFF.HEYMANN@CBRE.COM |
| 31399479 | ROCKAWAY TOWN PLAZA, LLC | JEFF.HEYMANN@CBRE.COM SALES.ROCKAWAY@CBRE.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31399477 | ROCKAWAY TOWN PLAZA, LLC | MYWPG@CBRE.COM |
| 31399475 | ROCKAWAY TOWN PLAZA, LLC | RWERKMAN@WPGUS.COM RWERKMAN@WPGUS.COM |
| 31399575 | ROSS REALTY, INC. | RPNBEACH@AOL.COM RPNBEACH@AOL.COM |
| 31399580 | ROUTE 146 MILLBURY PROPERTY LLC | LEGALNOTICES@WSDEVELOPMENT.COM LEGALNOTICES@WSDEVELOPMENT.COM |
| 31399581 | ROUTE 146 MILLBURY PROPERTY LLC | MARK.PETERSON@WSDEVELOPMENT.COM ACH@WEDEVELOPMENT.COM |
| 31399582 | ROUTE 146 MILLBURY PROPERTY LLC | MARK.PETERSON@WSDEVELOPMENT.COM MARK.PETERSON@WSDEVELOPMENT.COM |
| 31399583 | ROUTE 146 MILLBURY PROPERTY LLC | NEAL.CANNON@WSDEVELOPMENT.COM NEAL.CANNON@WSDEVELOPMENT.COM |
| 31399584 | ROUTE 146 MILLBURY PROPERTY LLC | SALESREPORTING@WSDEVELOPMENT.COM SALESREPORTING@WSDEVELOPMENT.COM |
| CC_1330 | Royal Freight LP | mikek@royalfreight.net |
| 31399603 | RR TOWN CENTER ASSOCIATES, LLC | SALES@FRPLTD.COM LBUCKLAND@FRPLTD.COM RHALL@FRPLTD.COM |
| 31399601 | RR TOWN CENTER ASSOCIATES, LLC | SPAVLOSKE@FRPLTD.COM |
| 31399602 | RR TOWN CENTER ASSOCIATES, LLC | SPAVLOSKE@FRPLTD.COM SPAVLOSKE@FRPLTD.COM |
| 31399605 | RSS JMBB2014-C25-MS T4C, LLC | BARNESCROSSINGSALES@JLL.COM BARNESCROSSINGSALES@JLL.COM |
| 31402993 | RSS JPMBB2014-C25 - MS T4C, LLC | BARNESADMIN@JLL.COM BARNESADMIN@JLL.COM |
| 31402992 | RSS JPMBB2014-C25 - MS T4C, LLC | BARNESADMIN@JLL.COM CINDY.CHILDS@JLL.COM |
| 31402995 | RSS JPMBB2O14-C25 - MS T4C, LLC | BARNESADMIN@JLL.COM JEFF.SNYDER1@JLL.COM |
| 31403001 | RUBIN DUNWOODY, LLC | ACCOUNTING@SLRCO.COM SCHOY@EDGEMARKLLC.COM |
| 31399608 | RUBIN DUNWOODY, LLC | SAM@SLRCO.COM SAM@SLRCO.COM |
| CC_1336 | Rubrik Inc | legal@rubrik.com |
| CC_1339 | Russell Tobin & Associates | jennifer.davis@russelltobin.com |
| CC_1341 | Ryan Transportation Service Inc | csieber@ryantrans.com |
| CC_2092 | Ryder Transportation Services | www.rydercomdataservices@ryder.com |
| CC_1346 | S2verify LLC | jim.zimbardi@s2verify.com |
| 31399677 | SABER CORNER, LLC | SBURKE@SABERFUND.COM SBURKE@SABERFUND.COM |
| CC_1347 | Safe Guard Fire | info@safeguardrgv.com |
| 31403086 | SAHEE HEIGHTS, LLC | NAVEEN@SAHEEHOMES.COM NAVEEN@SAHEEHOMES.COM |
| 31403088 | SAHEE HEIGHTS, LLC | NAVEEN@SAHEEHOMES.COM VELAGAINFO@GMAIL.COM |
| 31403095 | SAI ORLANDO AVE, LLC | HARRYKAYE@AOL.COM HARRYKAYE@AOL.COM |
| CC_1979 | SailPoint Technologies Inc | support@sailpoint.com |
| CC_1356 | Samsung Electronics America Inc | NDA@sea.samsung.com |

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1360 | San Francisco City Option | employerservices@sfcityoption.org |
| 31399826 | SANFORD EXCHANGE LLC | LARESA.UNDERWOOD@PACDEN.COM |
| 31399827 | SANFORD EXCHANGE LLC | LARESA.UNDERWOOD@PACDEN.COM LARESA.UNDERWOOD@PACDEN.COM |
| 31399825 | SANFORD EXCHANGE LLC | PATRICIA.BEYER@PACDEN.COM PATRICIA.BEYER@PACDEN.COM |
| 31399847 | SANTEE TROLLEY SQUARE 991, LP | RLONG@KIMCOREALTY.COM RLONG@KIMCOREALTY.COM |
| 31402920 | SANTEE TROLLEY SQUARE 991, LP | SALES@KIMCOREALTY.COM SALES@KIMCOREALTY.COM |
| 31399878 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | AR@CENTENNIALREC.COM AR@CENTENNIALREC.COM |
| 31399874 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | LEASEADMINBHM@CENTENNIALREC.COM LEASEADMINBHM@CENTENNIAL.COM |
| 31399875 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | LEGALNOTICES@CENTENNIALREC.COM LEGALNOTICES@CENTENNIALREC.COM |
| 31399880 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | SAUCONVALLEYADMIN@POAGLLC.COM SAUCONVALLEYADMIN@POAGLLC.COM |
| 31399881 | SAUCON VALLEY LIFESTYLE CENTER, L.P. | SVSALESREPORTS@CENTENNIALREC.COM CCARNES@CENTENNIALREC.COM |
| CC_1363 | Savvy Storage LLC | savvystoragesd@gmail.com |
| CC_1367 | Schneider National Inc | SwehlaM@schneider.com |
| CC_1615 | Science Project Agency LLC | skaff@tspxyz.com |
| 31399965 | SCM INTERNATIONAL, INC. | INFO@LABRADORQS.COM INFO@LABRADORQS.COM |
| 31399967 | SCM INTERNATIONAL, INC. | MFERNANDEZ@LAMBERTEX.COM.MX MFERNANDEZ@LAMBERTEX.COM.MX |
| CC_1370 | Scope 3 Consulting LLC | brandon@scope3consulting.com |
| 31399990 | SCP II OAKS, LLC | AIBARRA@STOCKDALECAPITAL.COM AIBARRA@STOCKDALECAPITAL.COM |
| 31399991 | SCP II OAKS, LLC | DCLOUTIER@STOCKDALECAPITAL.COM DCLOUTIER@STOCKDALECAPITAL.COM |
| 31399987 | SCP II OAKS, LLC | JFRAGNER@FSPMLAW.COM JFRAGNER@FSPMLAW.COM |
| 31399986 | SCP II OAKS, LLC | OAKSMALL@STOCKDALECAPITAL.COM OAKSMALL@STOCKDALECAPITAL.COM |
| 31399998 | SDP DEVELOPMENT, LLC | CIDS3000@GMAIL.COM CIDS3000@GMAIL.COM |
| 31399999 | SDP DEVELOPMENT, LLC | THERRERA@JAKEREC.COM |
| 31400005 | SEA ISLAND-STAPLES, LTD. | DGARCIA-ALLEN@SHRIMPHOUSE.COM DGARCIA-ALLEN@SHRIMPHOUSE.COM |
| 31400004 | SEA ISLAND-STAPLES, LTD. | VALVARADO@SHRIMPHOUSE.COM VALVARADO@SHRIMPHOUSE.COM |
| 31400010 | SECOND SDK, L.L.C. | DJGRUBER@GSPLAWYERS.COM DJGRUBER@GSPLAWYERS.COM |
| 31400013 | SECOND SDK, L.L.C. | GALEXANDER@SRATEGICREALTY.COM GALEXANDER@SRATEGICREALTY.COM |
| 31400011 | SECOND SDK, L.L.C. | K.GRUBER@MAC.COM K.GRUBER@MAC.COM |
| CC_1379 | Secure Digital Solutions Inc | egrumbles@grumbleslaw.com |
| CC_1381 | Securitas Electronic Security Inc | Candi.gray@securitases.com |
| CC_1383 | SecurityScorecard Inc | noticeslegal@securityscorecard.io |
| CC_1384 | Securonix Inc | legal@securonix.com |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1400 | Segerdahl Corp DBA SG360° | mbradshaw@sg360.com |
| CC_1399 | Segerdahl LLC DBA SG360° | charlesg@sg360.com |
| 31400032 | SELMA RETAIL, LTD | JDUNCAN@THERETAILCONNECTION.NET JDUNCAN@THERETAILCONNECTION.NET |
| 31400057 | SERITAGE SRC FINANCE LLC | PROPERTYMANAGEMENT@SERITAGE.COM PROPERTYMANAGEMENT@SERITAGE.COM |
| 31400058 | SERITAGE SRC FINANCE LLC | SMARULLI@SERITAGE.COM ACCOUNTSRECEIVABLE@SERITAGE.COM |
| 31400063 | SEROTA ISLIP BLUFFTON, LLC | ARAPISARDA@SEROTAPROPERTIES.COM ARAPISARDA@SEROTAPROPERTIES.COM |
| 31400062 | SEROTA ISLIP BLUFFTON, LLC | TRAGAN@SEROTAPROPERTIES.COM TRAGAN@SEROTAPROPERTIES.COM |
| CC_2093 | Seven Waves Technologies LLC | abel@villca.com |
| 31400119 | SHASTA REALTY LLC | LEGAL@NAMDARLLC.COM LEGAL@NAMDARLLC.COM |
| 31400120 | SHASTA REALTY LLC | RECEIVABLES@NAMDARLLC.COM RECEIVABLES@NAMDARLLC.COM |
| 31400118 | SHASTA REALTY LLC | SALES@NAMDARLLC.COM SALES@NAMDARLLC.COM |
| CC_1403 | Shawmut LLC | gtwyner@shawmutcorporation.com |
| 31403722 | SHAWNICK MACON, LLC | TARA@GALAXYPROPERTYMANAGEMENT.COM TARA@GALAXYPROPERTYMANAGEMENT.COM |
| CC_2094 | SheerID Inc | simon.pius@sheerid.com |
| CC_1432 | SHI | alexa_wirgau@shi.com |
| CC_1417 | SHI | jeff_wilkins@shi.com |
| CC_1414 | SHI | joshua.oldham@sleepnumber.com |
| CC_1419 | SHI | Matt_Mitchell@shi.com |
| CC_1738 | SHI | sonny_satterlee@shi.com |
| CC_0360 | SHI International | alexa_wirgau@shi.com |
| CC_1433 | SHI International | jeff_wilkins@shi.com |
| CC_1407 | SHI International | john.hartig@sleepnumber.com |
| CC_1429 | SHI International | Matt_Mitchell@shi.com |
| CC_1951 | SHI International Corp | alexa_wirgau@shi.com |
| CC_1953 | SHI International Corp | MSTeam@shi.com |
| 31400170 | SHIBO INVESTMENT GROUP, LLC | CATIE.WINDSOR@SVN.COM; RYAN.FINNEGAL@SVN.COM |
| 31400169 | SHIBO INVESTMENT GROUP, LLC | CATIE.WINDSOR@SVN.COM |
| 31400172 | SHIBO INVESTMENT GROUP, LLC | TINA.BENNETT@SVN.COM |
| CC_1435 | Shippeo | legal@shippeo.com |
| CC_1436 | Shipwell Inc | chris.preboth@shipwell.com |
| CC_1437 | Shopify Inc | contract_notices@shopify.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31400194 | SHOPPES OF HARKER HEIGHTS, LLC | RYAN@LATIPAC.US RYAN@LATIPAC.US |
| 31400198 | SHOPS AT 29, LTD. | STEPHANIE.SANCHEZ@TERRACORRE.COM STEPHANIE.SANCHEZ@TERRACORRE.COM |
| 31400197 | SHOPS AT 29, LTD. | WILL.COLLINS@TERRACORRE.COM |
| 31400201 | SHOPS AT EMERALD LLC | AMAROCCO@AOL.COM AMAROCCO@AOL.COM |
| 31400202 | SHOPS AT EMERALD LLC | HPETERS@CARPIONATOGROUP.COM HPETERS@CARPIONATOGROUP.COM |
| 31400200 | SHOPS AT EMERALD LLC | RPMADMIN@CARPIONATOGROUP.COM RPMADMIN@CARPIONATOGROUP.COM |
| 31400207 | SHOPS AT LAKEPORT COMMONS INVESTORS, LLC | MAHA@LBM-RE.COM MAHA@LBM-RE.COM |
| 31400213 | SHOPS AT RIVER RIDGE, LLC | JMR@NP-CRE.COM FSK@NP-CRE.COM |
| 31400212 | SHOPS AT RIVER RIDGE, LLC | JMR@NP-CRE.COM JMR@NP-CRE.COM |
| 31400220 | SHOPS AT SADDLE CREEK, INC. | KTAYLOR@TRADEMARKPROPERTY.COM HGUESS@TRADEMARKPROPERTY.COM |
| 31400216 | SHOPS AT SADDLE CREEK, INC. | KTAYLOR@TRADEMARKPROPERTY.COM KTAYLOR@TRADEMARKPROPERTY.COM |
| 31400219 | SHOPS AT SADDLE CREEK, INC. | MGALLINA@TRADEMARKPROPERTY.COM MGALLINA@TRADEMARKPROPERTY.COM |
| 31400221 | SHOPS OF LAKEPORT COMMONS INVESTORS, LLC | BESMA@LBM-RE.COM BESMA@LBM-RE.COM |
| 31400223 | SHOPS OF LAKEPORT COMMONS INVESTORS, LLC | MAHA@LBM-RE.COM |
| 31400226 | SHORT PUMP INVESTORS, LLC | KFORDEN@ROKAPARTNERS.COM |
| 31400227 | SHORT PUMP INVESTORS, LLC | STEVE@BROADSKYMGMT.COM |
| 31403615 | SHREVE CENTER DE, L.L.C. | JSCHREMMER@THEKROENKEGROUP.COM JSCHREMMER@THEKROENKEGROUP.COM |
| 31403614 | SHREVE CENTER DE, L.L.C. | KSHIKLES@THEKROENKEGROUP.COM KSHIKLES@THEKROENKEGROUP.COM |
| 31403613 | SHREVE CENTER DE, L.L.C. | RRTKG@THEKROENKEGROUP.COM |
| CC_1729 | Sidley Austin LLP | dclark@sidley.com |
| CC_1442 | Sierra Circuits Inc | Amit@protoexpress.com |
| CC_1443 | Sigma Services Group LLC | sigmaservicesgroupllc@gmail.com |
| CC_1447 | Signifyd Inc | legal@signifyd.com |
| 31400267 | SILVERDALE CENTERCAL OWNER LLC | RCHAVEZ@CENTERCAL.COM; KSEMACH@CENTERCAL.COM |
| 31400274 | SILVERDALE PROPERTY OWNER, LLC | EMILY.FRANK@FMR.COM |
| 31400276 | SILVERDALE PROPERTY OWNER, LLC | KSEMACH@CENTERCAL.COM |
| 31400275 | SILVERDALE PROPERTY OWNER, LLC | RCHAVEZ@CENTERCAL.COM |
| 31402574 | SIMON PROPERTY GROUP LP | GRETCHEN.VICARS@SIMON.COM; MDISBRO@SIMON.COM |
| 31402575 | SIMON PROPERTY GROUP LP | SIMON-0540@SIMON.COM |
| 31404928 | SIMON PROPERTY GROUP, L.P. | CMARTIN@SIMON.COM |
| 31400282 | SIMONCRE STETSON III, LLC | ANGELA.MACHADO@SIMONCRE.COM PROPERTYMGMT@SIMONCRE.COM |
| 31400283 | SIMONCRE STETSON III, LLC | PROPERTYMGMT@SIMONCRE.COM |

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1454 | Sinch America Inc | ian.perod@sinch.com |
| 31400327 | SKAQSSC 2014, LLC | JUSTINB@CAPDEVCO.COM |
| 31400325 | SKAQSSC 2014, LLC | LORIO@CAPDEV.COM |
| 31400335 | SKINNY PROPERTIES, LLC | JRHOADS@EPLAWYERS.COM |
| 31400337 | SKINNY PROPERTIES, LLC | RCM3944@GMAIL.COM CMALOOLY@EPXTEAM.COM |
| 31400334 | SKINNY PROPERTIES, LLC | SHELBYM@DUWESTREALTY.COM |
| 31400342 | SKISLEEP LLC | BRABE@KCM.COM BRABE@KCM.COM |
| 31400340 | SKISLEEP LLC | BRABE@KCMRE.COM |
| 31400341 | SKISLEEP LLC | BRABE@KCMRE.COM CRYSTLE@KCMRE.COM |
| 31400358 | SLEEP ROGERS, LLC | MEGAN.MURDOCK@COLLIERS.COM MIRANDA.SHARPE@COLLIERS.COM |
| 31400360 | SLEEP ROGERS, LLC | NWA.MAINTENANCE@COLLIERS.COM KRYSTAL.COOK@AR.COLLIERS.COM |
| 31400364 | SLEEPER HOLD LLC | DWOZNICA@PEGASUSAM.COM |
| CC_1460 | Sleepmedrx | jbijwadia@sleepmedrx.com |
| 31400373 | SM RET EIV, LLC | DEVON.NEWTON@STILES.COM |
| 31400374 | SM RET EIV, LLC | DEVON.NEWTON@STILES.COM ALEXANDRA.ZAMBRANO@STILES.COM |
| 31400372 | SM RET EIV, LLC | DEVON.NEWTON@STILES.COM DEVON.NEWTON@STILES.COM |
| 31400375 | SM RET EIV, LLC | MBAURIES@LBREALTY.COM MBAUREIS@LBREALTY.COM |
| CC_1461 | Smart Circle International LLC | legal@thesmartcircle.com |
| 31402706 | SMART GROWTH-CUMMING, LLC | AR@RIMROCKCOMPANIES.COM AR@RIMROCKCOMPANIES.COM |
| 31400378 | SMART GROWTH-CUMMING, LLC | CAITLIN@RIMROCKCOMPANIES.COM CAITLIN@RIMROCKCOMPANIES.COM |
| 31402712 | SMART GROWTH-GASTONIA, LLC | NATALIE@RIMROCKCOMPANIES.COM NATALIE@RIMROCKCOMPANIES.COM |
| 31402713 | SMART GROWTH-GASTONIA, LLC | REBECCA@RIMROCKCOMPANIES.COM REBECCA@RIMROCKCOMPANIES.COM |
| CC_0264 | Smartsheet Legal Department | legal@smartsheet.com |
| 31402716 | SMASH FRANCHISE PARTNERS LLC | FRANCHISE@SMASHMYTRASH.COM MARKETING@SMASHMYTRASH.COM |
| 31404553 | SMITHCO 306, LLC | IV@BLUEOXGROUP.com |
| 31400443 | SMITHCO 306, LLC | MELISSA@SMITHCODEVELOPMENT.COM |
| 31400453 | SMTP LLC | MMLLCPROPERTY@GMAIL.COM MMLLCPROPERTY@GMAIL.COM |
| CC_1469 | Snap Group Ltd | revprog@snap.com |
| CC_1470 | Snap Inc | copyright@snap.com |
| 31400463 | SNFT 2, LLC | SCOTT.M.NORMAN@GMAIL.COM SCOTT.M.NORMAN@GMAIL.COM |
| 31400481 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM |
| 31400478 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM ACCOUNTING@EIDIPROPERTIES.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31400476 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM ADMINISTRATOR@EIDIPROPERTIES.COM |
| 31400479 | SNX, LLC | ADMINISTRATOR@EIDIPROPERTIES.COM SUPPORT@EIDIPROPERTIES.COM |
| 31400480 | SNX, LLC | RRUIZ@EIDIPROPERTIES.COM |
| CC_1472 | Soar Transportation Service LLC | jskopec@soartransport.com |
| 31400498 | SOCM I, LLC | MPYNN@CENTERCAL.COM CBARNDEN@CENTERCAL.COM |
| CC_1473 | Solberg LLC | atsolberg@gmail.com |
| CC_1474 | Solomon Partners Securities LLC | legal@solomonpartners.com |
| 31400528 | SOMERA ROAD - 17800 ROYALTON, LLC | MIKE.YOUNG@COLLIERS.COM |
| 31400526 | SOMERA ROAD - 17800 ROYALTON, LLC | MIKE.YOUNG@COLLIERS.COM MIKE.YOUNG@COLLIERS.COM |
| CC_1478 | Sonotronic Inc | m.cherdron@sonotronic.com |
| CC_1479 | Sophos Ltd | legalnotices@sophos.com |
| 31400555 | SOUTH ANCHORAGE SB, LLC | APFAFFE@IBPROPERTIES.COM APFAFFE@JLPROPERTIES.COM |
| 31400556 | SOUTH ANCHORAGE SB, LLC | APFAFFE@JLPROPERTIES.COM APFAFFE@JLPROPERTIES.COM |
| CC_1481 | South Shore LLC DBA The Mattress Hub | justin.callison@themattresshub.com |
| 31404394 | SOUTH TEXAS LAND LIMITED PARTNERSHIP | OFFICE@STLLPTX.COM OFFICE@STLLPTX.COM |
| CC_1482 | Southern Equipment Corp | tmanrique@southern-eq.com |
| 31400572 | SOUTHLANDS TC LLC | LGUTTERY@WILKOW.COM LGUTTERY@WILKOW.COM |
| 31400571 | SOUTHLANDS TC LLC | MLILES@WILKOW.COM MLILES@WILKOW.COM |
| 31400577 | SOUTHPARK MALL LIMITED PARTNERSHIP | EMMA.HARPER@SIMON.COM ANNDREA.MILLER@SIMON.COM |
| 31400574 | SOUTHPARK MALL LIMITED PARTNERSHIP | RANDY.THOMAS@SIMON.COM LARRY.BROWN@SIMON.COM |
| 31400575 | SOUTHPARK MALL LIMITED PARTNERSHIP | SIMON-7605@SIMON.COM SIMON-7605@SIMON.COM |
| 31400580 | SOUTHPONT MALL, LLC | DEALVA.LASPALUTO@BROOKFIELDPROPERTIESRETAIL.COM DEALVA.LASPALUTO@BROOKFIELDPROPERTIESRETAIL.COM |
| 31400585 | SOUTHPONT MALL, LLC | IRENE.YUNPAN@GENERALGROWTH.COM IRENE.YUNPAN@GENERALGROWTH.COM |
| 31400587 | SOUTHPONT MALL, LLC | SOUTHPOINTADMIN@GGP.COM SOUTHPOINTADMIN@GGP.COM |
| CC_2096 | SOXHUB Inc | jlee@soxhub.com |
| 31402815 | SP EAST, LLLP | BARFIELD.LISA@GMAIL.COM |
| 31402812 | SP EAST, LLLP | CINDYKLAVOHN@GMAILC.OM |
| 31402814 | SP EAST, LLLP | SOUTHPOINTRETAILMANAGEMENT@GMAIL.COM |
| 31402811 | SP EAST, LLLP | SOUTHPOINTRETAILMANAGEMENT@GMAIL.COM SOUTHPOINTRETAILMANAGEMENT@GMAIL.COM |
| 31400605 | SPARTANBURG SMS LLC | ACCOUNTING@COHENCOMMERCIAL.COM ACCOUNTING@COHENCOMMERCIAL.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31400602 | SPARTANBURG SMS LLC | JPORTELA@RIVERSTONECAPITALGROUP.COM JPORTELA@RIVERSTONECAPITALGROUP.COM |
| 31400606 | SPARTANBURG SMS LLC | PROPERTYACCOUNTING@COHENCOMMERCIAL.COM PROPERTYACCOUNTING@COHENCOMMERCIAL.COM |
| 31402794 | SPECTRA DEVELOPMENT COMPANY | LORI@ALLEGHENYX.COM LORI@ALLEGHENYX.COM |
| 31402796 | SPECTRA DEVELOPMENT COMPANY | LORI@SIPPELMGT.COM LORI@SIPPELMGT.COM |
| CC_1489 | SPG Vending Solutions | taylor.vaughan@spg-companies.com |
| CC_1495 | Springs Creative Product Groups LLC | george.booth@springscreative.com |
| 31400657 | SR 60 VERO LLC | LWRAY@CAPANOINC.COM LWRAY@CAPANOINC.COM |
| 31400659 | SR 60 VERO LLC | MBLAKELY@CAPANOINC.COM |
| 31400658 | SR 60 VERO LLC | MBLAKELY@CAPANOINC.COM MBLAKELY@CAPANOINC.COM |
| 31400669 | SRMF TOWN SQUARE OWNER LLC | CSIMPSON@FAIRBOURNE.COM CSIMPSON@FAIRBOURNE.COM |
| 31400666 | SRMF TOWN SQUARE OWNER LLC | LEASEADMIN@FAIRBOURNE.COM LEASEADMIN@FAIRBOURNE.COM |
| 31400679 | ST CLAIR SQUARE SPE, LLC | MICHELLE.STUTZ@CBLPROPERTIES.COM MICHELLE.STUTZ@CBLPROPERTIES.COM |
| 31400677 | ST CLAIR SQUARE SPE, LLC | SALES.STCLAIRSQUARE@CBLPROPERTIES.COM SALES.STCLAIRSQUARE@CBLPROPERTIES.COM |
| CC_1503 | Stan Koch & Sons Trucking Inc | david.burkhart@kochcompanies.com |
| CC_1504 | Standard Fiber | randyspence@standardfiber.com |
| CC_1980 | Standard Fiber LLC | chadalbaier@standardfiber.com |
| 31400766 | STATION PARK CENTERCAL OWNER, LLC | MSTILLMAN@CENTERCAL.COM MSTILLMAN@CENTERCAL.COM |
| 31400765 | STATION PARK CENTERCAL OWNER, LLC | MSTILLMAN@CENTERCAL.COM TSANCHEZ@CENTERCAL.COM |
| 31400767 | STATION PARK CENTERCAL OWNER, LLC | SALESREPORTING@CENTERCAL.COM SALESREPORTING@CENTERCAL.COM |
| CC_1512 | Steam Logistics LLC | shane.bosek@steamlogistics.com |
| 31400798 | STERLING COMMONS, LLC | TERIH@DEVONSHIRE-REALTY.COM |
| 31400800 | STERLING COMMONS, LLC | TERIH@DEVONSHIRE-REALTY.COM TERIH@DEVONSHIRE-REALTY.COM |
| 31400821 | STJ TRANSPORTATION INC | GUATE.LEIVA@GMAIL.COM |
| 31400829 | STONE CREEK RETAIL, LLC | FRANK@LAMARCO.COM FRANK@LAMARCO.COM |
| 31400830 | STONE CREEK RETAIL, LLC | LYNNE@LAMARCO.COM LYNNE@LAMARCO.COM |
| 31400833 | STONE REAL ESTATE LLC | WSTONE1991@GMAIL.COM |
| 31400842 | STONEBRIAR MALL, LLC | RANDY.BARNETT@BPRETAIL.COM |
| 31400843 | STONEBRIAR MALL, LLC | SALES.REPORTING@BROOKFIELDPROPERTIESRETAIL.COM STONEBRIARADMIN@BROOKFIELDPROPERTIESRETAIL.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| 31400849 | STONEBRIDGE PTC 2476, LLC | JDJOHNSON@KIMCOREALTY.COM JDJOHNSON@KIMCOREALTY.COM |
| 31400846 | STONEBRIDGE PTC 2476, LLC | MAILTO:AMHAYES@KIMCOREALTY.COM |
| 31400847 | STONEBRIDGE PTC 2476, LLC | SALES@KIMCOREALTY.COM |
| 31400852 | STORAGE VENTURES, LLC | DEBRA@OMEGAPROPERTIESINC.COM LAURA@SOUTHALREO.COM |
| CC_2303 | StoragePlus Idaho Falls LLC | brian.mudd@sleepnumber.com |
| CC_1522 | StoragePlus Idaho Falls LLC | mdevore@5BI.com |
| CC_1524 | Stord Freight LLC | jason.hawkins@stord.com |
| 31400854 | STOREAGE VENTURES, LLC | LAURA@SOUTHALREO.COM LAURA@SOUTHALREO.COM |
| CC_1525 | Stork Twin City Testing Corp | michiel.graswinckel@stork.com |
| CC_1684 | Stor-More Muller | muller@stormorelaredo.com |
| 31400860 | STP SUB FM2, LLC | SSANTOVENIA@ORIONMIAMI.COM |
| 31400861 | STP SUB FM2, LLC | TONYA.PITSTICK@TRINITYCRE.COM |
| 31400864 | STP SUB FM2, LLC | ZGAITAN@ORIONMIAMI.COM |
| CC_1526 | Stratagem Consulting LLC | admin@stratagem.net |
| CC_2299 | Stratagem Consulting LLC | giridhar@stratagem.net |
| 31400892 | SU DIXIE BELLE, LLC | SUINVESTMENT@BELLSOUTH.NET |
| CC_0015 | Summit Fire National Consulting LLC | msmith2@summitNationalAccounts.com |
| CC_1531 | Summit Health LLC | seth@summithealth.io |
| CC_1534 | Sunfish Lake Consulting LLC | tpphillips@hotmail.com |
| 31400935 | SUSO 4 GALLERIA LP | 11GALLERIA@GJJ.COM |
| 31400937 | SUSO 4 GALLERIA LP | CARLY.FEDERER@AM.JLL.COM CARLY.FEDERER@AM.JLL.COM |
| 31404343 | SUSO 4 GALLERIA LP | CARLY.FEDERER@AM.JLL.COM JAMIE.EMORY@JLL.COM |
| 31400936 | SUSO 4 GALLERIA LP | CARLY.FEDERER@JLL.COM |
| 31403216 | SWIFT CREEK CAPITOL, LLC | CHRIS.DOYLE@COLLIERS.COM CHRIS.DOYLE@COLLIERS.COM |
| 31403217 | SWIFT CREEK CAPITOL, LLC | LORI.LAMBERT@COLLIER.COM |
| 31403215 | SWIFT CREEK CAPITOL, LLC | MDINVA62@AOL.COM MDINVA62@AOL.COM |
| CC_1541 | Swissre Corporate Solutions America Holding Corp | adam_gruen@swissre.com |
| CC_1983 | Sycurio Ltd | joseph.coleman@sycurio.com |
| CC_2102 | Syndigo LLC | contract-admin@syndigo.com |
| CC_1558 | Syndio Solutions Inc | rob.porcarelli@synd.io |
| 31400958 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE) | BFALK@GCREMN.COM BFALK@GCREMN.COM |
| 31400959 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE) | ZACHE@GCREMN.COM ZACHE@GCREMN.COM |

In re: Sleep Number Corporation, *et al.*

Case No. 26-11399 (KYP)

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1560 | SYNQ Access + Technology | Nolan@synqtech.com |
| CC_1561 | Syntiant Corp | legal@syntiant.com |
| CC_2288 | System1 Research Inc | legal@system1group.com |
| CC_1562 | System1 Research Inc | natalia.rico@system1group.com |
| 31400967 | TAILWIND 1861 ADAMS, LLC | JWANDERSCHEID@THETAILWINDGROUP.COM JWANDERSCHEID@THETAILWINDGROUP.COM |
| CC_1569 | TalentNeuron LLC | john.knotwell@talentneuron.com |
| CC_1570 | TalentNeuron LLC | legal@talentneuron.com |
| 31400985 | TANABOURNE SOUTH LLC | CBONE@RTGPM.COM |
| 31400984 | TANABOURNE SOUTH LLC | CBONE@RTGPM.COM CBONE@RTGPM.COM |
| 31400986 | TANASBOURN SOUTH LLC | CBONE@RTGPM.COM |
| 31400988 | TANASBOURN SOUTH LLC | TONIA.SCHADE@RTGPM.COM |
| 31400992 | TANASBOURNE SOUTH, LLC | CBONE@RTGPM.COM ACCOUNTING@RTGPM.COM |
| 31400991 | TANASBOURNE SOUTH, LLC | CBONE@RTGPM.COM DEREK.PUHLMANN@RTGPM.COM |
| 31389032 | TANGER LITTLE ROCK, LLC | ACCOUNTS.RECEIVABLE@TANGER.COM ACCOUNTS.RECEIVABLE@TANGER.COM |
| 31389031 | TANGER LITTLE ROCK, LLC | ACCOUNTS.RECEIVABLE@TANGER.COM CHLOE.WOFFORD@TANGER.COM |
| 31389030 | TANGER LITTLE ROCK, LLC | LEGALNOTICES@TANGER.COM LEGALNOTICES@TANGER.COM |
| 31389033 | TANGER LITTLE ROCK, LLC | TANGERLITTLEROCKMANAGEMENT@TANGER.COM TANGERLITTLEROCKMANAGEMENT@TANGER.COM |
| 31389029 | TANGER LITTLE ROCK, LLC | TENANTSALES@TANGER.COM |
| 31401004 | TAR HEEL INVESTMENTS, LLC | TARHEELINVESTMENTS1@GMAIL.COM TARHEELINVESTMENTS1@GMAIL.COM |
| CC_1578 | Tatari Inc | legal@tatari.tv |
| 31401036 | TAYLOR LEASING ENTERPRISES, INC. | ART@ARTTAYLORWRITER.COM ART@ARTTAYLORWRITER.COM |
| 31401059 | TCB MAYFAIR HOTEL-OUTLOTS LLC | CZOCH@HSACOMMERCIAL.COM CZOCH@HSACOMMERCIAL.COM |
| 31401061 | TCB MAYFAIR HOTEL-OUTLOTS LLC | JJOHNSTON@HSACOMMERCIAL.COM JJOHNSTON@HSACOMMERCIAL.COM |
| 31401081 | TEMECULA TOWNE CENTER ASSOCIATES, LLC | TEMECULASALES@BROOKFIELDPROPERTIESRETAIL.COM TEMECULASALES@BROOKFIELDPROPERTIESRETAIL.COM |
| 31401096 | TERAMORE DEVELOPMENT, LLC | DSTEWART@TERAMORE.NET DSTEWART@TERAMORE.NET |
| 31401097 | TERAMORE DEVELOPMENT, LLC | SCOLVIN@TERAMORE.NET SCOLVIN@TERAMORE.NET |
| 31401100 | TERRA 4-B, LLC | AMEREDITH@LIGONINDUSTRIES.COM AMEREDITH@LIGONINDUSTRIES.COM |
| 31401101 | TERRA 4-B, LLC | KREYNOLDS@LIGONINDUSTRIES.COM KREYNOLDS@LIGONINDUSTRIES.COM |
| CC_1595 | Terralogic Solutions Inc | finance@terralogic.com |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31401116 | TEXAS AMERICAN RANCH GEORGETOWN, LLC | FREDDY.ALONSO@OLDHAMGOODWIN.COM FREDDY.ALONSO@OLDHAMGOODWIN.COM |
| CC_1600 | TextRequest LLC | Legal@TextRequest.com |
| CC_1601 | Tforce Worldwide Inc | john.m.hoffenkamp@tfwwi.com |
| 31401130 | TFP LIMITED IV, L.P. | DPSHANE@TFPLIMITED.COM |
| 31401131 | TFP LIMITED IV, L.P. | DPSHANE@TFPLIMITED.COM DPSHANE@TFPLIMITED.COM |
| 31401133 | TFP LIMITED IV, L.P. | NALAPACK@TFPLIMITED.COM NALAPACK@TFPLIMITED.COM |
| CC_1651 | TFS Energy Solutions LLC DBA Tradition Ener | Lauren.Zinman@tradition.com |
| CC_1602 | Thales DIS CPL USA Inc | cpl.legal.contracts.us@thalesgroup.com |
| 31401156 | THE FOUNTAINS AT FARAH, LP | LEASEADMIN@FMMEP.COM KSTEPHENSON@CENTERGYRETAIL.COM |
| 31401154 | THE FOUNTAINS AT FARAH, LP | WMILLER@CENTERGYRETAIL.COM WMILLER@CENTERGYRETAIL.COM |
| 31401166 | THE LEGACY TRUST, BRIAN GERALD LITTLE TRUSTEE | LAURARAMI@MONTGLICK.COM LAURARAMI@MONTGLICK.COM |
| 31401170 | THE MALL IN COLUMBIA LLC | HIRA.ZAIDI@GENERALGROWTH.COM MALLCOLUMBIAADMIN@GGP.COM |
| 31401176 | THE PROMENADE D'IBERVILLE, LLC | LAURA.DUNN@CBLPROPERTIES.COM LAURA.DUNN@CBLPROPERTIES.COM |
| 31401177 | THE PROMENADE D'IBERVILLE, LLC | STACY.WOODARD@CBLPROPERTIES.COM STACY.WOODARD@CBLPROPERTIES.COM |
| 31401179 | THE ROSEVILLE FOUNTAINS, L.P. | ELIZABETH@INTERCALRE.COM ELIZABETH@INTERCALRE.COM |
| 31404411 | THE SHOPS AT SUMMERLIN SOUTH LP | KORTNI.MCADAMS@HOWARDHUGHES.COM KORTNI.MCADAMS@HOWARDHUGHES.COM |
| 31401192 | THF CHESTERFIELD TWO DEVELOPMENT, LLC C/O THF MANA | LMALAMAS@THEKROENKEGROUP.COM LMALAMAS@THEKROENKEGROUP.COM |
| 31403623 | THH TRACT 5, LLC | ACINTRON@EDGEWOODPROPERTIES.COM |
| 31403625 | THH TRACT 5, LLC | GBOHN@EDGEWOODPROPERTIES.COM |
| 31403624 | THH TRACT 5, LLC | LEASEACCOUNTING@EDGEWOODPROPERTIES.COM |
| 31403622 | THH TRACT 5, LLC | LEASEADMINISTRATION@EDGEWOODPROPERTIES.COM |
| 31401194 | THOMAS A. BROCATO, TRUSTEE OF THE THOMAS A. BROCATO | DANIEL@NORTHSTARMANAGEMENT.NET DANIELLE@NORTHSTARMANAGEMENT.NET |
| 31401196 | THOMAS A. BROCATO, TRUSTEE OF THE THOMAS A. BROCATO | DANIELLE@NORTHSTARMANAGEMENT.NET DANIELLE@NORTHSTARMANAGEMENT.NET |
| 31401251 | THRIVEPASS | TPA@THRIVEPASS.COM |
| CC_1634 | ThrivePass Inc | ryan.tacke@thrivepass.com |
| 31401257 | THRUWAY SHOPPING CENTER LLC | MYRALEEN.SAILO@SAULCENTERS.COM MYRALEEN.SAILO@SAULCENTERS.COM |
| 31401255 | THRUWAY SHOPPING CENTER LLC | SALES.SCI@SAULCENTERS.COM SALES.SCI@SAULCENTERS.COM |
| 31401258 | THRUWAY SHOPPING CENTER LLC | ZANE.ZYNDA@SAULCENTERS.COM ZANE.ZYNDA@SAULCENTERS.COM |
| 31401272 | TIDEMARK CAPITAL, INC. | BASIL@TIDEMARKCAPITAL.COM BASIL@TIDEMARKCAPITAL.COM |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31401269 | TIDEMARK CAPITAL, INC. | JSNYDER@LEE-ASSOCIATES.COM JSNYDER@LEE-ASSOCIATES.COM |
| CC_1636 | TikTok Inc | ali.bard@bytedance.com |
| 31401291 | TKG CHRISTIANA CENTER, LLC | GRITTLE@THEKROENKEGROUP.COM GRITTLE@THEKROENKEGROUP.COM |
| 31401292 | TKG CHRISTIANA CENTER, LLC | SALESREPORTING@THEKROENKEGROUP.COM SALESREPORTING@THEKROENKEGROUP.COM |
| 31401294 | TKG CHRISTIANA CENTER, LLC | SSTEINBURK@THEKROENKEGROUP.COM |
| 31401295 | TKG MANAGEMENT, INC. | RMERKEL@THEKROENKEGROUP.COM RMERKEL@THEKROENKEGROUP.COM |
| 31401297 | TMC PROPERTY MANAGEMENT | CNGUYEN@ATHENA-PM.COM CNGUYEN@ATHENA-PM.COM |
| 31401298 | TMC PROPERTY MANAGEMENT | MINCE@ATHENA-PM.COM MINCE@ATHENA-PM.COM |
| CC_1638 | T-Mobile USA Inc | QABusiness@T-Mobile.com |
| CC_1269 | TMP Worldwide Advertising & Communications LLC DBA Rada | legal@radancy.com |
| 31401304 | TOCU XIV LLC | LHINTON@NEWMARKMTP.COM ERUSSELL@MOSESTUCKER.COM |
| CC_1640 | Toluna USA Inc | legal@toluna.com |
| CC_1641 | Top Stitch Auto Upholstery LLC | topstitch1@live.com |
| 31401334 | TORRANCE TOWNE CENTER ASSOCIATES, LLC | MIKE@LACAZEDEVELOPMENT.COM MIKE@LACAZEDEVELOPMENT.COM |
| CC_1644 | Total Quality Logistics LLC | khead@tql.com |
| 31401390 | TOWN OF DAVIE | BTR@DAVIE-FL.GOV |
| CC_1649 | Trace3 LLC | legal@trace3.com |
| CC_1653 | Traffic Usa Inc | GWessel@traffix.com |
| 31401429 | TRAHWEN, LLC | JULIECOLIN@BENDERSON.COM JULIECOLIN@BENDERSON.COM |
| 31401434 | TRAILSIDE LIBERTY WAY, LLC | JDAVIS@LYNCHCONGER.COM JDAVIS@LYNCHCONGER.COM |
| 31401433 | TRAILSIDE LIBERTY WAY, LLC | JIM.COSTELLO@COLLIERS.COM JIM.COSTELLO@COLLIERS.COM |
| 31401435 | TRAILSIDE LIBERTY WAY, LLC | SMORGAN@BENDBROADBAND.COM SMORGAN@BENDBROADBAND.COM |
| CC_1639 | Transaction Network Services Inc | contractadmin@tnsi.com |
| CC_2104 | Transition Technologies PSC Sp Z. O.O. | Legal@ttpsc.pl |
| CC_2250 | Transition Technologies PSC Sp Z. O.O. | Marcin.Wilczura@ttpsc.pl |
| CC_1660 | Transport Design Inc | sellis@transportdesigninc.com |
| 31401456 | TREA RIVER OAKS OWNER,LLC | CPEARCEVARGAS@VESTAR.COM |
| 31401455 | TREA RIVER OAKS OWNER,LLC | CZIOLKOWSKI@VESTAR.COM |
| 31401454 | TREA RIVER OAKS OWNER,LLC | RACHEL.KILLIAN@NUVEEN.COM RACHELE.KILLIAN@NUBEEN.COM |
| 31401458 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM CPEARCEVARGAS@VESTAR.COM |
| 31401459 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM CZIOLKOWSKI@VESTAR.COM |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31401457 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM RIVEROAKS@VESTAR.COM |
| 31401460 | TREA RIVER OAKS OWNER,LLC | SMARTIN@VESTAR.COM SMARTIN@VESTAR.COM |
| CC_1664 | Treck Solutions | tstanton@trecksolutions.com |
| CC_1665 | Trend Micro Inc | opensource@trendmicro.com |
| CC_1671 | Trident Transport LLC | rj@tridenttransport.com |
| CC_1673 | TriEast Logistics | gcorsi@thetrianglegroup.com |
| CC_1676 | True Medicine Inc | joe@truemed.com |
| CC_1678 | True Medicine Inc | tyler@truemed.com |
| CC_1679 | TrueNorth Collective LLC | jeff.zeman@truenorthcollective.net |
| CC_1682 | Trustwave Holdings Inc | legal@trustwave.com |
| CC_0221 | Trutna Enterprises Inc DBA Big Ink | ttrutna@inkbig.com |
| 31401511 | TUP 130, LLC | JEFF.SNYDER@BROOKFIELDPROPERTIES.COM JEFF.SNYDER@BROOKFIELDPROPERTIES.COM |
| CC_1686 | Turner Broadcasting Sales Inc | amy.tunick@turner.com |
| CC_2287 | Turner Broadcasting Sales Inc | sarah.colley@turner.com |
| 31401532 | TUSCAN SOUTH VILLAGE LLC | MMANCINI@TUSCANBRANDS.COM MMANCINI@TUSCANBRANDS.COM |
| CC_1687 | Twelve Consulting Group | pete@twelvecg.com |
| CC_1688 | Twilio Inc | legalnotices@twilio.com |
| CC_1692 | Twitter Inc | bschmitz@twitter.com |
| 31401550 | TYSONS CORNER HOLDINGS LLC | TYSONSCORNER.SALESREPORTING@MACERICH.COM TYSONSCORNER.SALESREPORTING@MACERICH.COM |
| 31401549 | TYSONS CORNER HOLDINGS LLC | TYSONSCORNERAR@MACERICH.COM TYSONSCORNERAR@MACERICH.COM |
| 31401563 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | GRACE.URANE@CBRE.COM GRACE.URANE@CBRE.COM |
| 31402979 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | MADISON.LOVEDAY@CBRE.COM |
| 31401565 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | MADISON.LOVEDAY@CBRE.COM MADISON.LOVEDAYI@CBRE.COM |
| 31402980 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | MADISON.LOVEDAY@CBRE.COM VANESSA.CUEVAS@CBRE.COM |
| 31402982 | UAP-CANTON SHOPS, LLC | GCLAYTON@UAPCOMPANIES.COM GCLAYTON@UAPCOMPANIES.COM |
| 31402983 | UAP-CANTON SHOPS, LLC | JCARROLL@UAPCOMPANIES.COM JCARROLL@UAPCOMPANIES.COM |
| CC_2243 | Uber Freight LLC | freight-legal-notice@uber.com |
| CC_1697 | Uber Freight US LLC | legal@uberfreight.com |
| CC_1696 | Uberall Inc | legalna@uberall.com |
| CC_1704 | Uniphore Technologies Inc | legal@uniphore.com |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1716 | United States Army Training and Doctrine Command | antonio.d.johnson22.civ@army.mil |
| CC_1714 | Universal Recycling Technologies | jwall@urtsolutions.com |
| CC_1707 | University of Texas at Austin on Behalf of the Board of Regent | licensing@otc.utexas.edu; ln473@eid.utexas.edu |
| 31401599 | UNUM | ASKUNUM@UNUM.COM |
| CC_2109 | UPS Supply Chain Solutions | leo.sarmiento@ups.com |
| SF_2461 | uQR.me | support@uqr.me |
| CC_1172 | US Bank National Association | elizabeth.correll@usbank.com |
| CC_2262 | US Bank National Association | mark.hattling1@usbank.com agencyserviceslcmshared@usbank.com |
| 31401637 | UTC EAST ALTON LLC | KASIA@HORIZONREALTYSERVICES.COM KASIA@HORIZONREALTYSERVICES.COM |
| 31401635 | UTC EAST ALTON LLC | LLEE@HORIZONREALTYSERVICES.COM LLEE@HORIZONREALTYSERVICES.COM |
| 31401665 | VALLEY FAIR | SALES_VALLEYFAIR@URW.COM SALES@URW.COM |
| 31401673 | VALLEY MALL, LLC | DANDERSON@CENTERCAL.COM DANDERSON@CENTERCAL.COM |
| 31401674 | VALLEY MALL, LLC | GCHAMBLER@CENTERCAL.COM GCHAMBLER@CENTERCAL.COM |
| 31401671 | VALLEY MALL, LLC | KKOOPMAN@CENTERCAL.COM KKOOPMAN@CENTERCAL.COM |
| 31401672 | VALLEY MALL, LLC | LDILEMBO@CENTERCAL.COM LDILEMBO@CENTERCAL.COM |
| 31401675 | VALLEY MALL, LLC | SBRENNAN@CENTERCAL.COM SBRENNAN@CENTERCAL.COM |
| 31401679 | VALLEY RIVER NORTH LLC | ROYJ@GGROUP.COM ROYJ@GGROUP.COM |
| 31401681 | VALLEY SQUARE OWNER, LLC | VALLEYSQAUREADMIN@POAGLLC.COM. VALLEYSQAUREADMIN@POAGLLC.COM. |
| 31401682 | VALLEY VIEW MALL SPE, LLC | GREG.BIASTOCK@CBLPROPERTIES.COM GREG.BAISTOCK@CBLPROPERTIES.COM |
| 31401683 | VALLEY VIEW MALL SPE, LLC | GREG.BIASTOCK@CBLPROPERTIES.COM SUZANNE.BOLTON@CBLPROPERTIES.COM |
| 31401686 | VALLEY VIEW MALL SPE, LLC | PAYMENT_VALLEYVIEW@CBLPROPERTIES.COM |
| 31401687 | VALLEY VIEW MALL SPE, LLC | SALES.VALLEYVIEW@CBLPROPERTIES.COM SALES.VALLEYVIEW@CBLPROPERTIES.COM |
| 31401691 | VAN 1615 CLERMONT, LLC | VNORMAN@VANTAGELLP.COM VNORMAN@VANTAGELLP.COM |
| CC_1741 | Vantage Law Group PLLC | jim.wilson@vantage.law |
| CC_1744 | Varonis Systems Inc | legal@varonis.com |
| CC_1745 | Vartest Laboratories Inc | ttrapp@vartest.com |
| CC_1748 | Vasawani Inc | amit@vaswaniinc.com |
| CC_1746 | Vaske Computer Inc | info@vaske-it.com |
| CC_1992 | Vector Security Inc DBA Vector Security Networks | mtgrady@vectorsecurity.com |
| CC_1750 | Veeam Software Corp | mark.wong@veeam.com |
| CC_1994 | Verint Americas Inc | janae.forshee@verint.com |
| CC_1752 | Veriti | daniel@veriti.ai |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| CC_1755 | Verity America LLC | legal@verity.net |
| 31401761 | VERIZON | NETTECH2@VERIZON.COM |
| CC_1761 | Vertebrae Inc | james@vertebrae.com |
| 31401785 | VESTAR QUEEN CREEK CROSSING, LLC | KSCHILLER@VESTAR.COM KSCHILLER@VESTAR.COM |
| 31401793 | VICTOR SQUARE RETAIL, LLC | BILLINGDEPT@BENDERSON.COM |
| 31401791 | VICTOR SQUARE RETAIL, LLC | BILLINGDEPT@BENDERSON.COM BILLINGDEPT@BENDERSON.COM |
| 31401794 | VICTOR SQUARE RETAIL, LLC | JENNIFERROLL@BENDERSON.COM |
| 31401795 | VICTOR SQUARE RETAIL, LLC | LAURIEMARINO@BENDERSON.COM |
| 31401799 | VICTORIA GARDEN RANCHO CUCAMONGA LLC | VG@PRISMPLACES.COM VG@PRISMPLACES.COM |
| 31401801 | VICTORIA GARDENS RANCHO CUCAMONGA LLC | AM@REDWOODWEST.COM AM@REDWOODWEST.COM |
| 31401803 | VICTORIA GARDENS RANCHO CUCAMONGA LLC | VG@PRISMPLACES.COM DCHUNG@PRISMPLACES.COM |
| 31401806 | VICTORIA GARDENS RANCHO CUCAMONGA, LLC | VG@PRISMPLACES.COM CHANSEN@PRISMPLACES.COM |
| 31401805 | VICTORIA GARDENS RANCHO CUCAMONGA, LLC | VG@PRISMPLACES.COM VG@PRISMPLACES.COM |
| 31401820 | VILLAGE AT TOTEM LAKE, LLC | TSMITHBREWTON@CENTERCAL.COM KSEMACH@CENTERCAL.COM |
| 31401841 | VILLAGES PLAZA, LLC | STHEODORE@EISRE.COM MSANDERSON@EISRE.COM |
| 31401840 | VILLAGES PLAZA, LLC | STHEODORE@EISRE.COM STHEODORE@EISRE.COM |
| 31404358 | VINTAGE RV LLC | EMINA@READ-KING.COM EMINA@READ-KING.COM |
| 31401860 | VISTA UNIVERSITY DRIVE, LTD. | TAYLOR@VISTAHOUSTON.COM TAYLOR@VISTAHOUSTON.COM |
| CC_1770 | Volk Transfer Inc | tvolk@volktransfer.com |
| CC_1771 | Volta Logistics Inc | dmclean@voltalogistics.com |
| 31401876 | VP-RPG DUBLIN LLC | JERRY@RUBICONPG.COM JERRY@RUBICONPG.COM |
| CC_1778 | VTEX Commerce Cloud Solutions LLC | legal@vtex.com.br |
| CC_1779 | Vulcan Cyber Inc | yaniv@vulcan.io |
| CC_1782 | W L Hall Co | mreiss@wlhall.com |
| 31403226 | W4 INVESTMENTS LLC | JENNIFER@CAPITALCORPORATION.NET |
| 31404554 | W4 INVESTMENTS LLC | LARUEN@CAPITALCORPORATION.NET LAUREN@CAPITALCORPORATION.net |
| CC_1785 | Wakefit Innovations Ltd | kunal.chandel@wakefit.co |
| 31401900 | WALDORF SHOPPING MALL, INC | RMERTZ@SHASHO.COM JULMER@HWLLP.CPA |
| 31401901 | WALDORF SHOPPING MALL, INC | RMERTZ@SHASHO.COM RMERTZ@SHASHO.COM |
| 31401950 | WARNER ROBINS PLACE, LLC | JFOUNTAIN@TRILOGYGROUP.NET SPRICE@DDPLLC.NET |
| 31402011 | WAUSAU TRIFECTA LLC | IJM@UNIQUEPARTNERS.COM IJM@UNIQUEPARTNERS.COM |
| 31402010 | WAUSAU TRIFECTA LLC | MMO@UNIQUEPARTNERS.COM MMO@UNIQUEPARTNERS.COM |

In re: Sleep Number Corporation, *et al.*

Case No. 26-11399 (KYP)

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31402018 | WAYU PROPERTY GROUP | L.ROSE@ZMCASSOCIATES.COM |
| 31402017 | WAYU PROPERTY GROUP | MO@MODIRTKS.COM MO@MODIRTKS.COM |
| 31402026 | WCS PROPERTIES BUSINESS TRUST | KROSE@GGCOMMERCIAL.COM KROSE@GGCOMMERCIAL.COM |
| 31402025 | WCS PROPERTIES BUSINESS TRUST | LNUNEZ@GGCOMMERCIAL.COM LNUNEZ@GGCOMMERCIAL.COM |
| 31402028 | WCT FLORIDA PROPERTIES LLC | CHRIS.M.KING1@GMAIL.COM CHRIS.M.KING1@GMAIL.COM |
| 31402041 | WEBB GIN SUB, LLC | MMESSENGER@OLSHANPROPERTIES.COM MMESSENGER@OLSHANPROPERTIES.COM |
| CC_1795 | Wedia SA | legalinfo@wedia.fr |
| CC_1998 | Weiqiao America Inc | carmen.waite@weiqiaoam.com |
| 31402072 | WENDOVER VILLAGE GREENSBORO II, LLC | ASHLEY.GEIGER@DIVARIS.COM ASHLEY.GEIGER@DIVARIS.COM |
| 31402073 | WENDOVER VILLAGE GREENSBORO II, LLC | KEIRSTIN.MCHENRY@DIVARIS.COM KEIRSTIN.MCHENRY@DIVARIS.COM |
| 31402106 | WEST MARKET PLAZA LTD PARTNERSHIP | ECASTOR@STARKINENTERPRISES.COM ECASTOR@STARKINENTERPRISES.COM |
| 31404066 | WESTCHESTER MALL, LLC | GRETCHEN.VICARS@SIMON.COM JALEESA.COMBS@SIMON.COM |
| 31404064 | WESTCHESTER MALL, LLC | SIMON-4676@SIMON.COM SIMON-4676@SIMON.COM |
| CC_1801 | Western Express Inc | dvoekler@westernexp.com |
| 31404072 | WESTFIELD TOPANGA OWNER LLC | CANDICE.BUENAVENTURA@URW.COM CANDICE.BUENAVENTURA@URW.COM |
| 31404070 | WESTFIELD TOPANGA OWNER LLC | LEGALNOTICES@URW.COM LEGALNOTICES@URW.COM |
| 31402124 | WESTFIELD TOPANGA OWNER LLC | SALES_TOPANGA@URW.COM SALES_TOPANGA@URW.COM |
| 31402129 | WESTLAKE RETAIL LIMITED PARTNERSHIP | WPIMPLER@ENDEAVOR-RE.COM |
| 31402132 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | SALES_GSP@URW.COM; SALES@URW.COM; URWCERTIFIEDSALES@URW.COM |
| 31403027 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | DEBRA.YINDRA@URW.COM |
| 31402131 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | JAY.DALY@URW.COM |
| 31403026 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LEGALNOTICES@URW.COM |
| 31402134 | WF CALL FIELD, LLC | CBAKER@BAMOLAW.COM |
| 31402135 | WF CALL FIELD, LLC | VWAKEFIELD@BAMOLAW.COM |
| 31402140 | WG MALL COMPANY, LLC | WALDENGALLERIALA@PYRAMIDMG.COM |
| 31402142 | WG MALL COMPANY, LLC | WALDENGALLERIALA@PYRAMIDMG.COM WALDENGALLERIALA@PYRAMIDMG.COM |
| CC_1806 | Widen Enterprises Inc | marketing@widen.com |
| 31402599 | WIG PROPERTIES LLC-SS | LGRAY@WIGPROPERTIES.COM; CASIEDLER@WIGPROPERTIES.COM |
| 31402598 | WIG PROPERTIES LLC-SS | MONWIG@WIGPROPERTIES.COM; LESHYAWIG@WIGPROPERTIES.COM |
| 31402600 | WIG PROPERTIES LLC-SS | GALWERT@WIGPROPERTIES.COM |
| CC_2117 | Wiland Inc | legal@wiland.com |
| CC_1807 | Wiley Sanders Truck Lines Inc | fsarris@wsanders.com |

Exhibit G

| ADDRESSID | NAME | Email |
|---|---|---|
| 31402303 | WIN CARY, LLC | SUMMER@WINDEVELOPMENT.NET SUMMER@WINDEVELOPMENT.NET |
| CC_1817 | Wolf River Express | Chris.Douglass@wolfriverexpress.com |
| CC_2294 | Wolfpack Security LLC | clea@wolfpackecurity.co |
| CC_1819 | Wolfpack Security LLC | Clea@wolfpacksecurity.co |
| CC_1818 | Wolfpack Security LLC | Scott@wolfpackecurity.co |
| 31402368 | WOODMONT HAY CREEK, L.P. | CPATTERSON@WOODMONT.COM |
| 31402369 | WOODMONT HAY CREEK, L.P. | SJOHNSON@WOODMONT.COM |
| CC_2001 | Workday Inc | subscriptions@workday.com; accounts.receivable@workday.com |
| CC_1824 | Workiva Inc | legal@workiva.com |
| 31402394 | WP BTC LLC | GREG.NORRIS@WASHINGTONPRIME.COM; DSTILLIONS@WPGUS.COM |
| 31402393 | WP BTC LLC | GREG.NORRIS@WASHINGTONPRIME.COM; TGARLAND@WPGUS.COM |
| 31402392 | WP BTC LLC | ECABINESS@WPGUS.COM |
| 31402420 | X & W ENTERPRISES, LLC | MTWIGG.ATM@GMAIL.COM |
| CC_2119 | Xgrid Inc | abdullah.shah@xgrid.co |
| CC_2253 | Xgrid Inc | legal@xgrid.co |
| CC_1835 | XPO Logistics Inc | Zac.Mangel@xpo.com |
| 31402438 | YAM NORTERRA, LLC | SALES@YAMPROPERTIES.COM |
| 31402437 | YAM NORTERRA, LLC | SSTEPHENS@YAMPROPERTIES.COM |
| 31402493 | Z. V. PATE, INC. | CAROLYN@ZVPATE.COM |
| CC_1842 | Zappistore Inc | emiliya.arabadzhiyska@zappistore.com |
| CC_1843 | Zazmic Inc | stephen.gower@zazmic.com |
| CC_1845 | ZEDVentures Inc | Mkhera@zedventures.com |
| CC_1846 | Zemat Technology Group SP. Z. O.O. | HANDLOWY@ZEMAT.COM |
| CC_1847 | ZeroFox | jryberg@zerofox.com |
| CC_1850 | Zhejiang Saifang Textile Technology Co Ltd | Ben@hzsaifang.com |

**Exhibit H**

Exhibit H

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31389760 | ARNOLD & PORTER | ATTN: MICHELLE GILLICE | 601 MASSACHUSETTS AVE. NW | | WASHINGTON | DC | 20001-3743 |
| 31389781 | ARTHUR CHAPMAN KETTERING SMETAK & PIKALA | 81 S 9TH ST | | | MINNEAPOLIS | MN | 55402 |
| 31404159 | AXLEY BRYNELSON LLP | ATTN: PAUL CURTIS | 2 EAST MIFFLIN STREET SUITE 200 | P.O BOX 1767 | MADISON | WI | 53701-1767 |
| 31389921 | BAKER MCKENZIE | ATTN: DEITER SCMITZ | 300 E RANDOLPH ST. 5000 | | CHICAGO | IL | 60601 |
| 31390075 | BAYLOR EVNENE WOLFE & TANNEHILL LLP | ATTN: ROBERT LANNIN | 1248 O ST #900 | | LINCOLN | NE | 68508 |
| 31390291 | BLACK HELTERLINE LLP | ATTN: MATTHEW COLLEY | 805 SW BROADWAY | SUITE 2400 | PORTLAND | OR | 97205-3359 |
| 31390395 | BORENE LAW FIRM | ATTN: GEORGE MAXWELL | 3950 IDS CENTER | 80 SOUTH EIGHTH ST. | MINNEAPOLIS | MN | 55402 |
| 31403887 | CAMPOLO, MIDDLETON & MCCORMICK, LLP | ATTN: ARTHUR YAMAHA | THE STRATA BUILDING | 4175 VETERANS MEMORIAL HIGHWAY | RONKONKOMA | NY | 11779 |
| 31391229 | CHELUS HERDZIK SPEYER AND MONTE PC | ATTN: ISABELLA S. J. PESARCHICK | 438 MAIN ST | | BUFFALO | NY | 14202 |
| 31404009 | COLE SCOTT & KISSANE | ATTN: LATIARA CALLOWAY | 222 LAKEVIEW AVENUE | SUITE 500 | WEST PALM BEACH | FL | 33401 |
| 31392637 | DANIEL P COSTELLO AND ASSOCIATES PC | ATTN: DAN CARR | 150 N WACKER DR # 1400 | | CHICAGO | IL | 60606 |
| 31392887 | DEWITT, LLP | ATTN: BRIAN ANDERSON | 25 W. MAIN STREET | SUITE 800 | MADISON | WI | 53703 |
| 31392904 | DIETZ GILMOR & CHAZEN APC | 9665 GRANITE RIDGE DR #110 | | | SAN DIEGO | CA | 92123 |
| 31393421 | EVANS AND DIXSON LLC | 211 NORTH BROADWAY SUITE 2500. | | | ST. LOUIS | MO | 63102 |
| 31393640 | FISH & RICHARDSON | 1717 MAIN STREET | SUITE 5000 | | DALLAS | TX | 75201 |
| 31393642 | FISH AND RICHARDSON | ATTN: SVETLA NIKOLOVA | 60 S 6TH ST. | SUITE 3200 | MINNEAPOLIS | MN | 55402 |
| 31389038 | FOX ROTHSCHILD | 33 SOUTH 6TH STREET | SUITE 3600 | | MINNEAPOLIS | MN | 55402 |
| 31389039 | FOX ROTHSCHILD | ATTN: ANDREW HANSEN | 33 S 6TH ST. SUITE 3600 | | MINNEAPOLIS | MN | 55402 |
| 31394012 | GAROFALO SCHREIBER STORM & GRANT CHARTERED | 20 N CLARK ST # 2700 | | | CHICAGO | IL | 60602 |
| 31394419 | GRIFFIN AND SMITH LAW OFFICE | 3700 JEWEL LAKE RD | | | ANCHORAGE | AK | 99502 |
| 31394574 | HAMBERGER & WEISS LLP | 500 SENECA STREET | SUITE 302 | | BUFFALO | NY | 14204 |
| 31395031 | HOOKS MENG & CLEMENT PLLC | 2300 W SAHARA AVE SUITE 1100 | | | LAS VEGAS | NV | 89102 |
| 31396064 | KOPKA PINKUS & DOLIN PC | 1761 N. DILLEYS RD. | SUITE 215 | | GURNEE | IL | 60031 |
| 31396315 | LARSON KING LLP | ATTN: MICHELLE SCIMECCA | 30 EAST SEVENTH ST. | SUITE 2800 | ST. PAUL | MN | 55101 |
| 31396508 | LITTLER MENDELSON | ATTN: CLAIRE DEASON | 80 8TH ST. S | | MINNEAPOLIS | MN | 55402 |
| 31396841 | MANNING GROSS & MASSENBURG LLP | 125 HIGH STREET | | | BOSTON | MA | 02110 |
| 31397075 | MCCASLIN IMBUS & MCCASLIN | ATTN: JOE GRUBER | 600 VINE ST. | SUITE 800 | CINCINNATI | OH | 45202 |
| 31397959 | NEWMAN, ANZALONE & NEWMAN LLP | 95-25 QUEENS BLVD 11TH FL | | | REGO PARK | NY | 11374 |
| 31398079 | NORTON ROSE FULLBRIGHT | ATTN: STUART NELSON | 60 S 6TH ST. | SUITE 3100 | MINNEAPOLIS | MN | 55402 |
| 31398559 | PEDDICORD LILLIS LLP | 4949 WESTOWN PKWY SUITE 200 | | | WEST DES MOINES | IA | 50266 |
| 31398706 | PIERSON FERDINAND LLP | ATTN: KIMBERLY KUPKA | 326 CONSHOHOCKEN STATE ROAD | UNIT 100 | GLADWYNE | PA | 19035 |
| 31399354 | RITSEMA LAW LLC | 999 18TH ST #1800 | | | DENVER | CO | 80202 |
| 31399441 | ROBINSON GRAY STEPP & LAFFITTE LLC | 2151 PICKENS ST SUITE 500 | | | COLUMBIA | SC | 29201 |
| 31399867 | SATHER BYERLY & HOLLOWAY LLP | 1200 SW MAIN STREET | | | PORTLAND | OR | 97205 |
| 31400143 | SHEPPARD MULLEN | ATTN: HAYLEY GRUNVALD | 501 W BROADWAY | | SAN DIEGO | CA | 92101 |
| 31400144 | SHEPPARD MULLIN | 2275 EL CAMINO REAL | SUITE 100 | | SAN DIEGO | CA | 92130 |
| 31406721 | SIDLEY | 1 S DEARBORN ST | | | CHICAGO | IL | 60603 |
| 31400247 | SIDLEY AUSTIN LLP | ATTN: AARON APPLEBAUM | 1 S DEARBORN ST. | | CHICAGO | IL | 60603 |
| 31400885 | STRUNK DODGE AIKEN ZOVAS LLC | 200 CORPORATE PLACE | SUITE 100 | | ROCKY HILL | CT | 06067 |
| 31401149 | THE CHARTWELL LAW OFFICES LLP | ATTN: SEAN CROSBY | 833 HIGHLAND AVENUE | SUITE 202 | ORLANDO | FL | 32803 |
| 31401157 | THE FUENTES FIRM | ATTN: EMMA PURCELL | 2626 CIKE AVE | #300 | DALLAS | TX | 75204 |
| 31401198 | THOMAS KINSEY LLP | P.O. BOX 11057 | | | ORANGE | CA | 92856 |
| 31401490 | TROUTMAN PEPPER | 11682 EL CAMINO REAL | SUITE 400 | | SAN DIEGO | CA | 92130 |
| 31401492 | TROUTMAN PEPPER LOCKE | ATTN: CHAD FULLER | 11682 EL CAMINO REAL 400 | | SAN DIEGO | CA | 92130 |
| 31401711 | VANTAGE LAW GROUP | ATTN: JIM WILSON | 125 SE MAIN STREET | SUITE 250 | MINNEAPOLIS | MN | 55414 |
| 31401723 | VAUGHAN MCLEAN & PARTNERS LLC | 12 CORPORATE WOODS BOULEVARD | SUITE 410 | | ALBANY | NY | 12211 |

Exhibit H

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31401927 | WALSH & HACKER | 18 CORPORATE WOODS BLVD #21 | | | ALBANY | NY | 12211 |
| 31402192 | WHITLOW ROBERTS HOUSTON & STRAUB PLLC | 300 BROADWAY ST | | | PADUCAH | KY | 42001 |
| 31402285 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: SCOTT ASTRIN | 150 EAST 42ND STREET | | NEW YORK | NY | 10017 |

**Exhibit I**

Exhibit I

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 31389456 | ALEXANDER & BALDWIN, LLC SERIES R | P.O. BOX 135032 | | PRIOR TO 3/12/26 | HONOLULU | HI | 96801-5032 |
| 31424115 | Arlo West End | 1325 Utica Avenue South | | | St. Louis Park | MN | 55416 |
| 31390470 | BRADLEY COMMONS INVESTMENTS, LLC | 9170 CARDINAL AVENUE | | | FOUNTAIN VALLEY | CA | 92708 |
| 31391150 | CHADWELL SUPPLY, INC | 2638 S FALKENBURG ROAD | | | RIVERVIEW | FL | 33578 |
| 31393145 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC | 280 E. 96TH STREET, SUITE 125 | | | INDIANAPOLIS | IN | 46240 |
| 31403444 | EXACTDISTRIBUTION, LLC | 3075 CHASTAIN MEADOWS PKWY NW | | | MARIETTA | GA | 30066 |
| 31394447 | GS-INVREG WAYZATA OWNER, LLC | 465 MEETING STREET, STE 500 | | | CHARLESTON | SC | 29403 |
| 31397284 | MERSHOPS MARKET SQ OFFICE LLC | C/O ORCHARD COMMERCIAL | 2055 LAURELWOOD ROAD, SUITE 250 | | SANTA CLARA | CA | 95054 |
| 31400812 | STEWART SERVICES, LLC | C/O SCI SHARED RESOURCES LLC | 1929 ALLEN PARKWAY | | HOUSTON | TX | 77019 |
| 31401136 | TGA REDLANDS INDUSTRIAL CENTER LLC | C/O NUVEEN REAL ESTATE | 4675 MACARTHUR COURT, SUITE 100 | | NEWPORT BEACH | CA | 92660 |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

**Exhibit J**

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FEDERAL REALTY OP LP, FR DEL MONTE, LLC AND FR MONTROSE CROSSING, LLC, CARROLL/1709, LTD., PLEASANT RUN, 67, LTD., 4529 & 4555 EAGLE FALLS PLACE INVESTORS LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ., LAUREL D. ROGLEN, ESQ., MARGARET A. VESPER, ESQ., ERIN L. WILLIAMSON 222 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM WILLIAMSONE@BALLARDSPAHR.COM | First-Class Mail and Email |
| COUNSEL TO WESTFIELD, LLC, AND CERTAIN OF ITS AFFILIATE | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND 555 LONG WHARF DRIVE 13TH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BAY AND BAY TRANSPORTATION SERVICES INC | ATTN: KRISTIN PULTE PO BOX 74008069 CHICAGO IL 60674-8069 | KPULTE@BAYANDBAY.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BAY AND BAY TRANSPORTATION SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL 2905 W SERVICE ROAD, SUITE 2000 EAGAN MN 55121 | KPULTE@BAYANDBAY.COM | First-Class Mail and Email |
| COUNSEL TO DIVERSE LOGISTICS AND DISTRIBUTION LLC, TCA LOGISTICS LLC, AND ALLEGIANT FINAL MILE LLC, INFOSYS LIMITED, AND INFOSYS BPM | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: BRANDON BARBARUOLO 1155 AVENUE OF THE AMERICAS FLOOR 26 NEW YORK NY 10036 | BBARBARUOLO@BENESCHLAW.COM | First-Class Mail and Email |
| COUNSEL TO DIVERSE LOGISTICS AND DISTRIBUTION LLC, TCA LOGISTICS LLC, AND ALLEGIANT FINAL MILE LLC, INFOSYS LIMITED, AND INFOSYS BPM | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, ESQ., MELISSA A. SOBREPERA, ESQ. 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM MSOBREPERA@BENESCHLAW.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BERNHARDT FURNITURE COMPANY | ATTN: ALEX BERNHARDT JR, PRESIDENT & CEO 12197 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | ALEXBERNHARDTJR@BERNHARDT.COM BERNHARDT@BERNHARDT.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BRISKHEAT CORP | ATTN: TONY MULTON 4800 HILTON CORP DR COLUMBUS OH 43232 | TMULTON@BRISKHEAT.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CARPENTER CO. | ATTN: MICHAEL FAUS, TAMMY MAYES PO BOX 34546 RICHMOND VA 23234 | MICHAEL.FAUS@CARPENTER.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CARPENTER CO. | ATTN: PRESIDENT OR GENERAL COUNSEL 5016 MONUMENT AVENUE RICHMOND VA 23230 | MICHAEL.FAUS@CARPENTER.COM | First-Class Mail and Email |
| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CHAMBERS OF HONORABLE | SLEEP NUMBER CHAMBERS COPY US BANKRUPTCY COURT SDNY ONE BOWLING GREEN NEW YORK NY 10004-1408 | | First-Class Mail |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First-Class Mail |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, DOMINION ENERGY SOUTH CAROLINA, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., GEORGIA POWER COMPANY, SALT RIVER PROJECT, OHIO EDISON COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, PENNSYLVANIA ELECTRIC COMPANY, MONONGAHELA POWER COMPANY, METROPOLITAN EDISON COMPANY, PENNSYLVANIA POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, TOLEDO EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICES COMPANY, NSTAR ELECTRIC COMPANY (EAST), NSTAR GAS COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, FLORIDA POWER & LIGHT COMPANY, BALTIMORE GAS AND ELECTRIC COMPANY, COMMONWEALTH EDISON COMPANY, PECO ENERGY COMPANY, ENTERGY ARKANSAS, LLC, ENTERGY LOUISIANA, LLC, ENTERGY MISSISSIPPI, LLC, ENTERGY TEXAS, INC., NEW YORK STATE ELECTRIC & GAS CORPORATION AND ROCHESTER GAS AND ELECTRIC CORPORATION, AND ANY OTHER UTILITIES (COLLECTIVELY, THE "UTILITIES") | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU ONE BATTERY PARK PLAZA, 34TH FLOOR NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CULP HOME FASHIONS | ATTN: IV CULP PO BOX 751007 CHARLOTTE NC 28275 | IVCULP@CULP.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CULP HOME FASHIONS | ATTN: PRESIDENT OR GENERAL COUNSEL 7209 HIGHWAY 158 STOKESDALE NC 27357 | IVCULP@CULP.COM | First-Class Mail and Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | DAVIS POLK & WARDWELL LLP | ATTN: BRIAN M. RESNICK, ANGELA M. LIBBY, STEPHEN D. PIRAINO, RICHARD J. STEINBERG, SIHUI (SOPHY) MA, MOREDECHAI RIVKIN 450 LEXINGTON AVENUE NEW YORK NY 10017 | SOPHY.MA@DAVISPOLK.COM STEPHEN.PIRAINO@DAVISPOLK.COM MORDECHAI.RIVKIN@DAVISPOLK.COM | Email |
| TOP 30 UNSECURED CREDITOR | DIVERSE LOGISTICS AND DISTRIBUTION LLC | ATTN: VICTOR MRAZ 4763 OAK FAIR BLVD TAMPA FL 33610 | VMRAZ@DIVERSELOGISTICS.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | EAST ROCK LIMITED | ATTN: WANG JUE (TIGER) ROOM 1538 BLDG C FOCUS SQUARE NO. 6 FU TONG DONG DA JIE, WANG JING CHAOYANG DISTRICT 11 100102 CHINA | WANGJUE@EASTROCK.CC | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ELECTROPEDIC MANUFACTURING CORPORATION | ATTN: PHILIP SALVADOR KRAUS, PRESIDENT 637 4TH STREET SAN FERNANDO CA 91340 | EMCPSK@MSN.COM BUYBEDS@MSN.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ELITE COMFORT SOLUTIONS LLC | ATTN: TYSON HAGALE 1545 DEBORAH HERMAN RD CONOVER NC 28613 | TYSON.HAGALE@LEGGETT.COM | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | ERGOMOTION INC | ATTN: GUI PEREZ, CEO PO BOX 8330 GOLETA CA 93118 | GP@ERGOMOTION.COM GPERES@ERGOMOTION.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ERGOMOTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL 6790 NAVIGATOR DR GOLETA CA 93117 | GP@ERGOMOTION.COM GPERES@ERGOMOTION.COM | First-Class Mail and Email |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JAMES H. MILLAR, NICHOLAS A. ARGENTIERI<br>1177 AVENUE OF THE AMERICAS, 43RD FL.<br>NEW YORK NY 10036 | JAMES.MILLAR@FAEGREDRINKER.COM<br>NICK.ARGENTIERI@FAEGREDRINKER.COM | First-Class Mail and Email |
| COUNSEL TO THE AGENT UNDER, AND THE LENDERS OF, THE DEBTORS' PREPETITION CREDIT FACILITY, U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MICHAEL STEWART, ADAM BALLINGER, PAIGE NAIG<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS MN 55402 | ADAM.BALLINGER@FAEGREDRINKER.COM<br>MICHAEL.STEWART@FAEGREDRINKER.COM<br>PAIGE.NAIG@FAEGREDRINKER.COM | First-Class Mail and Email |
| COUNSEL TO WPG LEGACY, LLC | FBT GIBBONS LLP | ATTN: ERIN P. SEVERINI, RONALD E. GOLD, JOY KLEISINGER<br>205 E. 42ND STREET<br>SUITE 1900<br>NEW YORK NY 10017 | ESEVERINI@FBTGIBBONS.COM<br>RGOLD@FBTGIBBONS.COM<br>JKLEISINGER@FBTGIBBONS.COM | First-Class Mail and Email |
| COUNSEL TO WPG LEGACY, LLC | FBT GIBBONS LLP | ATTN: ERIN P. SEVERINI, RONALD E. GOLD, JOY KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | ESEVERINI@FBTGIBBONS.COM<br>RGOLD@FBTGIBBONS.COM<br>JKLEISINGER@FBTGIBBONS.COM | First-Class Mail and Email |
| FEDERAL AVIATION ADMINISTRATION | FEDERAL AVIATION ADMINISTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>800 INDEPENDENCE AVENUE, SW<br>WASHINGTON DC 20591 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | FEDERAL EXPRESS CORP | ATTN: DEB HANSON<br>PO BOX 223125<br>PITTSBURGH PA 15251-2125 | DEB.HANSON@FEDEX.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL EXPRESS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>3610 HACKS CROSS ROAD<br>MEMPHIS TN 38125 | DEB.HANSON@FEDEX.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FISH & RICHARDSON PC | ATTN: SVETLA NIKOLOVA<br>225 FRANKLIN STREET<br>BOSTON MA 02110 | DEHBOZORGI@FR.COM<br>NIKOLOVA@FR.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FLEXTRONICS INTERNATIONAL EUROPE BV | ATTN: DENNIS KIRKPATRICK<br>NOBELSTRAAT 10-14<br>OOSTRUM 5807 GA NETHERLANDS | DENNIS.KIRKPATRICK@FLEX.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FUTURE FOAM, INC | ATTN: MIKE SCHWEIGER<br>1610 AVENUE "N"<br>COUNCIL BLUFF IA 51501-1071 | MSCHWEIGER@FUTUREFOAM.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FUTURE TEXTILES INC | ATTN: HENRY WANG, PRESIDENT<br>178 RIDGE ROAD STE A<br>DAYTON NJ 08810 | HENRY@DESIGNWEAVE.US | First-Class Mail and Email |
| COUNSEL TO GGP SERVICES INC., AS AGENT | GGP SERVICES INC., AS AGENT | ATTN: KRISTEN N. PATE<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO IL 60654-1607 | BK@GGP.COM | First-Class Mail and Email |
| COUNSEL TO TGA REDLANDS INDUSTRIAL CENTER LLC | GOE FORSYTHE & HODGES LLP | ATTN: ROBERT P. GOE<br>17701 COWAN<br>SUITE 210, BUILDING D<br>IRVINE CA 92614 | RGOE@GOEFORLAW.COM | First-Class Mail and Email |
| COUNSEL TO SNBR INC. AND SLEEP COUNTRY CANADA INC. | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018 | KJARASHOW@GOODWINLAW.COM | First-Class Mail and Email |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | GUMOTEX | ATTN: FRANTIŠEK ŘEZÁČ, CEO<br>MLADEZNICKA 3062/3A<br>BRECLAV 690-02 CZECHIA | FRANTISEK.REZAC@GUMOTEX.CZ | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HOMTEX, INC | ATTN: JEREMY WOOTTEN, PRESIDENT & CEO<br>15295 US HIGHWAY 157<br>VINEMONT AL 35179 | JEREMY.WOOTTEN@HOMTEX.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | HORIZON MEDIA, INC. | ATTN: NANCY BLUCHER<br>75 VARICK STREET<br>16TH FLOOR<br>NEW YORK NY 10013 | NBLUCHER@HORIZONMEDIA.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | INFOSYS BPM LTD | ATTN: DILIP KUMAR<br>STE 700 CUMBERLAND CENTER IV<br>ATLANTA GA 30339 | DILIP_KUMAR@INFOSYS.COM | First-Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | First-Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | First-Class Mail and Email |
| COUNSEL TO RYDER TRANSPORTATION SERVICES, INC., BENDERSON DEVELOPMENT COMPANY, LLC, BRIXMOR PROPERTY GROUP INC., CURBLINE PROPERTIES CORP., GGP SERVICES, INC., JONES LANG LASALLE AMERICAS, INC., KITE REALTY GROUP, NNN REIT, INC., AND REGENCY CENTERS, L.P | KELLEY DRYE & WARREN LLP | ATTN: ERIC R. WILSON, PHILIP A. WEINTRAUB, ROBERT L. LEHANE, JENNIFER D. RAVIELE, ALLISON SELICK<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | PWEINTRAUB@KELLEYDRYE.COM<br>EWILSON@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>ASELICK@KELLEYDRYE.COM | First-Class Mail and Email |
| COUNSEL TO PREIT SERVICES, LLC, AS AGENT FOR PR FINANCING LIMITED PARTNERSHIP | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LEGGETT & PLATT INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>NO. 1 LEGGETT ROAD<br>CARTHAGE MO 64836 | TYSON.HAGALE@LEGGETT.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LEGGETT & PLATT INC | ATTN: TYSON HAGALE<br>PO BOX 757<br>CARTHAGE MO 64836 | TYSON.HAGALE@LEGGETT.COM | First-Class Mail and Email |
| COUNSEL TO TARRANT COUNTY, DALLAS COUNTY, SMITH COUNTY, IRVING ISD, ROCKWALL CAD, LEWISVILLE ISD, GRAYSON COUNTY, NORTHWEST ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLC | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | First-Class Mail and Email |
| COUNSEL TO NUECES COUNTY, VICTORIA COUNTY, HIDALGO COUNTY, HAYS CISD, CITY OF MCALLEN, MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | First-Class Mail and Email |
| COUNSEL TO KATY ISD, CITY OF HOUSTON, HARRIS CO ESD # 16, HARRIS CO ESD # 09, HOUSTON CITY COLLEGE, FKA, HOUSTON COMM COLLEGE, CYPRESS-FAIRBANKS ISD, HOUSTON ISD, JEFFERSON COUNTY, CITY OF HUMBLE, HARRIS CO ESD # 11, MONTGOMERY COUNTY, HARRIS CO ESD # 48, LONE STAR COLLEGE SYSTEM, FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | First-Class Mail and Email |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, TEXAS, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF DENTON, TEXAS, THE CITY OF SELMA, TEXAS, THE COUNTY OF HAYS, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO AND WACO ISD, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY, SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | First-Class Mail and Email |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, TEXAS, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF DENTON, TEXAS, THE CITY OF SELMA, TEXAS, THE COUNTY OF HAYS, TEXAS, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO AND WACO ISD, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | META PLATFORM INC | ATTN: SHANNON RYAN<br>1601 WILLOW RD<br>MENLO PARK CA 94025 | SHANNONRYAN@META.COM | First-Class Mail and Email |
| COUNSEL TO MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY, ASSISTANT ATTORNEY GENERAL | ATTN: JUANDISHA M. HARRIS<br>CADILLAC PLACE BUILDING<br>3030 W. GRAND BLVD., STE. 10-200<br>DETROIT MI 48202 | HARRISJ12@MICHIGAN.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORP | ATTN: SCOTT SAHLI<br>1950 N STEMMONS FWY STE 5010<br>DALLAS TX 75207 | SCSAHLI@MICROSOFT.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MICROSOFT ONLINE INC | ATTN: LANCE WILSON<br>PO BOX 847543<br>DALLAS TX 75284-7543 | LANCEW@MICROSOFT.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MICROSOFT ONLINE INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND WA 98052 | LANCEW@MICROSOFT.COM | First-Class Mail and Email |
| COUNSEL TO AIREX PORTFOLIO 7 MASTER TENANT LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY<br>500 N. AKARD STREET<br>SUITE 4000<br>DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | First-Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First-Class Mail |
| COUNSEL TO BRISKHEAT CORPORATION | NEAL, GERBER & EISENBERG LLP | ATTN: JOSHUA M. ALTMAN<br>225 WEST RANDOLPH STREET<br>SUITE 2800<br>CHICAGO IL 60606 | JALTMAN@NGE.COM | First-Class Mail and Email |
| COUNSEL TO LEXINGTON LOGISTICS, LLC AND FGO DELIVERS, LLC | NELSON MULLINS RILEY & SCARBOROUGH, LLP | ATTN: SHANE G. RAMSEY<br>1222 DEMONBREUN ST.<br>SUITE 1700<br>NASHVILLE TN 37203 | SHANE.RAMSEY@NELSONMULLINS.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NFL VENTURES LLP | ATTN: SUSAN HAMLIN<br>1 SABOL WAY<br>MT LAUREL NJ 08054 | SUSAN.HAMLIN@NFL.COM | First-Class Mail and Email |
| OFFICE OF THE ATTORNEY GENERAL GUAM | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 | | First-Class Mail |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2 | ATTN: WILLIAM K. HARRINGTON, ANDREA B. SCHWARTZ, ESQ., DANIEL RUDEWICZ, ESQ. ONE BOWLING GREEN RM 534 NEW YORK NY 10004 | ANDREA.B.SCHWARTZ@USDOJ.GOVDANIEL.RUDEWICZ@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO THRUWAY SHOPPING CENTER, LLC | OFFIT KURMAN, P.A. | ATTN: ALBENA PETRAKOV, ESQ. 590 MADISON AVE. 6TH FLOOR NEW YORK NY 10022 | APETRAKOV@OFFITKURMAN.COM | First-Class Mail and Email |
| COUNSEL TO BOWIE LEGACY HOLDINGS, LLC | OFFIT KURMAN, P.A. | ATTN: ALBENA PETRAKOV, ESQ. 590 MADISON AVENUE SIXTH FLOOR NEW YORK NY 10022 | APETRAKOV@OFFITKURMAN.COM | First-Class Mail and Email |
| COUNSEL TO BOWIE LEGACY HOLDINGS, LLC | OFFIT KURMAN, P.A. | ATTN: FRANCES C. WILBURN, ESQ., STEPHEN NICHOLS, ESQ. 7501 WISCONSIN AVENUE SUITE 1000W BETHESDA MD 20814 | FWILBURN@OFFITKURMAN.COM SNICHOLS@OFFITKURMAN.COM | First-Class Mail and Email |
| COUNSEL TO THRUWAY SHOPPING CENTER, LLC | OFFIT KURMAN, P.A. | ATTN: STEPHEN A. METZ, ESQ. 7501 WISCONSIN AVE SUITE 10814 BETHESDA MD 20814 | SMETZ@OFFITKURMAN.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | PCI PRIVATE LTD | ATTN: THOMAS HANDOJO 35 PIONEER RD NO SINGAPORE 628475 SINGAPORE | THOMAS.HANDOJO@PCILTD.COM.SG | First-Class Mail and Email |
| COUNSEL TO HIGHLAND PARK ISD, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO 500 E. BORDER STREET, SUITE 640 ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO FRISCO ISD, GARLAND ISD, CITY OF HIGHLAND VILLAGE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE 1919 S. SHILOH RD. SUITE 640, LB 40 GARLAND TX 75042 | LREECE@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO FORT BEND INDEPENDENT SCHOOL DISTRICT AND FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 17 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, LUBBOCK CENTRAL APPRAISAL DISTRICT, AND MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ALYSIA CÓRDOVA P.O. BOX 9132 AMARILLO TX 79105 | AMABKR@PBFCM.COM ACORDOVA@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO KIMCO REALTY CORPORATION, CHICO CROSSROADS, L.P., SANTEE TROLLEY SQUARE 991, LP, KIMCO REALTY OP, LLC, KIR COPIAGUE L.P., CH REALTY III/BATTLEFIELD, L.L.C., PL PENTAGON LLC, AND STONEBRIDGE PTC 2476, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | POLSINELLI PC | ATTN: BRETT D. GOODMAN 600 THIRD AVENUE, 42ND FLOOR NEW YORK NY 10016 | BGOODMAN@POLSINELLI.COM | First-Class Mail and Email |
| COUNSEL TO NEVADA HOLDING CO., L.P | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: MARIA K. PUM, ESQ. 525 B STREET SUITE 2200 SAN DIEGO CA 92101 | MARIA.PUM@PROCOPIO.COM | First-Class Mail and Email |

In re: Sleep Number Corporation, *et al.*
Case No. 26-11399 (KYP)

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEGGETT & PLATT, INCORPORATED AND ELITE COMFORT SOLUTIONS LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ. 150 CLOVE ROAD, 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SEGERDAHL CORP | ATTN: DOUG FULLER 1351 S. WHEELING ROAD WHEELING IL 60090 | DFULLER@SG360.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SERVICENOW INC | ATTN: KENT CORNESS 2225 LAWSON LN STA CLARA CA 95054 | KENT.CORNESS@SERVICENOW.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SHI INTERNATIONAL CORP | ATTN: JEFF WILKINS 290 DAVIDSON AVE SOMERSET NJ 08873 | JEFF_WILKINS@SHI.COM | First-Class Mail and Email |
| COUNSEL TO DUNLAWTON YORKTOWNE UNIT 4, LLC | SHUKER & DORRIS, P.A. | ATTN: R. SCOTT SHUKER, ESQ. 121 SOUTH ORANGE AVENUE SUITE 1120 ORLANDO FL 32801 | RSHUKER@SHUKERDORRIS.COM MFRANKLIN@SHUKERDORRIS.COM ATILLMAN@SHUKERDORRIS.COM | First-Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, L.P. | SIMON PROPERTY GROUP, L.P. | ATTN: CATHERINE M. MARTIN, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | CMARTIN@SIMON.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SPRINGS CREATIVE PRODUCTS GRP | ATTN: GEORGE BOOTH 300 CHATHAM AVE STE 100 ROCK HILL SC 29730 | GEORGE.BOOTH@SPRINGSCREATIVE.COM | First-Class Mail and Email |
| COUNSEL TO TANGER, TANGER MANAGEMENT LLC | STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQ., JOSEPH H. LEMKIN, ESQ. 100 AMERICAN METRO BLVD. HAMILTON NJ 08619 | TONDER@STARK-STARK.COM JLEMKIN@STARK-STARK.COM | First-Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First-Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First-Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First-Class Mail and Email |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First-Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First-Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First-Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First-Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV | First-Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First-Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First-Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First-Class Mail and Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First-Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First-Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First-Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First-Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First-Class Mail |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First-Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First-Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First-Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First-Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First-Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First-Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First-Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First-Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First-Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First-Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First-Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First-Class Mail |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First-Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY UNIT, CIVIL RECOVERIES BUREAU<br>OFFICE OF THE ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First-Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First-Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First-Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First-Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First-Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First-Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First-Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL, TN DEPT OF REVENUE | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV<br>AGBANKNEWYORK@AG.TN.GOV | First-Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First-Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First-Class Mail and Email |

Exhibit J
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.Info@vermont.gov | First-Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 |  | First-Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 |  | First-Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First-Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 |  | First-Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 |  | First-Class Mail |
| COUNSEL TO GUMOTEX, A.S./ GUMOTEX COATING, S.R.O. | TARTER KRINSKY & DROGIN LLP | ATTN: ALEX SPIZZ, ESQ.<br>1350 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | ASPIZZ@TARTERKRINSKY.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | TCA LOGISTICS CORP | ATTN: VICTOR MRAZ<br>102 LAUMAN LN<br>HICKSVILLE NY 11801 | VMRAZ@DIVERSELOGISTICS.COM | First-Class Mail and Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | First-Class Mail and Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 |  | First-Class Mail |
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN: JEAN-DAVID (J.D.) BARNEA, CO-CHIEF, TAX &<br>BANKRUPTCY UNIT<br>86 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK NY 10007 | JEFFREY.OESTERICHER@USDOJ.GOV<br>LAWRENCE.FOGELMAN@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV<br>LINDA.RIFFKIN@USDOJ.GOV | First-Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First-Class Mail and Email |
| COUNSEL TO NFL PROPERTIES LLC | ZELMANOVITZ & ASSOCIATES PLLC | ATTN: MENACHEM O. ZELMANOVITZ, ESQ.<br>1623 EAST 28TH STREET<br>BROOKLYN NY 11229 | MENDY@ZELMLAW.COM | First-Class Mail and Email |