**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SLEEP NUMBER CORPORATION, *et al.*,** | **Case No. 26-11399 (KYP)** |
| **Debtors.**[1] | **Jointly Administered** |

**GLOBAL NOTES AND STATEMENTS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Sleep Number Corporation and its Debtor subsidiaries (collectively, the "Debtors" or the "Company"), each of which is a debtor and debtor in possession in the above-captioned chapter 11 cases (the "Chapter 11 Cases") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), have prepared their respective unaudited schedules of assets and liabilities (collectively, as may be amended from time to time, the "Schedules") and unaudited statements of financial affairs (collectively, as may be amended from time to time, the "Statements" and, together with the Schedules, the "Schedules and Statements") in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), with the assistance of their legal and financial advisors.

These Global Notes and Statements Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

**Disclaimers and Reservation of Rights**

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") or any other

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Sleep Number Corporation (7886); Select Comfort Retail Corporation (9757); Select Comfort Canada Holding Inc. (4273); Select Comfort SC LLC (5901); and Sleep Number Health Corporation (2499). The Debtors' mailing address is 1001 Third Avenue South, Minneapolis, MN 55404.

[2] The Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors prepared a Global Note with respect to any individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any other Debtor's Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

foreign jurisdiction, as applicable, nor are they intended to be fully reconciled with the financial statements of each Debtor. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors and their advisors made commercially reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred or may occur in the future. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or in the Schedules and Statements. The Schedules and Statements and Global Notes should not be relied upon for information relating to the Company's current or future financial condition or performance.

Unlike the Company's consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. The Schedules and Statements include information derived from the Debtors' books and records. The information presented has been reported in the Schedules and Statements in the good-faith belief the information provided is responsive and accurate.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that such Debtor was solvent as of the Petition Date (as defined below) or at any other time. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that such Debtor was insolvent as of the Petition Date or at any other time.

The Schedules and Statements have been signed by Amy O'Keefe, Executive Vice President and Chief Financial Officer of Sleep Number Corporation and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Ms. O'Keefe has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Ms. O'Keefe has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as they deem necessary or appropriate. The Debtors reserve all rights to dispute, and to assert setoff rights, counterclaims, crossclaims, and defenses to, any claim[3] reflected in the Schedules or Statements on any grounds, including amount, liability, priority, status, or classification, and to otherwise subsequently designate any claim as "contingent,"

[3] As used herein, "claim" shall have the meaning ascribed to it in section 101(5) of the Bankruptcy Code.

"unliquidated," or "disputed." Listing a claim does not constitute an admission of liability by the Debtors. The listing of any contract, agreement, or instrument on the Schedules and Statements does not constitute an admission by the Debtors as to the validity of any such contract, agreement, or instrument. Nor does the omission of a contract, agreement or instrument from the Schedules or Statements constitute an admission that such omitted contract, agreement, or instrument is not an executory contract or unexpired lease. The Debtors reserve the right to dispute the effectiveness of any contract, agreement, or instrument listed on or omitted from the Schedules and Statements or to amend the Schedules and Statements at any time.

Nothing contained in the Schedules and Statements constitutes a waiver of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including any claims against the Debtors, any rights or claims of the Debtors against any third party, any issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this section. Nothing contained in the Schedules and Statements or the Global Notes is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

## Description of the Cases and "As Of" Information Date

On June 12, 2026 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors remain in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b), as ordered by the Bankruptcy Court [ECF No. 42]. The Debtors have not been substantively consolidated and, accordingly, each Debtor has filed its own Schedules and Statements.

On June 23, 2026, the United States Trustee for the Southern District of New York (the "United States Trustee") appointed an Official Committee of Unsecured Creditors pursuant to section 1102 of the Bankruptcy Code [ECF No. 110].

Unless otherwise noted, the asset information provided herein represents the asset data of each Debtor as of May 30, 2026, the date of the Debtors' month-end closure to their balance sheet, and the liability data of each Debtor is as of the close of business on the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein). Certain accounting functions, such as right-of-use assets, capitalized items, and accumulated amortization of select accounts, are not included. Foreign currencies are converted to U.S. dollars using the Debtors' internal accounting software.

In some instances, the Debtors and the applicable counterparties have reached settlements and resolution of prepetition liabilities, and the Debtors have made certain post-petition payments of prepetition claims in accordance with applicable Bankruptcy Court orders, each of which will supersede the amount of outstanding obligations as of the Petition Date, as discussed further

herein. In addition, certain assets, as of May 30, 2026, may be written down, post-petition, as a result of post-petition contract and/or lease rejections.

While best efforts were used to reflect asset and liability balances as of the Petition Date, the Debtors relied on their normal month-end balance sheet accounting closing date of May 30, 2026, which the Debtors believe most closely approximates the Petition Date. For determining unpaid prepetition payables in connection with liability balances, the Debtors utilized payables detail as of the Petition Date and continue to expend significant resources reconciling their books and records and subsequently received invoices. The Debtors' internal accounting software converts foreign currencies to United States dollars.

## Methodology and General Disclosures Applicable to Schedules and Statements

1. **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors, and it would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations of all their assets. Accordingly, unless otherwise indicated, net book values as of May 30, 2026 are reflected in the Schedules and Statements. Exceptions to this include operating cash, which is presented at bank balance as of the Petition Date, and certain other assets, such as investments in subsidiaries and other intangible assets, which are listed as undetermined amounts because their net book values may differ materially from fair market values. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value, and book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets. Amounts ultimately realized may vary from net book value (or other value so ascribed), and such variance may be material. Accordingly, the Debtors reserve all rights to amend, adjust, supplement, or otherwise modify the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in the Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any of the Debtors' rights with respect to such asset.

2. **Recharacterization.** The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

3. **Classifications.** The listing of (a) a claim on Schedule D as "secured," or on Schedule E/F as either "priority" or "unsecured," or (b) a contract or lease on Schedule G as

"executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claim, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

4. **Claims Description.** The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including with respect to the description, designation, or Debtor against which any claim is asserted. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve the right to dispute, and to assert setoff rights, counterclaims, and defenses to, any claim reflected in the Schedules and Statements on any grounds, including amount, liability, priority, status, and classification, and to otherwise subsequently designate any such claim as "contingent," "unliquidated," or "disputed."

5. **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts, including amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of filing the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results may differ materially from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities, contingent assets and contingent liabilities, and revenues and expenses to reflect changes in those estimates or assumptions.

6. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract, in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

7. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have

been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors used reasonable efforts to attribute intellectual property to the rightful Debtor owner(s); however, in some instances, intellectual property owned by one or more Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status of any and all intellectual property rights.

8. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the relevant Debtor has included information with respect to the individuals and entities that the Debtor believes may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only and their inclusion shall not constitute an admission that those entities or persons are insiders for purposes of section 101(31) of the Bankruptcy Code. The listing of an entity or person as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for any purpose, including to determine (a) control of any Debtor, (b) the extent to which any individual exercised management responsibilities or functions, (c) corporate decision-making authority over any Debtor, or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability. In addition, the Debtors used the best information available to them to determine the list of former directors and officers reflected in the Schedules and Statements, and reserve all rights to modify or amend such list.

9. **Basis of Presentation**. For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise. The Schedules and Statements are not intended to be fully reconciled with the financial statements of each Debtor.

10. **Confidential or Sensitive Information**. There may be instances in the Schedules and Statements where the Debtors deemed it necessary or appropriate to redact from the public record information such as names, addresses, or amounts. Generally, the Debtors have used this approach because of an agreement between the Debtors and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information,

or concerns for the privacy of an individual. Furthermore, pursuant to the *Order Authorizing Parties to Redact Personal Identifying Information* [ECF No. 276], personal identifying information, such as mailing and email addresses of individuals, has been redacted from the Schedules and Statements.

11. **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors endeavored to only list such assets, liabilities, and prepetition payments once.

12. **Executory Contracts**. Although the Debtors used reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

13. **Umbrella or Master Agreements**. Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements may have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

14. **Leases.** The Debtors excluded from the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In connection with the Chapter 11 Cases, the Debtors rejected 50 unexpired leases of nonresidential real property, effective as of the Petition Date, pursuant to the *Order (I) Approving the Rejection of Certain Real Property Lease Agreements and, (II) Approving the Abandonment of Certain Excess Property, and (III) Granting Related Relief* [ECF No. 280] and (b) *Order (I) Approving the Rejection of Certain Real Property Lease Agreements and, (II) Approving the Abandonment of Certain Excess Property, and (III) Granting Related Relief* [ECF No. 281]. Any such rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

15. **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. To the extent possible, any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

16. **Undetermined Amounts**. The description of an amount as "unknown," "undetermined," "disputed," "contingent," or "unliquidated" is not intended to reflect upon the materiality of such amount.

17. **Unliquidated Amounts**. Amounts that the Debtors could not fairly or readily quantify are scheduled as "unliquidated."

18. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

19. **Allocation of Liabilities**. The Debtors attempted to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change, potentially materially.

20. **503(b)(9) Claims**. The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

21. **Court Orders**. Pursuant to certain "first day" orders entered by the Bankruptcy Court in the Chapter 11 Cases (collectively, the "**First Day Orders**"), the Debtors are authorized (but not directed) to pay or otherwise satisfy various prepetition claims, including those related to employees, critical vendors, foreign vendors, lienholders, customer obligations, taxes and fees, and insurance. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements. Moreover, pursuant to the First Day Orders, the Debtors may have paid a portion of the prepetition claims held by certain holders of prepetition claims. The claims of such holders are listed on these Schedules and Statements net of any payments received pursuant to the First Day Orders. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement the Schedules and Statements or object to scheduled amounts or proofs of claim as deemed necessary or appropriate, including to avoid overpayment of or duplicate payments for any such liabilities. Nothing contained herein shall alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves such right.

22. **Other Paid Claims**. To the extent the Debtors have reached any post-petition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements or any claims filed in connection therewith, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval (if needed).

23. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (a) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (b) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a post-petition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and post-petition payments, if

applicable. The Debtors reserve all rights with regard to such credits, allowances, and other adjustments, including the right to assert claim objections and other defenses with respect thereto.

24. **Intercompany Claims.** As described more fully in the *Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing (A) the Debtors to Maintain their Existing Cash Management System, Bank Accounts, and Business Forms, (B) the Debtors to Open and Close Bank Accounts, and (C) Financial Institutions to Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* [ECF No. 8] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations. Prior to the Petition Date, the Debtors engaged in intercompany transactions in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or the characterization of such balances as debt, equity, or otherwise. In addition, certain of the Debtors make payments on behalf of other Debtors. The Debtors have made commercially reasonable efforts to indicate the ultimate beneficiary of a payment or obligation; however, whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes, and all rights to reclassify any payment or obligation as attributable to another entity.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization, amount, validity, or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records. The Debtors take no position in the Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

25. **Guarantees, Indemnifications, and Other Secondary Liability Claims**. The Debtors used reasonable efforts to locate and identify guarantees, indemnifications, and other secondary liability claims (collectively, "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule G and Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.

26. **Claims of Third-Party Related Entities**. While the Debtors used reasonable efforts to properly classify each claim listed in the Schedules as being either determined or undetermined, disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors were unable to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto. Therefore, to the extent that a Debtor classified its estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

27. **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, favorable lease rights, and unfavorable lease liabilities. The Debtors also have excluded rejection damages claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. In addition, the Debtors may have excluded amounts for which they have been granted authority to pay pursuant to a First Day Order or other order of the Bankruptcy Court. Other immaterial assets and liabilities may also have been excluded.

28. **Liens.** The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any mechanic's, materialmen, or other liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all rights with respect to such liens. UCC liens as of the Petition Date, if any, are listed on Schedule D.

29. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

30. **Setoffs**. The Debtors routinely take and are subject to setoffs and other similar rights during the ordinary course of business, including in connection with intercompany transactions, pricing discrepancies, refunds, and disputes between the Debtors and various third parties. These setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such setoffs and other similar rights may have been accounted for when certain amounts were included in the Schedules, they are not independently accounted for and, as such, may be excluded from the Schedules. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and recoupment rights that may be asserted. For the avoidance of doubt, U.S. Bank National Association effected a setoff of approximately $2.4 million from a Debtor's account on behalf of the Wisconsin Department of Revenue in connection with a prepetition tax levy; because this setoff was subsequently reversed in full, it is not reflected in the Debtors' response to Statement 6. The Debtors reserve all rights with respect to any such matter.

## Specific Notes and Disclosures Regarding the Schedules

1. **Schedule A/B, Part 1 – Cash and Cash Equivalents.** The Debtors' Cash Management System is comprised of approximately twenty-one (21) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion. The Debtors' cash balances are listed as of the Petition Date and reflect bank balances, not net book value. Certain cash balances are reported as cash on hand, representing cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

2. **Schedule A/B, Part 3 – Accounts Receivable.** The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, calculated net of any amounts that may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations, or that, in the Debtors' opinion, may be difficult to collect due to the passage of time or other circumstances. The Debtors used reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases information was not readily available to fully segregate the balances. The accounts receivable balances in this section exclude intercompany receivables.

3. **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity; subsidiaries owned indirectly are not separately listed. Ownership interests in subsidiaries, partnerships, joint ventures, and investments in non-publicly traded securities are listed as undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from net book value.

4. **Schedule A/B, Part 5 – Inventory, Excluding Agricultural Assets.** The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and, as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

5. **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments. Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

6. **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles.** For those Debtors that own machinery, equipment, and vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments. Leases for such property are listed on Schedule G. Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules. Due to the volume, the individual fixed asset schedules have not been included in Schedule A/B, Part 8.

7. **Schedule A/B, Part 9 – Real Property.** Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G. Any buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. The Debtors reserve all rights to recategorize and recharacterize such asset holdings.

8. **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors. The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. Given the chapter 11 filing, results from an impairment test were unavailable at the time the Schedules and Statements were prepared, and therefore several of the Debtors' intangible asset values may be listed as undetermined. The Schedules may not list the value of such intangible assets as no recent appraisals have been performed. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets. With respect to licenses, franchises, and royalties (Item 62), the Debtors hold various business, sales tax, and other regulatory licenses and permits necessary to operate their businesses in the ordinary course. Such licenses and permits are not separately listed on Schedule A/B, Part 10, as they do not constitute property with an ascertainable market value apart from the Debtors' business operations as a going concern. The Debtors have licensed certain old patent assets to a third party, for which payment has already been received. The patents are included in the Schedules, however the licenses have not separately been disclosed.

9. **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustment.

(a) **Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs).** The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes, as more fully described in the *Motion of the Debtors for Entry of an Order (I) Establishing*

*Notification and Hearing Procedures for, and Approving Restrictions on, Certain Transfers of and Declarations of Worthlessness with Respect to Interests in the Debtors' Estates, and (II) Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Claims Against the Debtors' Estates* [ECF No. 12] (the "NOL Motion"). The Debtors have included the NOL balances on the Schedules of Sleep Number Corporation only, as of the Debtors' most recently filed tax returns, and, as of the Petition Date, the value of any remaining tax attributes is otherwise unknown to the Debtors and accordingly is described as such on Schedule A/B.

(b) **Item 73 – Interests in Insurance Policies or Annuities.** The Debtors maintain approximately thirty-two (32) insurance policies administered by multiple third-party insurance carriers, providing coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage). A list of the Debtors' insurance policies and related information is available in the *Motion of the Debtors for Entry of Interim and Final Orders Authorizing (I) the Debtors to Continue and Renew Their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof and (II) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 10] (the "Insurance Motion"). The Debtors have included the insurance policies on the Schedules of Sleep Number Corporation and have not separately listed each policy on each Debtor's Schedules. The policies provide coverage for all of the Debtors.

(c) **Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims.** The Debtors attempted to list known causes of action and other claims. Potential preference actions and fraudulent transfer actions were not listed because the Debtors did not complete an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

(d) **Item 77 – Other Property of Any Kind Not Already Listed.** The Debtors have included intercompany receivable balances in response to Item 77, reflected as of May 30, 2026. The Debtors have included deferred compensation trust balances as of the Petition Date.

10. **Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the nature or structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The claims listed in Schedule D reflect

the outstanding principal amount of such claims, together with accrued and unpaid interest, as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors. No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or documents.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtors did not include parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the Debtors' *Motion of Debtors for Entry of Interim and Final Orders, Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506, 507, and 552 (I) Authorizing the Debtors to (A) Obtain Senior Secured Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [ECF No. 4] (the "DIP Motion"), which was approved on an interim basis by order of the Bankruptcy Court entered June 15, 2026 [ECF No. 74], and the *Declaration of Amy O'Keefe in Support of Chapter 11 Petitions and First Day Motions* [ECF No. 3] (the "First Day Declaration").

11. **Schedule E/F – Creditors Who Hold Unsecured Claims**. Schedule E/F does not include certain deferred charges, deferred liabilities, accruals (other than those noted herein), or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

(a) ***Part 1 – Creditors with Priority Unsecured Claims.*** The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Final Order Authorizing (I) the Debtors to Pay Certain Prepetition Taxes, Governmental Assessments, and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 275] (the "Final Taxes Order"), the Bankruptcy Court authorized the Debtors to pay certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax

accruals that have been paid or may be paid pursuant to the Final Taxes Order or pursuant to any other Bankruptcy Court order are not listed in Schedule E/F.

The Debtors have listed all known taxing authorities with potential tax audit claims as "undetermined," "disputed," "contingent," and/or "unliquidated" for notice purposes in Schedule E/F.

Pursuant to the *Interim Order Authorizing (I) the Debtors to (A) Honor Prepetition Employee Obligations and Director Obligations and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Current and Former Employees to Proceed With Outstanding Workers' Compensation Claims, and (III) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 44] (the "Interim Wages Order"), the Bankruptcy Court authorized the Debtors to pay certain prepetition obligations, including obligations related to employee wages and other employee benefits, in the ordinary course of business. Accordingly, no prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Interim Wages Order or pursuant to any other Bankruptcy Court order are listed in Schedule E/F Part 1.

Liabilities listed on Schedule E/F Part 1 reflect the Debtors' books and records balance as of May 30, 2026.

(b) ***Part 2 – Creditors with Nonpriority Unsecured Claims.*** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a commercially reasonable effort to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, the Schedules reflect the liability based on the Debtors' books and records.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these threatened or pending claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors did not list workers' compensation claims on Schedule E/F.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired real property or personal property leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the

rejection of any executory contracts or unexpired leases, if any, that may be rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors did not list a specific date or dates for such claim.

As of the time of filing the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, annual or quarterly reconciliations for certain Debtor obligations under real property leases, and other liabilities that may have accrued prior to the Petition Date. The Debtors reserve all rights to amend Schedules D and E/F if and as they deem necessary or appropriate.

Intercompany balances listed on Schedule E/F reflect the Debtors' books and records balance as of May 30, 2026. Deferred compensation balances listed on Schedule E/F reflect the Debtors' books and records balance as of the Petition Date. Accounts Payable balances listed on Schedule E/F reflect the Debtors' books and records prepetition balance as of July 10, 2026. The Debtors used reasonable efforts to exclude any prepetition amounts paid pursuant to orders entered by the Bankruptcy Court; however, certain of these claims may be listed on Schedule E/F, and the Debtors reserve all rights with respect thereto. The Debtors expect that certain suppliers may continue to receive payments on account of prepetition amounts through the pendency of the Chapter 11 Cases (subject to Bankruptcy Court approval, if needed).

12. **Schedule G – Executory Contracts and Unexpired Leases**. Listing or omitting an agreement, contract, document, or other instrument on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that it was in effect on the Petition Date, or that it is valid or enforceable. The Debtors reserve all rights to dispute the validity, status, or enforceability of any contracts, leases, agreements, or other instruments (whether or not set forth on Schedule G) and to amend or supplement Schedule G as they deem necessary or appropriate. Certain leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. The Debtors expressly reserve the right to assert that any instrument listed on Schedule G is or is not an executory contract or an unexpired lease of non-residential real property within the meaning of section 365 of the Bankruptcy Code. In addition, the Debtors may have entered into certain confidentiality and non-compete agreements or various other types of agreements in the ordinary course of their businesses, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve all rights with respect to all agreements.

The Debtors reserve all rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization, nature, or structure of any transaction, agreement, contract,

document, or other instrument (including any intercompany agreement), or any claims related thereto, and the right to amend Schedule G.

The instruments listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' reasonable efforts to identify such documents.

Certain leases listed on Schedule G may be characterized on the Debtors' financial statements as finance or capital leases for accounting purposes. Such accounting designation is solely for financial reporting purposes, and the Debtors treat such leases as unexpired leases in the ordinary course of their business for purposes of these Schedules and Statements.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors used best efforts to identify all executory contracts and unexpired leases; however, the failure to include any executory contract and/or unexpired lease on Schedule G does not constitute an admission that such executory contract and/or unexpired lease does not exist or is otherwise not an asset of the Debtors' estates.

The Debtors omitted employee form offer letters and non-compete agreements that certain employees must execute in order to be employed by the Debtors from Schedule G. Additionally, the Debtors attempted to exclude all agreements rejected pursuant to an order (or orders) of the Bankruptcy Court prior to the date of filing of these Schedules and Statements.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Debtor entities although the Debtors have assumed and continue to perform under the terms and conditions of such agreements (as amended, if applicable). In such cases, the Debtors included such items on Schedule G of the Debtor entity that performs the terms and conditions of such agreements as of the Petition Date.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition notes. The guaranty obligations arising under these agreements are reflected on Schedule D and Schedule H only.

13. **Schedule H – Co-Debtors**. In the ordinary course of their businesses, certain Debtors may pay certain expenses for and on behalf of their affiliates. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.

The Debtors did not list any litigation-related co-Debtors on Schedule H. Instead, all such listings can be found on Schedule E/F.

**Specific Notes and Disclosures Regarding the Statements**

1. **Statements, Part 1, Question 1 – Gross revenue from business.** As of the filing of these Statements, the Debtors have not recorded transfer pricing entries within their accounting records for the fiscal year 2026.

2. **Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**. Any direct payments made to the Debtors' bankruptcy case professionals and/or insiders within the 90 days prior to the Petition Date are disclosed in response to Question 11 and Question 4, respectively, and therefore are not listed in response to Question 3. Payments made to the Debtors' non-insider employees also are not listed herein. Payments made to employees for compensation are not included; however, transfers made to third-party administrators used to compensate employees were included. Moreover, due to the Debtors' historical reporting practices, the dates for transactions generally reflect the date the transaction was entered rather than the date the cash cleared the Debtors' account.

3. **Statements, Part 2, Question 4 – Payments or Other Transfers of Property Made Within 1 Year Before Filing This Case that Benefited Any Insider.** The information reported on Question 4 is representative of the total payments made to insiders on behalf of the Debtor entities during the year prior to the Petition Date. For the avoidance of doubt, the information reported on Question 4 may include payments to individuals who may have been insiders at the time of payment but are no longer employed in such capacity by a Debtor.

4. **Statements, Part 2, Question 6 – Setoffs**. For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 30 above.

5. **Statements, Part 3, Question 7 – Legal Actions.** Due to the nature of their businesses, the Debtors receive numerous customer complaints and are sometimes subject to actual or threatened small claims litigation. The Debtors have included only those claims that constitute potential liabilities for accounting purposes and have excluded customer demands and small claims.

6. **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.** Certain disbursements listed in Question 11 reflect payments to professionals made by a certain Debtor entity but may be subject to applicable allocation among the Debtors. The Debtors listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements. For the avoidance of doubt, the listed payments may include payments that were not made in contemplation of the Chapter 11 Cases.

7. **Statements, Part 11, Question 20 – Off-Premises Storage.** Due to the nature of the Debtors' businesses, they maintain several off-premises storage sites, including third-party warehouses and manufacturing facilities. Various personnel of the Debtors have access to these storage sites, and the individuals with access may change from time to time; accordingly, the Debtors did not list each such individual on Statement 20.

8. **Statements, Part 11, Question 21 – Property Held for Another.** The Debtors may be in possession of certain property owned by third-party suppliers, such as packaging materials furnished by vendors that remain the property of the applicable vendor until used in the Debtors' operations. Due to the nature of such property, its value has been reported as undetermined.

9. **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** As a publicly traded company (Nasdaq: SNBR), Sleep Number Corporation files periodic and current reports, including Forms 8-K, 10-Q, and 10-K, with the U.S. Securities and Exchange Commission (the "SEC"), which contain consolidated financial information relating to the Debtors and are available to the public. Because such filings are of public record, the Debtors do not separately track or maintain records of the financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the Debtors may have issued a financial statement, and accordingly have responded "None" in response to Question 26(d).

In addition, in the ordinary course of business, the Debtors provide certain parties, such as financial institutions, investment banks, debtholders, auditors, potential investors, vendors, and financial advisors, financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to this question.

10. **Statements, Part 13, Question 27 – Inventories.** The Debtors conduct monthly, quarterly and semi-annual cycle counts for their inventory. These cycle counts are validated twice per year through internal and external audit processes. Due to the frequency and volume of these processes, the Debtors have not included specific information in response to Question 27.

11. **Statements, Part 13, Question 28 – Current Partners, Officers, Directors, and Shareholders**. With respect to Debtors' ownership of other Debtors, the Debtors listed only entities that are direct owners of other Debtors as of the Petition Date.

12. **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**. Please refer to Question 4 regarding all payments to insiders.

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SLEEP NUMBER CORPORATION, *et al.* | § | Case No. 26-11399 (KYP) |
| | § | |
| Debtors | § | |
| | § | |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR SLEEP NUMBER CORPORATION

**CASE NO. 26-11399 (KYP)**

**Fill in this information to identify the case and this filing:**

Debtor Name: SLEEP NUMBER CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11399 (KYP)

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

- ☐ No. Go to Part 2.
- ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 BANK OF AMERICA, N.A. | MASTER OPERATING ACCOUNT | 9586 | $19,323,239.35 |
| 3.2 BANK OF AMERICA, N.A. | PAYROLL ACCOUNT | 9623 | $90,302.40 |
| 3.3 BANK OF AMERICA, N.A. | A/P ACCOUNT - CHECK CLEARING | 2609 | $0.00 |
| 3.4 BANK OF AMERICA, N.A. | COLLECTION ACCOUNT | 9609 | $0.00 |
| 3.5 BANK OF AMERICA, N.A. | COLLECTION ACCOUNT | 9628 | $0.00 |
| 3.6 BMO BANK N.A. (F.K.A. BMO HARRIS BANK N.A.) | STORE DEPOSIT ACCOUNT | 7660 | $4,080.07 |
| **4. Other cash equivalents (Identify all)** | | | |

5. **Total of Part 1.**
Add lines 2 through 4. Copy the total to line 80. **$19,417,621.82**

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 SECURITY DEPOSIT - U&P MANUFACTURING | $37,000.00 |
| 7.2 SECURITY DEPOSIT - CHINA OFFICE | $1,850.64 |
| 7.3 SUBLEASE DEPOSIT | $30,500.00 |
| 7.4 RESERVE - AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | $5,500,000.00 |
| 7.5 RESERVE - ADYEN N.V. | $2,000,000.00 |
| 7.6 RESERVE - SYNCHRONY BANK | $5,000,000.00 |
| 7.7 WORKERS' COMPENSATION DEPOSITS | $387,358.93 |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1 EMPLOYEE ADVANCES RECEIVABLE - RETENTION BONUS PREPAID, NET OF EARNED | $6,829,166.45 |
| 8.2 PREPAID INSURANCE EXPENSES | $4,769,998.35 |
| 8.3 PREPAID INFORMATION TECHNOLOGY EXPENSES | $3,051,651.35 |
| 8.4 PREPAID FINANCE EXPENSES | $4,091,576.33 |
| 8.5 PREPAID HUMAN RESOURCES EXPENSES | $1,345,902.11 |
| 8.6 PREPAID TAXES EXPENSES | $22,139.88 |
| 8.7 PREPAID LEGAL EXPENSES | $144,116.93 |
| 8.8 PREPAID OPERATIONS EXPENSES | $907,334.40 |
| 8.9 PREPAID RESEARCH & DEVELOPMENT EXPENSES | $751,005.97 |
| 8.10 PREPAID SELLING EXPENSES | $454,429.74 |
| 8.11 PROFESSIONAL RETAINER - DAVIS POLK & WARDWELL LLP | $1,056.27 |
| 8.12 PROFESSIONAL RETAINER - ALIXPARTNERS, LLP | $926,936.00 |
| 8.13 PROFESSIONAL RETAINER - A&G REALTY PARTNERS, LLC | $100,000.00 |
| 8.14 PROFESSIONAL RETAINER - VINSON & ELKINS LLP | $150,000.00 |
| 8.15 PROFESSIONAL RETAINER - KROLL | $47,000.00 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81. **$36,549,023.34**

# Schedule A/B: Assets - Real and Personal Property

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

- [x] No. Go to Part 4.
- [ ] Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11. **Accounts receivable**

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

## Part 4: Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | |
|---|---|---|
| 15.1 SEE ATTACHMENT SCHEDULE A/B, PART 4, QUESTION 15 | N/A | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.** **UNDETERMINED**
Add lines 14 through 16. Copy the total to line 83.

**Schedule A/B, Part 4, Question 15**

# Sleep Number Corporation

Organizational Chart

Key

**Flags**

MN Minnesota

**Shapes**

Debtor

Ownership is 100% unless otherwise stated. Certain entities in which Sleep Number Corporation owns less than a 20% interest have been omitted.



# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 RAW MATERIALS INVENTORY | | $136,807.91 | NET BOOK VALUE | $136,807.91 |
| 20. **Work in progress** | | | | |
| 20.1 IN TRANSIT INVENTORY | | $8,060,083.33 | NET BOOK VALUE | $8,060,083.33 |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 FINISHED GOODS INVENTORY, NET OF ADJUSTMENTS AND RESERVES | | $38,502,287.77 | NET BOOK VALUE | $38,502,287.77 |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 INVENTORY - DEFERRED COGS | | $190,527.13 | NET BOOK VALUE | $190,527.13 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$46,889,706.14**

24. **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

SLEEP NUMBER CORPORATION Case Number: 26-11399 (KYP)

# Schedule A/B: Assets - Real and Personal Property

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- [x] No. Go to Part 7.
- [ ] Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

- [ ] No.
- [ ] Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

- [ ] No.
- [ ] Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

- [ ] No.
- [ ] Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

- [ ] No.
- [ ] Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 FURNITURE AND FIXTURES | $2,172,023.89 | NET BOOK VALUE | $2,172,023.89 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER HARDWARE AND SOFTWARE | $22,431,490.57 | NET BOOK VALUE | $22,431,490.57 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.** **$24,603,514.46**
Add lines 39 through 42. Copy the total to line 84.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

- ☐ No.
- ☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 PRODUCTION EQUIPMENT AND TOOLS | $1,879,839.00 | NET BOOK VALUE | $1,879,839.00 |

51. **Total of Part 8.** **$1,879,839.00**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 9.
- ☑ Yes. Fill in the information below.

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55. | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 | LEASEHOLD IMPROVEMENTS - STORE NO. 99010 - MINNEAPOLIS, MN | REAL PROPERTY LEASE | $1,512,849.84 | NET BOOK VALUE | $1,512,849.84 |
| 55.2 | LEASEHOLD IMPROVEMENTS - STORE NO. 99035 - SAN JOSE, CA | REAL PROPERTY LEASE | $261,235.25 | NET BOOK VALUE | $261,235.25 |
| 55.3 | LEASEHOLD IMPROVEMENTS - STORE NO. 99020 - IRMO, SC | REAL PROPERTY LEASE | $38,311.63 | NET BOOK VALUE | $38,311.63 |
| 55.4 | LEASEHOLD IMPROVEMENTS - STORE NO. 99030 - SALT LAKE CITY , UT | REAL PROPERTY LEASE | $29,127.46 | NET BOOK VALUE | $29,127.46 |
| 55.5 | CONSTRUCTION IN PROGRESS | REAL PROPERTY LEASE | $666,984.17 | NET BOOK VALUE | $666,984.17 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88. **$2,508,508.35**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

- ☐ No.
- ☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 COPYRIGHT: GET THE BEST NIGHT'S SLEEP EVER; REGISTRATION NUMBER: TX 4236085; REGISTRATION DATE: 11-JUL-1996 | UNDETERMINED | N/A | UNDETERMINED |
| 60.2 COPYRIGHT: SELECT COMFORT, LETTER FROM THE PRESIDENT SUPPLEMENT TO TX 4236087; REGISTRATION NUMBER: TX 6661300; REGISTRATION DATE: 06-JUN-2008 | UNDETERMINED | N/A | UNDETERMINED |
| 60.3 COPYRIGHT: SELECT COMFORT – WHY SELECT COMFORT OUTPERFORMS SUPPLEMENT TO TX 4236086; REGISTRATION NUMBER: TX 6661301; REGISTRATION DATE: 06-JUN-2008 | UNDETERMINED | N/A | UNDETERMINED |
| 60.4 COPYRIGHT: SELECT COMFORT: LETTER FROM THE PRESIDENT; REGISTRATION NUMBER: TX 4236087; REGISTRATION DATE: 11-JUL-1996 | UNDETERMINED | N/A | UNDETERMINED |
| 60.5 COPYRIGHT: SELECT COMFORT OUTPERFORMS INNERSPRINGS AND WATERBEDS FOR SUPPORT; REGISTRATION NUMBER: TX 5236086; REGISTRATION DATE: 11-JUL-1996 | UNDETERMINED | N/A | UNDETERMINED |
| 60.6 PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 418046, APP NUM.: 41806, FILING DATE: 9/13/2013, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.7 PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 90013843330001, APP NUM.: 90013843330001, FILING DATE: 9/13/2013, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.8 PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: D691,118, APP NUM.: 29/449,209, FILING DATE: 3/14/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.9 PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: D737,250, APP NUM.: 29/449,241, FILING DATE: 3/14/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.10 PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: D698,338, APP NUM.: 29/449,245, FILING DATE: 3/14/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.11 PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: D697,874, APP NUM.: 29/449,793, FILING DATE: 3/15/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.12 PATENT: TITLE: AIR PUMP, PATENT NUM.: D701,536, APP NUM.: 26/461,744, FILING DATE: 7/26/2013, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | JURISDICTION: UNITED STATES | | | |
| 60.13 | PATENT: TITLE: TABLET OR LAPTOP SUPPORT CUSHION, PATENT NUM.: D728,254, APP NUM.: 29/491,319, FILING DATE: 5/20/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.14 | PATENT: TITLE: BED , PATENT NUM.: ZL 2017 3 00820560, APP NUM.: 2017300820560, FILING DATE: 2/7/2017, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.15 | PATENT: TITLE: BED , PATENT NUM.: ZL 2017300727805, APP NUM.: 2017300727805, FILING DATE: 2/7/2017, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.16 | PATENT: TITLE: BED , PATENT NUM.: 003703156-0001, APP NUM.: 003703156-0001, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.17 | PATENT: TITLE: BED , PATENT NUM.: 003703255-0001, APP NUM.: 003703255-0001, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.18 | PATENT: TITLE: BED , PATENT NUM.: 003703156-0002, APP NUM.: 003703156-0002, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.19 | PATENT: TITLE: BED , PATENT NUM.: 003703156-0003, APP NUM.: 003703156-0003, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.20 | PATENT: TITLE: BED , PATENT NUM.: 1608071, APP NUM.: 2017-004604, FILING DATE: 1/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.21 | PATENT: TITLE: BED , PATENT NUM.: 1608104, APP NUM.: 2018-004158, FILING DATE: 1/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.22 | PATENT: TITLE: BED , PATENT NUM.: 422658, APP NUM.: 422658, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.23 | PATENT: TITLE: BED , PATENT NUM.: 422829, APP NUM.: 422829, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.24 | PATENT: TITLE: BED , PATENT NUM.: 90037031560001, FILING DATE: 1/19/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.25 | PATENT: TITLE: BED , PATENT NUM.: 90037032550001, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.26 | PATENT: TITLE: BED , PATENT NUM.: 90037031560002, FILING DATE: 1/24/2017, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | JURISDICTION: UNITED KINGDOM | | | |
| 60.27 | PATENT: TITLE: BED , PATENT NUM.: 90037031560003, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.28 | PATENT: TITLE: BED , PATENT NUM.: D812,393, APP NUM.: 29/577,797, FILING DATE: 9/15/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.29 | PATENT: TITLE: BED , PATENT NUM.: D840,732, APP NUM.: 29/640,031, FILING DATE: 3/12/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.30 | PATENT: TITLE: MATTRESS, PATENT NUM.: 201710661, APP NUM.: 201710661, FILING DATE: 1/23/2017, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.31 | PATENT: TITLE: MATTRESS, PATENT NUM.: 201711694, APP NUM.: 201711694, FILING DATE: 3/22/2017, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.32 | PATENT: TITLE: MATTRESS, PATENT NUM.: 201711698, APP NUM.: 201711698, FILING DATE: 2/7/2017, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.33 | PATENT: TITLE: MATTRESS, PATENT NUM.: ZL 2017 3 00858799, APP NUM.: 2017300858799, FILING DATE: 2/7/2017, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.34 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0002, APP NUM.: 003703255-0002, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.35 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0003, APP NUM.: 003703255-0003, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.36 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0004, APP NUM.: 003703255-0004, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.37 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0005, APP NUM.: 003703255-0005, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.38 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0006, APP NUM.: 003703255-0006, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.39 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0007, APP NUM.: 003703255-0007, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.40 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0008, APP NUM.: 003703255-0008, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.41 | PATENT: TITLE: MATTRESS, PATENT NUM.: 003703255-0009, APP NUM.: 003703255-0009, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.42 | PATENT: TITLE: MATTRESS, PATENT NUM.: 1604884, APP NUM.: 2017-008813, FILING DATE: 4/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.43 | PATENT: TITLE: MATTRESS, PATENT NUM.: 1605179, APP NUM.: 2017-014168, FILING DATE: 4/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.44 | PATENT: TITLE: MATTRESS, PATENT NUM.: 1591187, APP NUM.: 2017-014169, FILING DATE: 4/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.45 | PATENT: TITLE: MATTRESS, PATENT NUM.: 422659, APP NUM.: 422659, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.46 | PATENT: TITLE: MATTRESS, PATENT NUM.: 422833, APP NUM.: 422833, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.47 | PATENT: TITLE: MATTRESS, PATENT NUM.: 422834, APP NUM.: 422834, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.48 | PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550002, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.49 | PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550003, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.50 | PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550004, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.51 | PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550005, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.52 | PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550006, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.53 | PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550007, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.54 | PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550008, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.55 PATENT: TITLE: MATTRESS, PATENT NUM.: 90037032550009, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.56 PATENT: TITLE: MATTRESS, PATENT NUM.: D932,808, APP NUM.: 29/583,852, FILING DATE: 11/9/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.57 PATENT: TITLE: MATTRESS, PATENT NUM.: D982,360, APP NUM.: 29/807,154, FILING DATE: 9/9/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.58 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 201710662, APP NUM.: 201710662, FILING DATE: 2/7/2017, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.59 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 201711687, APP NUM.: 201711687, FILING DATE: 3/22/2017, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.60 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 201711685, APP NUM.: 201711685, FILING DATE: 3/22/2017, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.61 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: ZL 2017300887683, APP NUM.: 2017300887683, FILING DATE: 2/7/2017, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.62 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 003703156-0004, APP NUM.: 003703156-0004, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.63 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 003703156-0005, APP NUM.: 003703156-0005, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.64 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 003703156-0006, APP NUM.: 003703156-0006, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.65 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 003703156-0007, APP NUM.: 003703156-0007, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.66 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 003703156-0008, APP NUM.: 003703156-0008, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.67 PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 003703156-0009, APP NUM.: 003703156-0009, FILING DATE: 1/25/2017, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.68 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 1608072, APP NUM.: 2017-008814, FILING DATE: 4/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.69 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 1608102, APP NUM.: 2018-004107, FILING DATE: 4/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.70 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 1608103, APP NUM.: 2018-004108, FILING DATE: 4/25/2017, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.71 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 422660, APP NUM.: 422660, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.72 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 422835, APP NUM.: 422835, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.73 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 422836, APP NUM.: 422836, FILING DATE: 2/7/2017, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.74 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 90037031560004, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.75 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 90037031560005, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.76 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 90037031560006, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.77 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 90037031560007, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.78 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 90037031560008, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.79 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: 90037031560009, FILING DATE: 1/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.80 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: D809,843, APP NUM.: 29/583,879, FILING DATE: 11/9/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.81 | PATENT: TITLE: BED FOUNDATION, PATENT NUM.: D857,433, APP NUM.: 29/631,995, FILING DATE: 11/9/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.82 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, PATENT NUM.: D968,436, APP NUM.: 29/676,117, FILING DATE: 1/8/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.83 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, PATENT NUM.: D975,121, APP NUM.: 29/777,084, FILING DATE: 4/2/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.84 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, PATENT NUM.: D1,105,142, APP NUM.: 29/881,955, FILING DATE: 1/9/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.85 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, APP NUM.: 30/031,224, FILING DATE: 11/4/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.86 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, PATENT NUM.: D916,745, APP NUM.: 29/776,258, FILING DATE: 3/29/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.87 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, PATENT NUM.: D954,725, APP NUM.: 29/690,492, FILING DATE: 5/8/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.88 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, PATENT NUM.: D1,000,464, APP NUM.: 29/837,293, FILING DATE: 5/4/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.89 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, PATENT NUM.: D1,055,957, APP NUM.: 29/910,800, FILING DATE: 8/24/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.90 | PATENT: TITLE: DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE, APP NUM.: 29/979,340, FILING DATE: 12/18/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.91 | PATENT: TITLE: MATTRESS, PATENT NUM.: 8024202-0001, APP NUM.: 8024202-0001, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.92 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (1ST EMDBM. MOD.), PATENT NUM.: 8024202-0010, APP NUM.: 8024202-0010, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.93 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (2ND EMDBM. MOD.), PATENT NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 8024202-0011, APP NUM.: 8024202-0011, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | | | |
| 60.94 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (3RD EMDBM. MOD.), PATENT NUM.: 8024202-0012, APP NUM.: 8024202-0012, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.95 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (4TH EMDBM. MOD.), PATENT NUM.: 8024202-0013, APP NUM.: 8024202-0013, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.96 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (5TH EMDBM. MOD.), PATENT NUM.: 8024202-0014, APP NUM.: 8024202-0014, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.97 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (6TH EMDBM. MOD.), PATENT NUM.: 8024202-0015, APP NUM.: 8024202-0015, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.98 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (7TH EMDBM. MOD.), PATENT NUM.: 8024202-0015, APP NUM.: 8024202-0015, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.99 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (8TH EMDBM. MOD.), PATENT NUM.: 8024202-0017, APP NUM.: 8024202-0017, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.100 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (9TH EMDBM. MOD.), PATENT NUM.: 8024202-0018, APP NUM.: 8024202-0018, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.101 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (2ND EMDBM.), PATENT NUM.: 8024202-0002, APP NUM.: 8024202-0002, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.102 PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (3RD EMDBM.), PATENT NUM.: 8024202-0003, APP NUM.: 8024202-0003, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.103 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (4TH EMDBM.), PATENT NUM.: 8024202-0004, APP NUM.: 8024202-0004, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.104 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (5TH EMDBM.), PATENT NUM.: 8024202-0005, APP NUM.: 8024202-0005, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.105 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (6TH EMDBM.), PATENT NUM.: 8024202-0006, APP NUM.: 8024202-0006, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.106 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (7TH EMDBM.), PATENT NUM.: 8024202-0007, APP NUM.: 8024202-0007, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.107 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (8TH EMDBM.), PATENT NUM.: 8024202-0008, APP NUM.: 8024202-0008, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.108 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (9TH EMDBM.), PATENT NUM.: 8024202-0009, APP NUM.: 8024202-0009, FILING DATE: 6/30/2020, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.109 | PATENT: TITLE: MATTRESS, PATENT NUM.: 8024202-0001, APP NUM.: 8024202-0001, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.110 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (2ND EMDBM. MOD.), PATENT NUM.: 8024202-0011, APP NUM.: 8024202-0011, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.111 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (3RD EMDBM. MOD.), PATENT NUM.: 8024202-0012, APP NUM.: 8024202-0012, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.112 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (4TH EMDBM. MOD.), PATENT NUM.: 8024202-0013, APP NUM.: 8024202-0013, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.113 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (5TH EMDBM. MOD.), PATENT NUM.: 8024202-0014, APP NUM.: 8024202-0014, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.114 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (6TH EMDBM. MOD.), PATENT NUM.: 8024202-0015, APP NUM.: 8024202-0015, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.115 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (7TH EMDBM. MOD.), PATENT NUM.: 8024202-0016, APP NUM.: 8024202-0016, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.116 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (8TH EMDBM. MOD.), PATENT NUM.: 8024202-0017, APP NUM.: 8024202-0017, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.117 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (9TH EMDBM. MOD.), PATENT NUM.: 8024202-0018, APP NUM.: 8024202-0018, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.118 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (9TH EMDBM. MOD.), PATENT NUM.: 90080242020018, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.119 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (2ND EMDBM.), PATENT NUM.: 8024202-0002, APP NUM.: 8024202-0002, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.120 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (3RD EMDBM.), PATENT NUM.: 8024202-0003, APP NUM.: 8024202-0003, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.121 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (4TH EMDBM.), PATENT NUM.: 8024202-0004, APP NUM.: 8024202-0004, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.122 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (5TH EMDBM.), PATENT NUM.: 8024202-0005, APP NUM.: 8024202-0005, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.123 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (6TH EMDBM.), PATENT NUM.: 8024202-0006, APP NUM.: 8024202-0006, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.124 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (7TH EMDBM.), PATENT NUM.: 8024202-0007, APP NUM.: 8024202-0007, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.125 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (8TH EMDBM.), PATENT NUM.: 8024202-0008, APP NUM.: 8024202-0008, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.126 | PATENT: TITLE: MATTRESS (720 MATTRESS DESIGN) (9TH EMDBM.), PATENT NUM.: 8024202-0009, APP NUM.: 8024202-0009, FILING DATE: 6/30/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.127 | PATENT: TITLE: MATTRESS, PATENT NUM.: D1,083,443, APP NUM.: 29/719,090, FILING DATE: 12/31/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.128 | PATENT: TITLE: MATTRESS, APP NUM.: 30/008,008, FILING DATE: 6/12/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.129 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 202212659, APP NUM.: 202212659, FILING DATE: 5/9/2022, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.130 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 202212660, APP NUM.: 202212660, FILING DATE: 5/9/2022, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.131 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 202212661, APP NUM.: 202212661, FILING DATE: 5/9/2022, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.132 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 202212662, APP NUM.: 202212662, FILING DATE: 5/9/2022, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.133 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-1, APP NUM.: WIPO116612-1, FILING DATE: 5/6/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.134 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-2, APP NUM.: WIPO116612-2, FILING DATE: 5/6/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.135 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-3, APP NUM.: WIPO116612-3, FILING DATE: 5/6/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.136 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-4, APP NUM.: WIPO116612-4, FILING DATE: 5/6/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.137 | PATENT: TITLE: REMOTE CONTROL, APP NUM.: DM/221181-1, FILING DATE: 5/6/2022, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | JURISDICTION: CANADA | | | |
| 60.138 | PATENT: TITLE: REMOTE CONTROL, APP NUM.: DM/221181-2, FILING DATE: 5/6/2022, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.139 | PATENT: TITLE: REMOTE CONTROL, APP NUM.: DM/221181-3, FILING DATE: 5/6/2022, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.140 | PATENT: TITLE: REMOTE CONTROL, APP NUM.: DM/221181-4, FILING DATE: 5/6/2022, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.141 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-1, APP NUM.: DM/221181-1, FILING DATE: 5/6/2022, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.142 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: ZL 202430374119X, APP NUM.: 202430374119.X, FILING DATE: 5/15/2024, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.143 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: ZL 2024303741240, FILING DATE: 5/15/2024, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.144 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: ZL 2024303741240, FILING DATE: 5/15/2024, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.145 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-1, APP NUM.: DM/221181-1, FILING DATE: 5/6/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.146 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-2, APP NUM.: DM/221181-2, FILING DATE: 5/6/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.147 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-3, APP NUM.: DM/221181-3, FILING DATE: 5/6/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.148 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-4, APP NUM.: DM/221181-4, FILING DATE: 5/6/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.149 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-1, APP NUM.: DM/221181-1, FILING DATE: 5/6/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.150 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-2, APP NUM.: DM/221181-2, FILING DATE: 5/6/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.151 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-3, APP NUM.: DM/221181-3, FILING DATE: 5/6/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.152 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: DM/221181-4, APP NUM.: DM/221181-4, FILING DATE: 5/6/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.153 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 9-5-2024-008001517-1, APP NUM.: DM/221181-1, FILING DATE: 5/6/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.154 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 9-5-2024-008001517-2, APP NUM.: DM/221181-2, FILING DATE: 5/6/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.155 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 9-5-2024-008001517-3, APP NUM.: DM/221181-3, FILING DATE: 5/6/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.156 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: 9-5-2024-008001517-4, APP NUM.: DM/221181-4, FILING DATE: 5/6/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.157 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: D1,018,476, APP NUM.: 29/814,835, FILING DATE: 11/9/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.158 | PATENT: TITLE: REMOTE CONTROL, PATENT NUM.: D1,057,672, APP NUM.: 29/924,373, FILING DATE: 1/18/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.159 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-1, APP NUM.: DM/221841-1, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.160 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-10, APP NUM.: DM/221841-10, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.161 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-2, APP NUM.: DM/221841-2, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.162 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-3, APP NUM.: DM/221841-3, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.163 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-4, APP NUM.: DM/221841-4, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.164 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-5, APP NUM.: DM/221841-5, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.165 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-6, APP NUM.: DM/221841-6, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.166 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-7, APP NUM.: DM/221841-7, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.167 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-8, APP NUM.: DM/221841-8, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.168 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-9, APP NUM.: DM/221841-9, FILING DATE: 6/20/2022, JURISDICTION: WIPO DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.169 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-1, APP NUM.: DM/221841-1, FILING DATE: 6/20/2022, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.170 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-5, APP NUM.: DM/221841-5, FILING DATE: 6/20/2022, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.171 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-6, APP NUM.: DM/221841-6, FILING DATE: 6/20/2022, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.172 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-7, APP NUM.: DM/221841-7, FILING DATE: 6/20/2022, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.173 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-8, APP NUM.: DM/221841-8, FILING DATE: 6/20/2022, JURISDICTION: CHINESE DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.174 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-1, APP NUM.: DM/221841-1, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.175 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-10, APP NUM.: DM/221841-10, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.176 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-2, APP NUM.: DM/221841-2, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.177 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-3, APP NUM.: DM/221841-3, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.178 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-4, APP NUM.: DM/221841-4, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.179 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-5, APP NUM.: DM/221841-5, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.180 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-6, APP NUM.: DM/221841-6, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.181 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-7, APP NUM.: DM/221841-7, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.182 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-8, APP NUM.: DM/221841-8, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.183 | PATENT: TITLE: MATTRESS, PATENT NUM.: 221841-9, APP NUM.: DM/221841-9, FILING DATE: 6/20/2022, JURISDICTION: EUROPEAN UNION (EUIPO) | UNDETERMINED | N/A | UNDETERMINED |
| 60.184 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-1, APP NUM.: DM/221841-1, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.185 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-2, APP NUM.: DM/221841-2, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.186 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-3, APP NUM.: DM/221841-3, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.187 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-4, APP NUM.: DM/221841-4, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.188 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-4, APP NUM.: DM/221841-5, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.189 | PATENT: TITLE: MATTRESS, PATENT NUM.: 1764525-6, APP NUM.: DM/221841-6, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.190 | PATENT: TITLE: MATTRESS, PATENT NUM.: 1764526-7, APP NUM.: DM/221841-7, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.191 | PATENT: TITLE: MATTRESS, PATENT NUM.: 1764527-8, APP NUM.: DM/221841-8, FILING DATE: 6/20/2022, JURISDICTION: JAPAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.192 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-1, APP NUM.: DM/221841-1, FILING DATE: 6/20/2022, JURISDICTION: KOREAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.193 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-2, APP NUM.: DM/221841-2, FILING DATE: 6/20/2022, JURISDICTION: KOREAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.194 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-3, APP NUM.: DM/221841-3, FILING DATE: 6/20/2022, JURISDICTION: KOREAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.195 | PATENT: TITLE: MATTRESS, PATENT NUM.: DM/221841-4, APP NUM.: DM/221841-4, FILING DATE: 6/20/2022, JURISDICTION: KOREAN DESIGN | UNDETERMINED | N/A | UNDETERMINED |
| 60.196 | PATENT: TITLE: MATTRESS, PATENT NUM.: D1,032,243, APP NUM.: 29/821,785, FILING DATE: 1/3/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.197 | PATENT: TITLE: MATTRESS, APP NUM.: 29/942,156, FILING DATE: 5/14/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.198 | PATENT: TITLE: PUMP HOUSING, APP NUM.: 30/040,625, FILING DATE: 12/31/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.199 | PATENT: TITLE: A MATTRESS WITH ZONED COILS AND FOAM, APP NUM.: 63/992,758, FILING DATE: 2/27/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.200 | PATENT: TITLE: SYSTEM AND METHOD FOR DETECTING A LEAK IN AN AIR BED, PATENT NUM.: 2688027, APP NUM.: 2688027, FILING DATE: 5/24/2007, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.201 | PATENT: TITLE: SYSTEM AND METHOD FOR DETECTING A LEAK IN AN AIR BED, PATENT NUM.: 8336369, APP NUM.: 12/600,398, FILING DATE: 11/16/2009, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.202 | PATENT: TITLE: SYSTEM AND METHOD FOR DETECTING A LEAK IN AN AIR BED - CON, PATENT NUM.: 8931329, APP NUM.: 13/724,818, FILING DATE: 12/21/2012, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.203 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 2013370206, APP NUM.: 2013370206, FILING DATE: 12/27/2013, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.204 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 2896540, APP NUM.: 2896540, FILING DATE: 12/27/2013, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.205 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 602013048207.1, APP NUM.: 13821768.2, FILING DATE: 12/27/2013, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.206 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 2938227, APP NUM.: 13821768.2, FILING DATE: 12/27/2013, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.207 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 2938227, APP NUM.: 13821768.2, FILING DATE: 12/27/2013, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.208 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 9131781, APP NUM.: 13/728,087, FILING DATE: 12/27/2012, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.209 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 10194752, APP NUM.: 14/842,177, FILING DATE: 9/1/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.210 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 11,083,308, APP NUM.: 16/240,351, FILING DATE: 1/4/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.211 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, PATENT NUM.: 12,383,070, APP NUM.: 17/368,019, FILING DATE: 7/6/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.212 | PATENT: TITLE: DISTRIBUTION PAD FOR A TEMPERATURE CONTROL SYSTEM, APP NUM.: 19/272,242, FILING DATE: 7/17/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.213 | PATENT: TITLE: SYSTEM AND METHOD FOR IMPROVED PRESSURE ADJUSTMENT, PATENT NUM.: 2720467, APP NUM.: 2720467, FILING DATE: 4/4/2008, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.214 | PATENT: TITLE: SYSTEM AND METHOD FOR IMPROVED PRESSURE ADJUSTMENT, PATENT NUM.: 8769747, APP NUM.: 12/936,084, FILING DATE: 10/1/2010, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.215 | PATENT: TITLE: SYSTEM AND METHOD FOR IMPROVED PRESSURE ADJUSTMENT, PATENT NUM.: 9737154, APP NUM.: 14/283,675, FILING DATE: 5/21/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.216 | PATENT: TITLE: SYSTEM AND METHOD FOR IMPROVED PRESSURE ADJUSTMENT, PATENT NUM.: 10,813,470, APP NUM.: 15/662,623, FILING DATE: 7/28/2017, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.217 | PATENT: TITLE: SYSTEM AND METHOD FOR IMPROVED PRESSURE ADJUSTMENT, APP NUM.: 17/078,558, FILING DATE: 10/23/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.218 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM , PATENT NUM.: 2905277, APP NUM.: 2905277, FILING DATE: 3/10/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.219 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 602014047186.2, APP NUM.: 14716677.1, FILING DATE: 3/10/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.220 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 2967219, APP NUM.: 14716677.1, FILING DATE: 3/10/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.221 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 2967219, APP NUM.: 14716677.1, FILING DATE: 3/10/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.222 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 9730524, APP NUM.: 14/203,050, FILING DATE: 3/10/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.223 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 10531745, APP NUM.: 15/646,719, FILING DATE: 7/11/2017, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.224 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 10765224, APP NUM.: 16/741,485, FILING DATE: 1/13/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.225 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 11,484,128, APP NUM.: 17/006,388, FILING DATE: 8/28/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.226 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, PATENT NUM.: 11,857,076, APP NUM.: 17/006,388, FILING DATE: 10/31/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.227 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 18/512,568, FILING DATE: 11/17/2023, JURISDICTION: UNITED STATES | | | |
| 60.228 | PATENT: TITLE: SWITCHING MEANS FOR AN ADJUSTABLE FOUNDATION SYSTEM, APP NUM.: 19/191,913, FILING DATE: 4/28/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.229 | PATENT: TITLE: MULTI-ZONE FLUID CHAMBER AND MATTRESS SYSTEM, PATENT NUM.: 8966689, APP NUM.: 13/828,985, FILING DATE: 3/14/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.230 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 2906112, APP NUM.: 2906112, FILING DATE: 3/14/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.231 | PATENT: TITLE: PARTNER SNORE FOR ADJUSTABLE BED FOUNDATION, PATENT NUM.: 105283097, APP NUM.: 2014800147201, FILING DATE: 3/14/2014, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.232 | PATENT: TITLE: PARTNER SNORE FOR ADJUSTABLE BED FOUNDATION, PATENT NUM.: CN108309626B, APP NUM.: 2018101631610, FILING DATE: 3/14/2014, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.233 | PATENT: TITLE: PARTNER SNORE FOR ADJUSTABLE BED FOUNDATION, PATENT NUM.: 602014031730.8, APP NUM.: 14721112.2, FILING DATE: 3/14/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.234 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 2967229, APP NUM.: 14721112.2, FILING DATE: 3/14/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.235 | PATENT: TITLE: PARTNER SNORE FOR ADJUSTABLE BED FOUNDATION, PATENT NUM.: 712389, APP NUM.: 712389, FILING DATE: 3/14/2014, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.236 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 2967229, APP NUM.: 14721112.2, FILING DATE: 3/14/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.237 | PATENT: TITLE: PARTNER SNORE FOR ADJUSTABLE BED FOUNDATION, PATENT NUM.: 6339171, APP NUM.: 2016-502715, FILING DATE: 3/14/2014, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.238 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 8984687, APP NUM.: 13/803,671, FILING DATE: 3/14/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.239 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 10058467, APP NUM.: 14/624,305, FILING DATE: 2/17/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.240 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 10492969, APP NUM.: 16/109,970, FILING DATE: 8/23/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.241 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 11,096,849, APP NUM.: 16/698,393, FILING DATE: 11/27/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.242 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 10632032, APP NUM.: 16/733,166, FILING DATE: 1/2/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.243 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 11,712,384, APP NUM.: 17/379,460, FILING DATE: 7/19/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.244 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , PATENT NUM.: 12,233,009, APP NUM.: 18/333,861, FILING DATE: 6/13/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.245 | PATENT: TITLE: PARTNER SNORE FEATURE FOR ADJUSTABLE BED FOUNDATION , APP NUM.: 19/031,136, FILING DATE: 1/17/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.246 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 2906038, APP NUM.: 2906038, FILING DATE: 3/13/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.247 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 602014027522.2, APP NUM.: 14717937.8, FILING DATE: 3/13/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.248 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 2967226, APP NUM.: 14717937.8, FILING DATE: 3/13/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.249 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 2967226, APP NUM.: 14717937.8, FILING DATE: 3/13/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.250 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 10182661, APP NUM.: 14/209,222, FILING DATE: 3/13/2014, JURISDICTION: UNITED STATES | | | |
| 60.251 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 10,646,050, APP NUM.: 16/227,977, FILING DATE: 12/20/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.252 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 11,766,136, APP NUM.: 16/871,788, FILING DATE: 5/11/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.253 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 12029323, APP NUM.: 17/085,044, FILING DATE: 10/30/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.254 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM , PATENT NUM.: 12,185,839, APP NUM.: 18/234,676, FILING DATE: 8/16/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.255 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM, PATENT NUM.: 12,193,576, APP NUM.: 18/784,273, FILING DATE: 7/25/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.256 | PATENT: TITLE: INFLATABLE AIR MATTRESS ALERT AND MONITORING SYSTEM, APP NUM.: 19/018,700, FILING DATE: 1/13/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.257 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 2906039, APP NUM.: 2906039, FILING DATE: 3/14/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.258 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: ZL2014800148026, APP NUM.: 2014800148026, FILING DATE: 3/14/2014, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.259 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 602014046279, APP NUM.: 14724565.8, FILING DATE: 3/14/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.260 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 2967230, APP NUM.: 14724565.8, FILING DATE: 3/14/2014, JURISDICTION: FRANCE | UNDETERMINED | N/A | UNDETERMINED |
| 60.261 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 2967230, APP NUM.: 14724565.8, FILING DATE: 3/14/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.262 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 2967230, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | APP NUM.: 14724565.8, FILING DATE: 3/14/2014, JURISDICTION: NETHERLANDS | | | |
| 60.263 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 2967230, APP NUM.: 14724565.8, FILING DATE: 3/14/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.264 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 6121044, APP NUM.: 2016-502532, FILING DATE: 3/14/2014, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.265 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 10201234, APP NUM.: 14/211,367, FILING DATE: 3/14/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.266 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 9392879, APP NUM.: 14/626,593, FILING DATE: 2/19/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.267 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 10,881,219, APP NUM.: 16/230,086, FILING DATE: 12/21/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.268 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 11,497,321, APP NUM.: 17/136,741, FILING DATE: 12/29/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.269 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, PATENT NUM.: 12,274,369, APP NUM.: 18/416,387, FILING DATE: 1/18/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.270 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM ARCHITECTURE, APP NUM.: 19/177,174, FILING DATE: 4/11/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.271 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 2905987, APP NUM.: 2905987, FILING DATE: 3/13/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.272 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 602014021980.2, APP NUM.: 14720361.6, FILING DATE: 3/13/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.273 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 2967228, APP NUM.: 14720361.6, FILING DATE: 3/13/2014, JURISDICTION: FRANCE | UNDETERMINED | N/A | UNDETERMINED |
| 60.274 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 2967228, APP NUM.: 14720361.6, FILING DATE: 3/13/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.275 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 2967228, APP NUM.: 14720361.6, FILING DATE: 3/13/2014, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.276 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 2967228, APP NUM.: 14720361.6, FILING DATE: 3/13/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.277 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 9635953, APP NUM.: 14/209,335, FILING DATE: 3/13/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.278 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 10251490, APP NUM.: 15/470,481, FILING DATE: 3/27/2017, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.279 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 10,980,351, APP NUM.: 16/377,636, FILING DATE: 4/8/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.280 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, PATENT NUM.: 12127678, APP NUM.: 17/234,117, FILING DATE: 4/19/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.281 | PATENT: TITLE: INFLATABLE AIR MATTRESS AUTOFILL AND OFF BED PRESSURE ADJUSTMENT, APP NUM.: 19/019,632, FILING DATE: 1/14/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.282 | PATENT: TITLE: INFLATABLE AIR MATTRESS SLEEP ENVIRONMENT AND ADJUSTMENT SUGGESTIONS, PATENT NUM.: 2906083, APP NUM.: 2906083, FILING DATE: 3/13/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.283 | PATENT: TITLE: INFLATABLE AIR MATTRESS SLEEP ENVIRONMENT AND ADJUSTMENT SUGGESTIONS, PATENT NUM.: 2967227, APP NUM.: 14720355.8, FILING DATE: 3/13/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.284 | PATENT: TITLE: INFLATABLE AIR MATTRESS SLEEP ENVIRONMENT AND ADJUSTMENT SUGGESTIONS, PATENT NUM.: 2967227, APP NUM.: 14720355.8, FILING DATE: 3/13/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.285 | PATENT: TITLE: INFLATABLE AIR MATTRESS SLEEP ENVIRONMENT AND ADJUSTMENT SUGGESTIONS, PATENT NUM.: 2967227, APP NUM.: 14720355.8, FILING DATE: 3/13/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.286 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 2905834, APP NUM.: 2905834, FILING DATE: 3/12/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.287 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: ZL 201480014717.X, APP NUM.: 201480014717X, FILING DATE: 3/12/2014, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.288 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: ZL2018114731814, APP NUM.: 2018114731814, FILING DATE: 3/12/2014, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.289 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 602014010762.1, APP NUM.: 14717927.9, FILING DATE: 3/12/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.290 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 602014033618.3, APP NUM.: 17161939.8, FILING DATE: 3/12/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.291 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 2967225, APP NUM.: 14717927.9, FILING DATE: 3/12/2014, JURISDICTION: FRANCE | UNDETERMINED | N/A | UNDETERMINED |
| 60.292 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 2967225, APP NUM.: 14717927.9, FILING DATE: 3/12/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.293 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 3202284, APP NUM.: 17161939.8, FILING | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | DATE: 3/12/2014, JURISDICTION: UNITED KINGDOM | | | |
| 60.294 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 2967225, APP NUM.: 14717927.9, FILING DATE: 3/12/2014, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.295 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 3202284, APP NUM.: 17161939.8, FILING DATE: 3/12/2014, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.296 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 2967225, APP NUM.: 14717927.9, FILING DATE: 3/12/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.297 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 3202284, APP NUM.: 17161939.8, FILING DATE: 3/12/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.298 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 6110008, APP NUM.: 2016-501671, FILING DATE: 3/12/2014, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.299 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 9370457, APP NUM.: 14/206,841, FILING DATE: 3/14/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.300 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, PATENT NUM.: 11,160,683, APP NUM.: 15/159,194, FILING DATE: 5/19/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.301 | PATENT: TITLE: INFLATABLE AIR MATTRESS SNORING DETECTION AND RESPONSE, APP NUM.: 17/476,093, FILING DATE: 9/15/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.302 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH LIGHT AND VOICE CONTROLS, PATENT NUM.: 2906045, APP NUM.: 2906045, FILING DATE: 3/13/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.303 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH LIGHT AND VOICE CONTROLS, PATENT NUM.: 9844275, APP NUM.: 14/209,351, FILING DATE: 3/13/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.304 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH LIGHT AND VOICE CONTROLS, APP NUM.: 16/719,177, FILING DATE: 12/18/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.305 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM WITH DETECTION TECHNIQUES, PATENT NUM.: 2905974, APP NUM.: 2905974, FILING DATE: 3/13/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.306 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM AND DETECTION TECHNIQUES, PATENT NUM.: 9510688, APP NUM.: 14/209,414, FILING DATE: 3/13/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.307 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM WITH DETECTION TECHNIQUES, PATENT NUM.: 10441086, APP NUM.: 15/341,106, FILING DATE: 11/2/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.308 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM WITH DETECTION TECHNIQUES, PATENT NUM.: 11,122,909, APP NUM.: 16/841,105, FILING DATE: 4/6/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.309 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM WITH DETECTION TECHNIQUES, PATENT NUM.: 11,957,250, APP NUM.: 17/479,907, FILING DATE: 9/20/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.310 | PATENT: TITLE: INFLATABLE AIR MATTRESS SYSTEM WITH DETECTION TECHNIQUES, APP NUM.: 18/604,949, FILING DATE: 3/14/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.311 | PATENT: TITLE: TABLET OR LAPTOP SUPPORT CUSHION, PATENT NUM.: 9578941, APP NUM.: 14/518,945, FILING DATE: 10/20/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.312 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 2014373806, APP NUM.: 2014373806, FILING DATE: 12/30/2014, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.313 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 2,945,694, APP NUM.: 2945694, FILING DATE: 12/30/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.314 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 6020140451572.5, APP NUM.: 14877378.1, FILING DATE: 12/30/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.315 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 3089623, APP NUM.: 14877378.1, FILING DATE: 12/30/2014, JURISDICTION: FRANCE | UNDETERMINED | N/A | UNDETERMINED |
| 60.316 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 3089623, APP NUM.: 14877378.1, FILING DATE: 12/30/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.317 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 3089623, APP NUM.: 14877378.1, FILING DATE: 12/30/2014, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.318 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 3089623, APP NUM.: 14877378.1, FILING DATE: 12/30/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.319 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL , PATENT NUM.: 722628, APP NUM.: 722628, FILING DATE: 12/30/2014, JURISDICTION: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.320 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL, PATENT NUM.: 9770114, APP NUM.: 14/586,694, FILING DATE: 12/30/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.321 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL, PATENT NUM.: 10674832, APP NUM.: 15/687,796, FILING DATE: 8/28/2017, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.322 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL, PATENT NUM.: 11,744,384, APP NUM.: 16/891,773, FILING DATE: 6/3/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.323 | PATENT: TITLE: INFLATABLE AIR MATTRESS WITH INTEGRATED CONTROL, APP NUM.: 18/224,899, FILING DATE: 7/21/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.324 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, APP NUM.: 2014374035, FILING DATE: 12/23/2014, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.325 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, APP NUM.: 2021201826, FILING DATE: 3/23/2021, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.326 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, APP NUM.: 2023200215, FILING DATE: 1/3/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.327 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, APP NUM.: 2025202701, FILING DATE: 4/16/2025, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.328 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, PATENT NUM.: 2945700, APP NUM.: 2945700, FILING DATE: 12/23/2014, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.329 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, APP NUM.: 3180088, FILING DATE: 10/4/2022, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.330 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, PATENT NUM.: CN106061325A, APP NUM.: 2014800766324, FILING DATE: 12/23/2014, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.331 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, PATENT NUM.: ZL201911002017X, APP NUM.: 201911002017X, FILING DATE: 10/8/2019, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.332 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, PATENT NUM.: ZL 2021113645194, APP NUM.: 2021113645194, FILING DATE: 11/11/2021, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.333 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, PATENT NUM.: 3089620, APP NUM.: 14876749.4, FILING DATE: 12/23/2014, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.334 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, PATENT NUM.: 3089620, APP NUM.: 14876749.4, FILING DATE: 12/23/2014, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.335 | PATENT: TITLE: ADJUSTABLE BED SYSTEM HAVING SPLIT-HEAD CONFIGURATION, PATENT NUM.: 3089620, APP NUM.: 14876749.4, FILING DATE: 12/23/2014, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.336 | PATENT: TITLE: ADJUSTABLE BED SYSTEM WITH SPLIT-HEAD AND JOINT FOOT CONFIGURATION, PATENT NUM.: 10,750,875, APP NUM.: 14/146,281, FILING DATE: 1/2/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.337 | PATENT: TITLE: ADJUSTABLE BED SYSTEM WITH SPLIT-HEAD AND JOINT FOOT CONFIGURATION, APP NUM.: 17/001,081, FILING DATE: 8/24/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.338 | PATENT: TITLE: SHEET FOR A SPLIT-TOP ADJUSTABLE BED, PATENT NUM.: 8973183, APP NUM.: 14/146,327, FILING DATE: 1/2/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.339 | PATENT: TITLE: ADJUSTABLE BED SYSTEM WITH SPLIT HEAD AND SPLIT FOOT CONFIGURATION, PATENT NUM.: 10,285,508, APP NUM.: 14/588,606, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | FILING DATE: 1/2/2015, JURISDICTION: UNITED STATES | | | |
| 60.340 | PATENT: TITLE: ADJUSTABLE BED SYSTEM WITH SPLIT HEAD AND SPLIT FOOT CONFIGURATION, PATENT NUM.: 11,096,502, APP NUM.: 16/401,185, FILING DATE: 5/2/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.341 | PATENT: TITLE: ADJUSTABLE BED SYSTEM WITH SPLIT HEAD AND SPLIT FOOT CONFIGURATION, PATENT NUM.: 12,490,836, APP NUM.: 17/408,661, FILING DATE: 8/23/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.342 | PATENT: TITLE: ADJUSTABLE BED SYSTEM WITH SPLIT HEAD AND SPLIT FOOT CONFIGURATION, APP NUM.: 19/386,810, FILING DATE: 11/12/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.343 | PATENT: TITLE: ADJUSTABLE BED SYSTEM, PATENT NUM.: 10143312, APP NUM.: 14/687,633, FILING DATE: 4/15/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.344 | PATENT: TITLE: ADJUSTABLE BED SYSTEM, PATENT NUM.: 11,540,642, APP NUM.: 15/931,899, FILING DATE: 5/14/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.345 | PATENT: TITLE: ADJUSTABLE BED SYSTEM, APP NUM.: 18/091,813, FILING DATE: 12/30/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.346 | PATENT: TITLE: ADJUSTABLE BED SYSTEM, APP NUM.: 18/949,636, FILING DATE: 11/15/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.347 | PATENT: TITLE: SYSTEM AND METHOD FOR ADJUSTING SETTINGS OF A BED WITH A REMOTE CONTROL, PATENT NUM.: 8893339, APP NUM.: 14/206,892, FILING DATE: 3/12/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.348 | PATENT: TITLE: SYSTEM AND METHOD FOR ADJUSTING SETTINGS OF A BED WITH A REMOTE CONTROL, PATENT NUM.: 10194753, APP NUM.: 14/515,308, FILING DATE: 10/15/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.349 | PATENT: TITLE: SMART BED AND INTERFACE, PATENT NUM.: 2,964,215, APP NUM.: 2964215, FILING DATE: 9/25/2015, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.350 | PATENT: TITLE: SMART BED AND INTERFACE, APP NUM.: 3,208,806, FILING DATE: 7/25/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.351 | PATENT: TITLE: SMART BED AND INTERFACE, PATENT NUM.: 3203878, APP NUM.: 15848662.1, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | FILING DATE: 9/25/2015, JURISDICTION: UNITED KINGDOM | | | |
| 60.352 | PATENT: TITLE: SMART BED AND INTERFACE, PATENT NUM.: 3203878, APP NUM.: 15848662.1, FILING DATE: 9/25/2015, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.353 | PATENT: TITLE: SMART BED AND INTERFACE, PATENT NUM.: 3203878, APP NUM.: 15848662.1, FILING DATE: 9/25/2015, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.354 | PATENT: TITLE: BED HAVING LOGIC CONTROLLER, PATENT NUM.: 10448749, APP NUM.: 14/675,355, FILING DATE: 3/31/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.355 | PATENT: TITLE: BED HAVING LOGIC CONTROLLER, PATENT NUM.: 11,206,929, APP NUM.: 16/533,952, FILING DATE: 8/7/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.356 | PATENT: TITLE: BED HAVING LOGIC CONTROLLER, PATENT NUM.: 11,896,139, APP NUM.: 17/561,150, FILING DATE: 12/23/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.357 | PATENT: TITLE: BED HAVING LOGIC CONTROLLER, PATENT NUM.: 12,364,342, APP NUM.: 18/404,647, FILING DATE: 1/4/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.358 | PATENT: TITLE: BED HAVING LOGIC CONTROLLER, APP NUM.: 19/240,375, FILING DATE: 6/17/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.359 | PATENT: TITLE: BED WITH INTEGRATED COMPONENTS AND FEATURES , PATENT NUM.: 10342358, APP NUM.: 14/885,751, FILING DATE: 10/16/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.360 | PATENT: TITLE: BED WITH INTEGRATED COMPONENTS AND FEATURES , PATENT NUM.: 12053096, APP NUM.: 16/505,062, FILING DATE: 7/8/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.361 | PATENT: TITLE: BED WITH INTEGRATED COMPONENTS AND FEATURES , APP NUM.: 18/768,651, FILING DATE: 7/10/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.362 | PATENT: TITLE: BED WITH INTEGRATED COMPONENTS AND FEATURES , APP NUM.: 19/019,647, FILING DATE: 1/14/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.363 | PATENT: TITLE: MATTRESS WITH ADJUSTABLE FIRMNESS, PATENT NUM.: 10959535, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 16/595,991, FILING DATE: 3/29/2021, JURISDICTION: UNITED STATES | | | |
| 60.364 | PATENT: TITLE: MATTRESS WITH ADJUSTABLE FIRMNESS, PATENT NUM.: 11,889,928, APP NUM.: 17/216,297, FILING DATE: 10/8/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.365 | PATENT: TITLE: MATTRESS WITH ADJUSTABLE FIRMNESS, APP NUM.: 18/545,122, FILING DATE: 1/29/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.366 | PATENT: TITLE: MATTRESS WITH ADJUSTABLE FIRMNESS, PATENT NUM.: 10441087, APP NUM.: 15/052,270, FILING DATE: 2/24/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.367 | PATENT: TITLE: AUTOMATIC SENSING AND ADJUSTMENT OF A BED SYSTEM, PATENT NUM.: 2955365, APP NUM.: 2955365, FILING DATE: 7/17/2015, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.368 | PATENT: TITLE: AUTOMATIC SENSING AND ADJUSTMENT OF A BED SYSTEM, PATENT NUM.: 3169193, APP NUM.: 15822566.4, FILING DATE: 7/17/2015, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.369 | PATENT: TITLE: AUTOMATIC SENSING AND ADJUSTMENT OF A BED SYSTEM, PATENT NUM.: 3169193, APP NUM.: 15822566.4, FILING DATE: 7/17/2015, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.370 | PATENT: TITLE: AUTOMATIC SENSING AND ADJUSTMENT OF A BED SYSTEM, PATENT NUM.: 3169193, APP NUM.: 15822566.4, FILING DATE: 7/17/2015, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.371 | PATENT: TITLE: AUTOMATIC PRESSURE SENSING AND ADJUSTMENT, PATENT NUM.: 10736432, APP NUM.: 16/141,100, FILING DATE: 9/25/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.372 | PATENT: TITLE: AUTOMATIC PRESSURE SENSING AND ADJUSTMENT, APP NUM.: 17/741,023, FILING DATE: 5/10/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.373 | PATENT: TITLE: AUTOMATIC PRESSURE SENSING AND ADJUSTMENT, APP NUM.: 19/432,632, FILING DATE: 12/24/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.374 | PATENT: TITLE: BED WITH USER TRACKING FEATURES, APP NUM.: 18/204,141, FILING DATE: 5/31/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.375 | PATENT: TITLE: BED WITH USER OCCUPANCY TRACKING, PATENT NUM.: 602016094244.5, FILING DATE: 1/5/2016, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.376 | PATENT: TITLE: BED WITH USER OCCUPANCY TRACKING, PATENT NUM.: 3242576, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 16735307.7, FILING DATE: 1/5/2016, JURISDICTION: EUROPEAN PATENT CONVENTION | | | |
| 60.377 | PATENT: TITLE: BED WITH USER OCCUPANCY TRACKING, PATENT NUM.: 10092242, APP NUM.: 14/988,428, FILING DATE: 1/5/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.378 | PATENT: TITLE: BED WITH USER OCCUPANCY TRACKING, PATENT NUM.: 10,716,512, APP NUM.: 16/141,068, FILING DATE: 9/25/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.379 | PATENT: TITLE: BED WITH USER OCCUPANCY TRACKING, PATENT NUM.: 12,167,921, APP NUM.: 16/924,700, FILING DATE: 7/9/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.380 | PATENT: TITLE: BED WITH USER OCCUPANCY TRACKING, APP NUM.: 18/939,231, FILING DATE: 11/6/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.381 | PATENT: TITLE: AUTOMATION FOR IMPROVED SLEEP QUALITY, PATENT NUM.: 12,263,007, APP NUM.: 17/852,866, FILING DATE: 6/29/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.382 | PATENT: TITLE: AUTOMATION FOR IMPROVED SLEEP QUALITY, APP NUM.: 19/095,318, FILING DATE: 3/31/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.383 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, PATENT NUM.: 2,989,661, APP NUM.: 2989661, FILING DATE: 8/6/2015, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.384 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, PATENT NUM.: 3331405, APP NUM.: 16833932.3, FILING DATE: 8/5/2016, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.385 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, PATENT NUM.: 3331405, APP NUM.: 16833932.3, FILING DATE: 8/5/2016, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.386 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, PATENT NUM.: 10149549, APP NUM.: 14/819,630, FILING DATE: 8/6/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.387 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, PATENT NUM.: 10,729,255, APP NUM.: 16/213,265, FILING DATE: 12/7/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.388 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, PATENT NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 11,849,853, APP NUM.: 16/922,194, FILING DATE: 7/7/2020, JURISDICTION: UNITED STATES | | | |
| 60.389 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, PATENT NUM.: 12,376,686, APP NUM.: 18/538,884, FILING DATE: 12/13/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.390 | PATENT: TITLE: DIAGNOSTICS OF BED AND BEDROOM ENVIRONMENT, APP NUM.: 19/286,607, FILING DATE: 7/31/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.391 | PATENT: TITLE: KIDS BED SHEETS, PATENT NUM.: 9924813, APP NUM.: 14/726,302, FILING DATE: 5/29/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.392 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: 3009890, APP NUM.: 3009890, FILING DATE: 12/22/2016, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.393 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: ZL 2016800775500, APP NUM.: 2016800775500, FILING DATE: 12/22/2016, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.394 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: 3397117, APP NUM.: 16826564.3, FILING DATE: 12/22/2016, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.395 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: 3397117, APP NUM.: 16826564.3, FILING DATE: 12/22/2016, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.396 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: 3397117, APP NUM.: 16826564.3, FILING DATE: 12/22/2016, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.397 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: 10539170, APP NUM.: 15/266,644, FILING DATE: 9/15/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.398 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: 11,085,479, APP NUM.: 16/746,602, FILING DATE: 1/17/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.399 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, PATENT NUM.: 12,117,028, APP NUM.: 17/374,369, FILING DATE: 7/13/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.400 | PATENT: TITLE: FOUNDATION AND FRAME FOR BED, APP NUM.: 18/894,736, FILING DATE: 9/24/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.401 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 2017351204, APP NUM.: 2017351204, FILING DATE: 10/24/2017, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.402 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, APP NUM.: 3041641, FILING DATE: 10/24/2017, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.403 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 602017093854.8, APP NUM.: 17800982.5, FILING DATE: 10/24/2017, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.404 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 602017093494.1, APP NUM.: 20151892.5, FILING DATE: 1/15/2020, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.405 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 3532000, APP NUM.: 17800982.5, FILING DATE: 10/24/2017, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.406 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 3659566, APP NUM.: 20151892.5, FILING DATE: 1/15/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.407 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 3532000, APP NUM.: 17800982.5, FILING DATE: 10/24/2017, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.408 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 3659566, APP NUM.: 20151892.5, FILING DATE: 1/15/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.409 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 10,827,846, APP NUM.: 15/337,034, FILING DATE: 10/28/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.410 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 11,844,433, APP NUM.: 17/091,094, FILING DATE: 11/6/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.411 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, PATENT NUM.: 12,490,835, APP NUM.: 18/386,533, FILING DATE: 11/2/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.412 | PATENT: TITLE: BED WITH FOOT WARMING SYSTEM, APP NUM.: 19/378,442, FILING DATE: 11/4/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.413 | PATENT: TITLE: BED WITH MAGNETIC COUPLERS, PATENT NUM.: 11,140,999, APP NUM.: 15/807,002, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | FILING DATE: 11/8/2017, JURISDICTION: UNITED STATES | | | |
| 60.414 | PATENT: TITLE: BED WITH MAGNETIC COUPLERS, PATENT NUM.: 11,992,129, APP NUM.: 17/495,296, FILING DATE: 10/6/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.415 | PATENT: TITLE: AIR MANIFOLD, PATENT NUM.: 10,575,654, APP NUM.: 15/337,552, FILING DATE: 10/28/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.416 | PATENT: TITLE: AIR MANIFOLD, PATENT NUM.: 11,426,006, APP NUM.: 16/803,193, FILING DATE: 2/27/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.417 | PATENT: TITLE: AIR MANIFOLD, PATENT NUM.: 11,937,705, APP NUM.: 17/891,573, FILING DATE: 8/19/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.418 | PATENT: TITLE: AIR MANIFOLD, PATENT NUM.: 12,290,181, APP NUM.: 18/441,524, FILING DATE: 2/14/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.419 | PATENT: TITLE: AIR CONTROLLER WITH VIBRATION ISOLATORS , PATENT NUM.: 10,888,173, APP NUM.: 15/337,484, FILING DATE: 10/28/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.420 | PATENT: TITLE: AIR CONTROLLER WITH VIBRATION ISOLATORS , APP NUM.: 17/145,645, FILING DATE: 1/11/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.421 | PATENT: TITLE: PUMP WITH VIBRATION ISOLATORS , PATENT NUM.: 10,677,232, APP NUM.: 15/337,470, FILING DATE: 10/28/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.422 | PATENT: TITLE: PUMP WITH VIBRATION ISOLATORS , PATENT NUM.: 12,392,332, APP NUM.: 18/222,104, FILING DATE: 7/14/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.423 | PATENT: TITLE: NOISE REDUCING PLUNGER, PATENT NUM.: 10,993,546, APP NUM.: 15/337,520, FILING DATE: 10/28/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.424 | PATENT: TITLE: NOISE REDUCING PLUNGER, PATENT NUM.: 11,950,702, APP NUM.: 17/224,936, FILING DATE: 4/7/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.425 | PATENT: TITLE: NOISE REDUCING PLUNGER, PATENT NUM.: 12,514,376, APP NUM.: 18/435,583, FILING DATE: 2/7/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.426 | PATENT: TITLE: ADJUSTABLE FOUNDATION WITH SERVICE POSITION, PATENT NUM.: 10,729,253, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | APP NUM.: 15/806,810, FILING DATE: 11/8/2017, JURISDICTION: UNITED STATES | | | |
| 60.427 | PATENT: TITLE: ADJUSTABLE FOUNDATION WITH SERVICE POSITION, PATENT NUM.: 11,229,297, APP NUM.: 16/930,680, FILING DATE: 7/16/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.428 | PATENT: TITLE: ADJUSTABLE FOUNDATION WITH SERVICE POSITION, PATENT NUM.: 11,786,044, APP NUM.: 17/582,253, FILING DATE: 1/24/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.429 | PATENT: TITLE: ADJUSTABLE FOUNDATION WITH SERVICE POSITION, PATENT NUM.: 12,096,856, APP NUM.: 18/367,634, FILING DATE: 9/13/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.430 | PATENT: TITLE: ADJUSTABLE FOUNDATION WITH SERVICE POSITION, APP NUM.: 18/893,828, FILING DATE: 9/23/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.431 | PATENT: TITLE: AIR SYSTEM FOR A BED, APP NUM.: 3064040, FILING DATE: 8/23/2018, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.432 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: ZL 2018800429634, APP NUM.: 201800429634, FILING DATE: 8/23/2018, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.433 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 602018048341.1, APP NUM.: 18765301.9, FILING DATE: 8/23/2018, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.434 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 3672452, APP NUM.: 18765301.9, FILING DATE: 8/23/2018, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.435 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 3672452, APP NUM.: 18765301.9, FILING DATE: 8/23/2018, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.436 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 3672452, APP NUM.: 18765301.9, FILING DATE: 8/23/2018, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.437 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 7295040, APP NUM.: 2019-570886, FILING DATE: 8/23/2018, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.438 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 10,772,438, APP NUM.: 15/684,503, FILING DATE: 8/23/2017, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.439 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 11553802, APP NUM.: 17/018,578, FILING DATE: 9/11/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.440 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 12,089,746, APP NUM.: 18/097,144, FILING DATE: 1/13/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.441 | PATENT: TITLE: AIR SYSTEM FOR A BED, PATENT NUM.: 12,279,698, APP NUM.: 18/619,474, FILING DATE: 3/28/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.442 | PATENT: TITLE: AIR SYSTEM FOR A BED, APP NUM.: 19/031,326, FILING DATE: 1/17/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.443 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, APP NUM.: 2018394955, FILING DATE: 6/26/2020, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.444 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, APP NUM.: 3087787, FILING DATE: 6/26/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.445 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, APP NUM.: 2018800901856, FILING DATE: 6/26/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.446 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, APP NUM.: ZL 2018800901856, FILING DATE: 5/31/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.447 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, PATENT NUM.: 3731697, APP NUM.: 18837083.7, FILING DATE: 6/29/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.448 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, PATENT NUM.: 3731697, APP NUM.: 18837083.7, FILING DATE: 6/29/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.449 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, APP NUM.: 25209918.9, FILING DATE: 9/12/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.450 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, APP NUM.: 26154342.5, FILING DATE: 1/27/2026, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.451 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, PATENT NUM.: 3731697, APP NUM.: 18837083.7, FILING DATE: 6/29/2020, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.452 | PATENT: TITLE: BED HAVING PRESENCE DETECTING FEATURE, PATENT NUM.: 7465807, APP NUM.: 2020-536583, FILING DATE: 6/26/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.453 PATENT: TITLE: BED HAVING PRESENSE DETECTING FEATURE, PATENT NUM.: 2019/0201265, APP NUM.: 16/233,230, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.454 PATENT: TITLE: , APP NUM.: 19/437862, FILING DATE: 12/31/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.455 PATENT: TITLE: HOME AUTOMATION HAVING USER PRIVACY PROTECTIONS, PATENT NUM.: 10,957,335, APP NUM.: 16/233,240, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.456 PATENT: TITLE: HOME AUTOMATION HAVING USER PRIVACY PROTECTIONS, PATENT NUM.: 11,632,429, APP NUM.: 17/207,149, FILING DATE: 3/19/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.457 PATENT: TITLE: HOME AUTOMATION HAVING USER PRIVACY PROTECTIONS, APP NUM.: 18/135,448, FILING DATE: 4/17/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.458 PATENT: TITLE: HOME BASED STRESS TEST, APP NUM.: 2019800158548, FILING DATE: 7/8/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.459 PATENT: TITLE: HOME BASED STRESS TEST, PATENT NUM.: 602019079525.4, APP NUM.: 19711793.0, FILING DATE: 7/8/2020, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.460 PATENT: TITLE: HOME BASED STRESS TEST, PATENT NUM.: 3761855, APP NUM.: 19711793.0, FILING DATE: 7/8/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.461 PATENT: TITLE: HOME BASED STRESS TEST, PATENT NUM.: 3761855, APP NUM.: 19711793.0, FILING DATE: 7/8/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.462 PATENT: TITLE: HOME BASED STRESS TEST, PATENT NUM.: 7385582, APP NUM.: 2020-546963, FILING DATE: 7/8/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.463 PATENT: TITLE: HOME BASED STRESS TEST, PATENT NUM.: 11,670,404, APP NUM.: 16/294,120, FILING DATE: 3/6/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.464 PATENT: TITLE: HOME BASED STRESS TEST, PATENT NUM.: 12,198,791, APP NUM.: 18/139,066, FILING DATE: 4/25/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.465 PATENT: TITLE: HOME BASED STRESS TEST, APP NUM.: 18/962,517, FILING DATE: 11/27/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.466 | PATENT: TITLE: BED HAVING SNORE CONTROL BASED ON PARTNER RESPONSE, APP NUM.: 3087334, FILING DATE: 6/26/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.467 | PATENT: TITLE: BED HAVING SNORE CONTROL BASED ON PARTNER RESPONSE, PATENT NUM.: 602018080775.6, APP NUM.: 18837088.6, FILING DATE: 6/29/2020, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.468 | PATENT: TITLE: BED HAVING SNORE CONTROL BASED ON PARTNER RESPONSE, PATENT NUM.: 3731702, APP NUM.: 18837088.6, FILING DATE: 6/29/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.469 | PATENT: TITLE: BED HAVING SNORE CONTROL BASED ON PARTNER RESPONSE, PATENT NUM.: 3731702, APP NUM.: 18837088.6, FILING DATE: 6/29/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.470 | PATENT: TITLE: BED HAVING SNORE CONTROL BASED ON PARTNER RESPONSE, PATENT NUM.: 7344879, APP NUM.: 2020-536584, FILING DATE: 6/26/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.471 | PATENT: TITLE: BED HAVING SNORE CONTROL BASED ON PARTNER RESPONSE, APP NUM.: 18/199,255, FILING DATE: 5/18/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.472 | PATENT: TITLE: BED HAVING SENSORS FEATURES FOR DETERMINING SNORE AND BREATHING PARAMETERS OF TWO SLEEPERS, APP NUM.: 3087329, FILING DATE: 6/26/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.473 | PATENT: TITLE: BED HAVING SENSORS FEATURES FOR DETERMINING SNORE AND BREATHING PARAMETERS OF TWO SLEEPERS, PATENT NUM.: ZL2018800890866, APP NUM.: 2018800890866, FILING DATE: 6/26/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.474 | PATENT: TITLE: BED HAVING SENSORS FEATURES FOR DETERMINING SNORE AND BREATHING PARAMETERS OF TWO SLEEPERS, PATENT NUM.: 3731699, APP NUM.: 18837086, FILING DATE: 12/27/2018, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.475 | PATENT: TITLE: BED HAVING SENSORS FEATURES FOR DETERMINING SNORE AND BREATHING PARAMETERS OF TWO SLEEPERS, PATENT NUM.: 3731699, APP NUM.: 18837086, FILING DATE: 12/27/2018, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.476 | PATENT: TITLE: BED HAVING SENSORS FEATURES FOR DETERMINING SNORE AND BREATHING PARAMETERS OF TWO SLEEPERS, PATENT NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 3731699, APP NUM.: 18837086, FILING DATE: 12/27/2018, JURISDICTION: UNITARY PATENT | | | |
| 60.477 | PATENT: TITLE: BED HAVING SENSORS FEATURES FOR DETERMINING SNORE AND BREATHING PARAMETERS OF TWO SLEEPERS, APP NUM.: 2020-536602, FILING DATE: 6/26/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.478 | PATENT: TITLE: BED HAVING SENSORS FEATURES FOR DETERMINING SNORE AND BREATHING PARAMETERS OF TWO SLEEPERS, APP NUM.: 17/971,180, FILING DATE: 10/21/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.479 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, PATENT NUM.: 2018395235, APP NUM.: 2018395235, FILING DATE: 6/26/2020, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.480 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, APP NUM.: 3087327, FILING DATE: 6/26/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.481 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, APP NUM.: ZL 2018800901964, FILING DATE: 6/26/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.482 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, APP NUM.: 202310550504X , FILING DATE: 5/15/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.483 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, PATENT NUM.: 3731698, APP NUM.: 18837085.2, FILING DATE: 6/29/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.484 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, PATENT NUM.: 3731698, APP NUM.: 18837085.2, FILING DATE: 6/29/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.485 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, APP NUM.: 23200291.5, FILING DATE: 9/28/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.486 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, PATENT NUM.: 3731698, APP NUM.: 18837085.2, FILING DATE: 6/29/2020, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.487 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, PATENT NUM.: 7487105, APP NUM.: 2020-536596, FILING DATE: 6/26/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.488 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, PATENT NUM.: 12,390,379, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 16/233,260, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | | | |
| 60.489 | PATENT: TITLE: BED HAVING SNORE DETECTION FEATURE, APP NUM.: 19/259,160, FILING DATE: 7/3/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.490 | PATENT: TITLE: BED HAVING ROLLOVER IDENTIFYING FEATURE, PATENT NUM.: 11,571,346, APP NUM.: 16/233,238, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.491 | PATENT: TITLE: BED HAVING ROLLOVER IDENTIFYING FEATURE, APP NUM.: 18/105,468, FILING DATE: 2/3/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.492 | PATENT: TITLE: ADJUSTING A BED IN RESPONSE TO SNORING, PATENT NUM.: 11,737,938, APP NUM.: 16/233,343, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.493 | PATENT: TITLE: ADJUSTING A BED IN RESPONSE TO SNORING, APP NUM.: 18/221,056, FILING DATE: 7/12/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.494 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, APP NUM.: 2018395245, FILING DATE: 6/26/2020, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.495 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, APP NUM.: 3087336, FILING DATE: 6/26/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.496 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, PATENT NUM.: ZL2018800901983, APP NUM.: 2018800901983, FILING DATE: 6/26/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.497 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, PATENT NUM.: 3731700, APP NUM.: 18837089.4, FILING DATE: 6/29/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.498 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, PATENT NUM.: 3731700, APP NUM.: 18837089.4, FILING DATE: 6/29/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.499 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, APP NUM.: 24199234.6, FILING DATE: 9/9/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.500 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, PATENT NUM.: 3731700, APP NUM.: 18837089.4, FILING DATE: 6/29/2020, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.501 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, PATENT NUM.: 7465808, APP NUM.: 2020-536604, FILING DATE: 6/26/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.502 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, PATENT NUM.: 12,433,807, APP NUM.: 16/233,278, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.503 | PATENT: TITLE: BED HAVING SLEEP STAGE DETECTING FEATURE, APP NUM.: 19/340,000, FILING DATE: 9/25/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.504 | PATENT: TITLE: BED HAVING SENSOR FUSING FEATURES USEFUL FOR DETERMINING SNORE AND BREATHING PARAMETERS, PATENT NUM.: 12,564,526, APP NUM.: 16/233,239, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.505 | PATENT: TITLE: BED HAVING SENSOR FUSING FEATURES USEFUL FOR DETERMINING SNORE AND BREATHING PARAMETERS, APP NUM.: 19/348,129, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.506 | PATENT: TITLE: BED HAVING PHYSIOLOGICAL EVENT DETECTING FEATURE, APP NUM.: 2018399606, FILING DATE: 6/29/2020, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.507 | PATENT: TITLE: BED HAVING PHYSIOLOGICAL EVENT DETECTING FEATURE, APP NUM.: 3087516, FILING DATE: 6/29/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.508 | PATENT: TITLE: BED HAVING PHYSIOLOGICAL EVENT DETECTING FEATURE, APP NUM.: 2018800903226, FILING DATE: 6/29/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.509 | PATENT: TITLE: BED HAVING PHYSIOLOGICAL EVENT DETECTING FEATURE, APP NUM.: 18837090.2, FILING DATE: 6/29/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.510 | PATENT: TITLE: BED HAVING PHYSIOLOGICAL EVENT DETECTING FEATURE, APP NUM.: 2020-537139, FILING DATE: 6/29/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.511 | PATENT: TITLE: BED HAVING PHYSIOLOGICAL EVENT DETECTING FEATURE, PATENT NUM.: 12396906, APP NUM.: 16/233,394, FILING DATE: 12/27/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.512 | PATENT: TITLE: BED HAVING PHYSIOLOGICAL EVENT DETECTING FEATURE, APP NUM.: 19/285,402, FILING DATE: 7/30/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.513 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, PATENT NUM.: 3112363, APP NUM.: 3,112,363, FILING DATE: 10/26/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.514 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, APP NUM.: 201980041751.9, FILING DATE: 10/23/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.515 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, PATENT NUM.: 3731698, APP NUM.: 18837085.2, FILING DATE: 12/27/2018, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.516 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, APP NUM.: 19836410.1, FILING DATE: 10/27/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.517 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, PATENT NUM.: 3731698, APP NUM.: 18837085.2, FILING DATE: 12/27/2018, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.518 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, PATENT NUM.: 11,399,636, APP NUM.: 16/714,312, FILING DATE: 12/13/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.519 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, PATENT NUM.: 11,925,270, APP NUM.: 17878,265, FILING DATE: 8/1/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.520 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, APP NUM.: 18/433,289, FILING DATE: 2/5/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.521 | PATENT: TITLE: BED HAVING ENVIRONMENTAL SENSING AND CONTROL FEATURES, PATENT NUM.: WO 2020/209904, APP NUM.: PCT/US2019/066353, FILING DATE: 12/13/2019, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.522 | PATENT: TITLE: BED HAVING FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, APP NUM.: 2019442048, FILING DATE: 10/26/2020, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.523 | PATENT: TITLE: BED HAVING FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, APP NUM.: 3103487, FILING DATE: 10/27/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.524 | PATENT: TITLE: BED HAVING FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, APP NUM.: 19836766.6, FILING DATE: 10/26/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.525 | PATENT: TITLE: BED HAVING FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, APP NUM.: 2024-105924, FILING DATE: 7/1/2024, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.526 | PATENT: TITLE: BED HAVING FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, PATENT NUM.: 12,127,678, APP NUM.: 16/714,349, FILING DATE: 12/13/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.527 | PATENT: TITLE: BED HAVING FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, APP NUM.: 18/926,470, FILING DATE: 10/25/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.528 | PATENT: TITLE: BED HAVING FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, PATENT NUM.: WO 2020/219117, APP NUM.: PCT/US2019/066367, FILING DATE: 12/13/2019, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.529 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: 2019418599, APP NUM.: 2019418599, FILING DATE: 12/23/2020, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.530 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, APP NUM.: 3103532, FILING DATE: 12/23/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.531 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: ZL 2019800418583, APP NUM.: 201980041858.3, FILING DATE: 12/23/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.532 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: 3905927, APP NUM.: 19842735.3, FILING DATE: 12/23/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.533 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: 3905927, APP NUM.: 19842735.3, FILING DATE: 12/23/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.534 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 3905927, APP NUM.: 19842735.3, FILING DATE: 12/23/2020, JURISDICTION: UNITARY PATENT | | | |
| 60.535 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, APP NUM.: 2020-568343, FILING DATE: 12/23/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.536 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: 11,690,461, APP NUM.: 16/730,464, FILING DATE: 12/30/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.537 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: 12,082,703, APP NUM.: 18/199,750, FILING DATE: 5/19/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.538 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, APP NUM.: 18/807,059, FILING DATE: 8/16/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.539 | PATENT: TITLE: HOME AUTOMATION WITH FEATURES TO IMPROVE SLEEP, PATENT NUM.: WO 2020/142452, APP NUM.: PCT/US2019/068982, FILING DATE: 12/30/2019, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.540 | PATENT: TITLE: LIFTING FURNITURE, PATENT NUM.: 11,001,447, APP NUM.: 16/122,480, FILING DATE: 9/5/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.541 | PATENT: TITLE: MATTRESS COVERING, APP NUM.: 3103491, FILING DATE: 10/27/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.542 | PATENT: TITLE: MATTRESS COVERING, PATENT NUM.: 201980041591.8, FILING DATE: 10/27/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.543 | PATENT: TITLE: MATTRESS COVERING, APP NUM.: 19858702.4, FILING DATE: 10/27/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.544 | PATENT: TITLE: MATTRESS COVERING, APP NUM.: 19858702.4, FILING DATE: 10/27/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.545 | PATENT: TITLE: MATTRESS COVERING, APP NUM.: 19858702.4, FILING DATE: 10/27/2020, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.546 | PATENT: TITLE: MATTRESS COVERING, PATENT NUM.: 7725206, APP NUM.: 2020-567884, FILING DATE: 10/27/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.547 | PATENT: TITLE: MATTRESS COVERING, PATENT NUM.: 12,336,635, APP NUM.: 16/731,577, FILING DATE: 12/31/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.548 | PATENT: TITLE: MATTRESS COVERING, APP NUM.: 19/225,133, FILING DATE: 6/2/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.549 | PATENT: TITLE: MATTRESS COVERING, APP NUM.: PCT/US2019/69097, FILING DATE: 12/31/2019, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.550 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, APP NUM.: 3103452, FILING DATE: 10/26/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.551 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, PATENT NUM.: ZL201980043589.4, APP NUM.: 2019800435894, FILING DATE: 10/26/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.552 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, APP NUM.: 602019016273.1, FILING DATE: 10/26/2020, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.553 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, APP NUM.: 3773080, FILING DATE: 10/26/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.554 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, APP NUM.: 3773080, FILING DATE: 10/26/2020, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.555 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, APP NUM.: 3773080, FILING DATE: 10/26/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.556 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, FILING DATE: 10/26/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.557 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, PATENT NUM.: 11424646, APP NUM.: 16/731,986, FILING DATE: 12/31/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.558 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, PATENT NUM.: 11,962,164, APP NUM.: 17/891,597, FILING DATE: 8/19/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.559 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, APP NUM.: 18/602,407, FILING DATE: 3/12/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.560 | PATENT: TITLE: PILLOW WITH WIRELESS CHARGING, APP NUM.: PCT/US2019/069139, FILING DATE: 12/31/2019, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.561 | PATENT: TITLE: HYBRID MATTRESS, APP NUM.: 3219125, FILING DATE: 10/31/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.562 | PATENT: TITLE: HYBRID MATTRESS, APP NUM.: 202280035690.7, FILING DATE: 11/1/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.563 | PATENT: TITLE: HYBRID MATTRESS, APP NUM.: 22731850.8, FILING DATE: 10/31/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.564 | PATENT: TITLE: HYBRID MATTRESS, APP NUM.: 22731850.8, FILING DATE: 11/1/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.565 | PATENT: TITLE: HYBRID MATTRESS, PATENT NUM.: 12,495,910, APP NUM.: 17/743,857, FILING DATE: 5/13/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.566 | PATENT: TITLE: HYBRID MATTRESS, APP NUM.: 19/390,925, FILING DATE: 11/17/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.567 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, APP NUM.: 2019379575, FILING DATE: 10/23/2020, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.568 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 3103482, APP NUM.: 3103482, FILING DATE: 10/23/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.569 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, APP NUM.: 201980037893 .8, FILING DATE: 10/23/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.570 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 3773079, APP NUM.: 19817047.4, FILING DATE: 10/23/2020, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.571 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 3773079, APP NUM.: 19817047.4, FILING DATE: 10/23/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.572 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 3773079, APP NUM.: 19817047.4, FILING DATE: 10/23/2020, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.573 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 7502198, APP NUM.: 2020-568342, FILING DATE: 10/23/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.574 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 11,376,178, APP NUM.: 16/682,675, FILING DATE: 11/13/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.575 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 11,911,327, APP NUM.: 17/824,626, FILING DATE: 5/25/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.576 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: 12,303,443, APP NUM.: 18/417,870, FILING DATE: 1/19/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.577 | PATENT: TITLE: USING FORCE SENSORS TO DETERMINE SLEEP PARAMETERS, PATENT NUM.: WO 2020/102383, APP NUM.: PCT/US2019/061221, FILING DATE: 11/13/2019, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.578 | PATENT: TITLE: LONG TERM SENSING OF SLEEP PHENOMENA, APP NUM.: 3145315, FILING DATE: 12/20/2021, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.579 | PATENT: TITLE: LONG TERM SENSING OF SLEEP PHENOMENA, PATENT NUM.: 4003099, APP NUM.: 20754485.9, FILING DATE: 12/21/2021, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.580 | PATENT: TITLE: LONG TERM SENSING OF SLEEP PHENOMENA, PATENT NUM.: 4003099, APP NUM.: 20754485.9, FILING DATE: 12/21/2021, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.581 | PATENT: TITLE: LONG TERM SENSING OF SLEEP PHENOMENA, PATENT NUM.: 4003099, APP NUM.: 20754485.9, FILING DATE: 12/21/2021, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.582 | PATENT: TITLE: LONG TERM SENSING OF SLEEP PHENOMENA, APP NUM.: 10-2022-7006547, FILING DATE: 1/19/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.583 | PATENT: TITLE: LONG TERM SENSING OF SLEEP PHENOMENA, APP NUM.: 18/390,764, FILING DATE: 12/20/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.584 | PATENT: TITLE: LONG TERM SENSING OF SLEEP PHENOMENA, APP NUM.: PCT/US2020/043184, FILING DATE: 7/23/2020, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.585 | PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, APP NUM.: 3286109, FILING DATE: 5/20/2022, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.586 | PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, APP NUM.: 3286109, FILING DATE: 8/22/2025, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.587 | PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, APP NUM.: 202080091959.4, FILING DATE: 5/20/2022, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.588 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.589 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, PATENT NUM.: 602020009755.4, APP NUM.: 20845859.6, FILING DATE: 5/20/2022, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.590 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, PATENT NUM.: 4084652, APP NUM.: 20845859.6, FILING DATE: 5/20/2022, JURISDICTION: FRANCE | UNDETERMINED | N/A | UNDETERMINED |
| 60.591 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, PATENT NUM.: 4084652, APP NUM.: 20845859.6, FILING DATE: 5/20/2022, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.592 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, PATENT NUM.: HK40083369, APP NUM.: 62023072548.8, FILING DATE: 4/28/2023, JURISDICTION: HONG KONG | UNDETERMINED | N/A | UNDETERMINED |
| 60.593 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, PATENT NUM.: 4084652, APP NUM.: 20845859.6, FILING DATE: 5/20/2022, JURISDICTION: ITALY | UNDETERMINED | N/A | UNDETERMINED |
| 60.594 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, PATENT NUM.: 4084652, APP NUM.: 20845859.6, FILING DATE: 5/20/2022, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.595 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, PATENT NUM.: 4084652, APP NUM.: 20845859.6, FILING DATE: 5/20/2022, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.596 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, APP NUM.: 23167340.1, FILING DATE: 4/11/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.597 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, APP NUM.: 2026-000279, FILING DATE: 5/9/2025, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.598 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, FILING DATE: 5/20/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.599 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, APP NUM.: MX/A/2022/008234, FILING DATE: 5/20/2022, JURISDICTION: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.600 PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 11202251018M , FILING DATE: 5/20/2022, JURISDICTION: SINGAPORE | | | |
| 60.601 | PATENT: TITLE: BED AIRFLOW AND TEMPERATURE CONTROL, FILING DATE: 2/23/2026, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.602 | PATENT: TITLE: BED MICROCLIMATE CONTROL, APP NUM.: 17/139,785, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.603 | PATENT: TITLE: POWER CONSUMPTION MONITOR AND CONTROL FOR BED, APP NUM.: 19/025,414, FILING DATE: 1/16/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.604 | PATENT: TITLE: POWER CONSUMPTION MONITOR AND CONTROL FOR BED, APP NUM.: 19/025,484, FILING DATE: 1/16/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.605 | PATENT: TITLE: BED MICROCLIMATE CONTROL WITH EXTERNAL HEAT COMPENSATION, PATENT NUM.: 11,896,134, APP NUM.: 17/139,243, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.606 | PATENT: TITLE: POWER CONSUMPTION MONITOR AND CONTROL FOR BED, PATENT NUM.: 11,684,166, APP NUM.: 17/139,259, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.607 | PATENT: TITLE: MATTRESS REINFORCEMENT SYSTEM, PATENT NUM.: 11,930,934, APP NUM.: 17/139,786, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.608 | PATENT: TITLE: BED MICROCLIMATE CONTROLLER, PATENT NUM.: 11,779,128, APP NUM.: 17/139,789, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.609 | PATENT: TITLE: BED MICROCLIMATE CONTROL BASED ON SAMPLING, PATENT NUM.: 11,684,168, APP NUM.: 17/139,851, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.610 | PATENT: TITLE: BED MICROCLIMATE CONTROL, PATENT NUM.: 11,937,701, APP NUM.: 17/140,702, FILING DATE: 1/4/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.611 | PATENT: TITLE: POWER CONSUMPTION MONITOR AND CONTROL FOR BED, PATENT NUM.: 12,357,098, APP NUM.: 18/237,832, FILING DATE: 8/24/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.612 | PATENT: TITLE: BED MICROCLIMATE CONTROL IN MULTIPLE ZONES, PATENT NUM.: 11,889,925, APP NUM.: 17/139,353, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.613 | PATENT: TITLE: PRESSURE-BASED BED MICROCLIMATE CONTROL, PATENT NUM.: 11,678,749, APP NUM.: 17/139,227, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.614 | PATENT: TITLE: BED MICROCLIMATE CONTROL WITH PREPARATION CYCLE, PATENT NUM.: 11,918,119, APP NUM.: 17/139,668, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.615 | PATENT: TITLE: POWER CONSUMPTION MONITOR AND CONTROL FOR BED, PATENT NUM.: 12,193,575, APP NUM.: 18/242,718, FILING DATE: 9/6/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.616 | PATENT: TITLE: BED AIR CONTROL SYSTEM, PATENT NUM.: 11,684,167, APP NUM.: 17/139,683, FILING DATE: 12/31/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.617 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 2020384869, FILING DATE: 5/5/2022, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.618 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 202080079529.0 , FILING DATE: 5/5/2022, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.619 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, PATENT NUM.: 4057871, APP NUM.: 20797594.7, FILING DATE: 5/6/2022, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.620 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, PATENT NUM.: 4057871, APP NUM.: 20797594.7, FILING DATE: 5/6/2022, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.621 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, PATENT NUM.: 4057871, APP NUM.: 20797594.7, FILING DATE: 5/6/2022, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.622 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 24213704.0, FILING DATE: 7/15/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.623 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 2022-528001, FILING DATE: 5/5/2022, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.624 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, PATENT NUM.: 2893912, APP NUM.: 10-2022-7020201, FILING DATE: 5/5/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.625 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, PATENT NUM.: 11,497,322, APP NUM.: 17/036,541, FILING DATE: 9/29/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.626 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, PATENT NUM.: 12,053,093, APP NUM.: 17/986,324, FILING DATE: 11/14/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.627 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 18/763,207, FILING DATE: 7/3/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.628 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 19/443,378, FILING DATE: 1/8/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.629 | PATENT: TITLE: BED HAVING USER CONTEXT SENSING FEATURES, APP NUM.: 3166975 , FILING DATE: 5/27/2022, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.630 | PATENT: TITLE: BED HAVING USER CONTEXT SENSING FEATURES, PATENT NUM.: ZL202180016176.4 , APP NUM.: 202180016176.4 , FILING DATE: 5/27/2022, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.631 | PATENT: TITLE: BED HAVING USER CONTEXT SENSING FEATURES, APP NUM.: 21713849.4, FILING DATE: 5/27/2022, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.632 | PATENT: TITLE: BED HAVING USER CONTEXT SENSING FEATURES, PATENT NUM.: 7688654, APP NUM.: 2022-552890, FILING DATE: 5/27/2022, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.633 | PATENT: TITLE: BED HAVING USER CONTEXT SENSING FEATURES, APP NUM.: 10-2022-7032914 , FILING DATE: 5/27/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.634 | PATENT: TITLE: BED HAVING USER CONTEXT SENSING FEATURES, PATENT NUM.: 12059076, APP NUM.: 17/189,618, FILING DATE: 3/2/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.635 | PATENT: TITLE: BED HAVING USER CONTEXT SENSING FEATURES, APP NUM.: 18/771,026, FILING DATE: 7/3/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.636 | PATENT: TITLE: COMFORT CUSTOMIZABLE PILLOW, PATENT NUM.: 9314118, APP NUM.: 13/553,276, FILING DATE: 7/19/2012, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.637 | PATENT: TITLE: PROVIDING OUTSIDE STIMULUS TO AID IN SLEEP, APP NUM.: 202280053039.2, FILING DATE: 1/22/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.638 | PATENT: TITLE: PROVIDING OUTSIDE STIMULUS TO AID IN SLEEP, PATENT NUM.: 602022024470.6, APP NUM.: 22760840.3, FILING DATE: 1/22/2024, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.639 | PATENT: TITLE: PROVIDING OUTSIDE STIMULUS TO AID IN SLEEP, PATENT NUM.: 4359048, APP NUM.: 22760840.3, FILING DATE: 1/22/2024, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.640 | PATENT: TITLE: PROVIDING OUTSIDE STIMULUS TO AID IN SLEEP, PATENT NUM.: 4359048, APP NUM.: 22760840.3, FILING DATE: 1/22/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.641 | PATENT: TITLE: PROVIDING OUTSIDE STIMULUS TO AID IN SLEEP, APP NUM.: 25212458.1, FILING DATE: 10/28/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.642 | PATENT: TITLE: PROVIDING OUTSIDE STIMULUS TO AID IN SLEEP, APP NUM.: 10-2024-7006684 , FILING DATE: 2/27/2024, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.643 | PATENT: TITLE: PROVIDING OUTSIDE STIMULUS TO AID IN SLEEP, APP NUM.: 17/871,212, FILING DATE: 7/22/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.644 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY WITH INTERMEDIATE LAYER, PATENT NUM.: 9,125,497, APP NUM.: 13/774,947, FILING DATE: 2/22/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.645 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY WITH INTERMEDIATE LAYER, PATENT NUM.: 9,974,394, APP NUM.: 14/812,775, FILING DATE: 7/29/2015, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.646 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 2473147, APP NUM.: 10812717.6, FILING DATE: 8/30/2010, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.647 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 3111904, APP NUM.: 16171639.4, FILING DATE: 8/30/2010, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.648 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 3398577, APP NUM.: 18177480.3, FILING DATE: 8/30/2010, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.649 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 3398577, APP NUM.: 18177480.3, FILING DATE: 8/30/2010, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.650 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 2473147, APP NUM.: 10812717.6, FILING DATE: 8/30/2010, JURISDICTION: ITALY | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.651 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 2473147, APP NUM.: 10812717.6, FILING DATE: 8/30/2010, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.652 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 3111904, APP NUM.: 16171639.4, FILING DATE: 8/30/2010, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.653 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 3398577, APP NUM.: 18177480.3, FILING DATE: 8/30/2010, JURISDICTION: NETHERLANDS | UNDETERMINED | N/A | UNDETERMINED |
| 60.654 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 2473147, APP NUM.: 10812717.6, FILING DATE: 8/30/2010, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.655 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 3111904, APP NUM.: 16171639.4, FILING DATE: 8/30/2010, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.656 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 3398577, APP NUM.: 18177480.3, FILING DATE: 8/30/2010, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.657 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, APP NUM.: 21200929.4, FILING DATE: 8/30/2010, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.658 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR MEDICAL BEDS, PATENT NUM.: 8,332,975, APP NUM.: 12/856,482, FILING DATE: 8/13/2010, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.659 | PATENT: TITLE: ENVIRONMENTALLY-CONDITIONED TOPPER MEMBER FOR BEDS, PATENT NUM.: 8,191,187, APP NUM.: 13/183,313, FILING DATE: 7/14/2011, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.660 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 11,903,888, APP NUM.: 18/091,765, FILING DATE: 12/30/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.661 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 11,938,071, APP NUM.: 18/371,791, FILING DATE: 9/22/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.662 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, APP NUM.: 19/188,259, FILING DATE: 4/24/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.663 | PATENT: TITLE: TOPPER MEMBER FOR BED, PATENT NUM.: 8,621,687, APP NUM.: 13/715,921, FILING DATE: 12/14/2012, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.664 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 9,814,641, APP NUM.: 14/139,002, FILING DATE: 12/23/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.665 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 10,675,198, APP NUM.: 15/790,729, FILING DATE: 10/23/2017, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.666 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 11,642,265, APP NUM.: 16/895,486, FILING DATE: 6/8/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.667 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 11,045,371, APP NUM.: 17/083,616, FILING DATE: 10/29/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.668 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 11,020,298, APP NUM.: 17/083,655, FILING DATE: 10/29/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.669 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 12,303,445, APP NUM.: 17/360,420, FILING DATE: 6/28/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.670 | PATENT: TITLE: CLIMATE-CONTROLLED TOPPER MEMBER FOR BEDS, PATENT NUM.: 11,389,356, APP NUM.: 17/360,378, FILING DATE: 6/28/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.671 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY, PATENT NUM.: 602009011085.3, APP NUM.: 09790597.0, FILING DATE: 7/17/2009, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.672 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY, PATENT NUM.: 2341800, APP NUM.: 09790597.0, FILING DATE: 7/17/2009, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.673 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY, PATENT NUM.: 5997899, APP NUM.: 2011-518941, FILING DATE: 7/17/2009, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.674 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY, PATENT NUM.: 6008931, APP NUM.: 2014-257726, FILING DATE: 7/17/2009, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.675 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY, PATENT NUM.: 8,181,290, APP NUM.: 12/505,355 , FILING DATE: 7/17/2009, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.676 | PATENT: TITLE: CLIMATE CONTROLLED BED ASSEMBLY, PATENT NUM.: 8,418,286, APP NUM.: 13/475,719, FILING DATE: 5/18/2012, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.677 | PATENT: TITLE: ENVIRONMENTALLY CONDITIONED BED ASSEMBLY, PATENT NUM.: 8,782,830, APP NUM.: 13/861,852, FILING DATE: 4/12/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.678 | PATENT: TITLE: ENVIRONMENTALLY-CONDITIONED BED, PATENT NUM.: 9,622,588, APP NUM.: 14/320,145, FILING DATE: 6/30/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.679 | PATENT: TITLE: ENVIRONMENTALLY-CONDITIONED BED, PATENT NUM.: 10,226,134, APP NUM.: 15/467,830, FILING DATE: 3/23/2017, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.680 | PATENT: TITLE: ENVIRONMENTALLY-CONDITIONED BED, PATENT NUM.: 11,297,953, APP NUM.: 16/296,731, FILING DATE: 3/8/2019, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.681 | PATENT: TITLE: ENVIRONMENTALLY-CONDITIONED BED, PATENT NUM.: 12,016,466, APP NUM.: 17/717,785, FILING DATE: 4/11/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.682 | PATENT: TITLE: ENVIRONMENTALLY-CONDITIONED BED, PATENT NUM.: 12,274,365, APP NUM.: 18/590,238, FILING DATE: 2/28/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.683 | PATENT: TITLE: ENVIRONMENTALLY-CONDITIONED BED, APP NUM.: 19/077,280, FILING DATE: 3/12/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.684 | PATENT: TITLE: CONTROL SCHEMES AND FEATURES FOR CLIMATE-CONTROLLED BEDS, PATENT NUM.: 8,893,329, APP NUM.: 12/775,347, FILING DATE: 5/6/2010, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.685 | PATENT: TITLE: OPERATIONAL CONTROL SCHEMES FOR VENTILATED SEAT OR BED ASSEMBLIES, PATENT NUM.: 7,877,827, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 12/208,254, FILING DATE: 9/10/2008, JURISDICTION: UNITED STATES | | | |
| 60.686 | PATENT: TITLE: OPERATIONAL SCHEMES FOR CLIMATE CONTROLLED BEDS, PATENT NUM.: 7,996,936, APP NUM.: 13/018,167, FILING DATE: 1/31/2011, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.687 | PATENT: TITLE: CLIMATE CONTROLLED BEDS AND METHODS OF OPERATING THE SAME, PATENT NUM.: 8,402,579, APP NUM.: 13/210,110, FILING DATE: 8/15/2011, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.688 | PATENT: TITLE: CLIMATE CONTROLLED BEDS AND METHODS OF OPERATING THE SAME, PATENT NUM.: 10,405,667, APP NUM.: 15/880,433, FILING DATE: 1/25/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.689 | PATENT: TITLE: AIR CONDITIONED BED, PATENT NUM.: 5960669, APP NUM.: 2013-231368, FILING DATE: 10/15/2007, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.690 | PATENT: TITLE: AIR CONDITIONED BED, PATENT NUM.: 8,065,763, APP NUM.: 11/872,657, FILING DATE: 10/15/2007, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.691 | PATENT: TITLE: HEATED AND COOLED BED ASSEMBLY, PATENT NUM.: 8,732,874, APP NUM.: 13/303,895, FILING DATE: 11/23/2011, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.692 | PATENT: TITLE: HEATED AND COOLED BED ASSEMBLY, PATENT NUM.: 9,603,459, APP NUM.: 13/620,383, FILING DATE: 9/14/2012, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.693 | PATENT: TITLE: CONTROLLED CLIMATE BED WITH SLEEPER FEEDBACK, PATENT NUM.: 3190924, APP NUM.: 15840125.7, FILING DATE: 9/10/2015, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.694 | PATENT: TITLE: CONTROLLED CLIMATE BED WITH SLEEPER FEEDBACK, PATENT NUM.: 3190924, APP NUM.: 15840125.7, FILING DATE: 9/10/2015, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.695 | PATENT: TITLE: BED AIR CONDITIONING SYSTEM, PATENT NUM.: WO/2017/028830, APP NUM.: PCT/DE2016/000278, FILING DATE: 7/19/2016, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.696 | PATENT: TITLE: BED HAVING CONTROLLER FOR TRACKING SLEEPER HEART RATE VARIABLITY , APP NUM.: 2021368730, FILING DATE: 2/14/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.697 | PATENT: TITLE: BED HAVING CONTROLLER FOR TRACKING SLEEPER HEART RATE VARIABLITY , APP NUM.: 3,190,241, FILING DATE: 2/14/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.698 | PATENT: TITLE: BED HAVING CONTROLLER FOR TRACKING SLEEPER HEART RATE VARIABLITY , APP NUM.: 202180066946.6 , FILING DATE: 2/14/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.699 | PATENT: TITLE: BED HAVING CONTROLLER FOR TRACKING SLEEPER HEART RATE VARIABLITY , APP NUM.: 21815022.5, FILING DATE: 2/28/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.700 | PATENT: TITLE: BED HAVING CONTROLLER FOR TRACKING SLEEPER HEART RATE VARIABLITY , APP NUM.: 10-2023-7011016, FILING DATE: 2/15/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.701 | PATENT: TITLE: BED HAVING CONTROLLER FOR TRACKING SLEEPER HEART RATE VARIABLITY, APP NUM.: 17/514,991, FILING DATE: 10/29/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.702 | PATENT: TITLE: BED HAVING CONTROLLER FOR TRACKING SLEEPER HEART RATE VARIABLITY, APP NUM.: PCT/US2021/057379, FILING DATE: 10/29/2021, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.703 | PATENT: TITLE: CONTROLLING A BED REMOTELY, PATENT NUM.: 12,408,763, APP NUM.: 17/523,349, FILING DATE: 11/10/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.704 | PATENT: TITLE: CONTROLLING A BED REMOTELY, APP NUM.: 19/279,489, FILING DATE: 7/24/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.705 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE OF A SLEEP ENVIRONMENT, APP NUM.: 2021426852, FILING DATE: 6/30/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.706 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE OF A SLEEP ENVIRONMENT, APP NUM.: 3,207,926, FILING DATE: 6/30/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.707 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE OF A SLEEP ENVIRONMENT, APP NUM.: CN116806128A, FILING DATE: 6/30/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.708 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE OF A SLEEP ENVIRONMENT, APP NUM.: 202300178, FILING DATE: 7/27/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.709 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | OF A SLEEP ENVIRONMENT, APP NUM.: 2023-547774, FILING DATE: 6/30/2023, JURISDICTION: JAPAN | | | |
| 60.710 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE OF A SLEEP ENVIRONMENT, APP NUM.: 10-2023-7028707, FILING DATE: 6/30/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.711 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE OF A SLEEP ENVIRONMENT, APP NUM.: 11202305761T, FILING DATE: 6/30/2023, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.712 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING AND MODIFYING TEMPURATURE OF A SLEEP ENVIRONMENT, APP NUM.: 17/559,515, FILING DATE: 12/22/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.713 | PATENT: TITLE: CONTROLLING VIBRATION TRANSMISSION WITHIN INFLATION ASSEMBLIES, PATENT NUM.: 11,832,728, APP NUM.: 17/410,424, FILING DATE: 8/24/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.714 | PATENT: TITLE: CONTROLLING VIBRATION TRANSMISSION WITHIN INFLATION ASSEMBLIES, APP NUM.: 18/382,902, FILING DATE: 10/23/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.715 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, APP NUM.: 2021401567, FILING DATE: 3/1/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.716 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, APP NUM.: 3,193,916, FILING DATE: 3/1/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.717 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, APP NUM.: 202180069342.7, FILING DATE: 3/1/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.718 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, APP NUM.: 21845137.5, FILING DATE: 3/1/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.719 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, APP NUM.: 2023-526524, FILING DATE: 3/1/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.720 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, APP NUM.: 10-2023-7018621, FILING DATE: 3/1/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.721 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, PATENT NUM.: 12,004,651, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 17/547,782, FILING DATE: 12/10/2021, JURISDICTION: UNITED STATES | | | |
| 60.722 | PATENT: TITLE: BED FOUNDATION ADUSTMENT CONTROLS, APP NUM.: 18/627,040, FILING DATE: 4/4/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.723 | PATENT: TITLE: CENTRALIZED HUB DEVICE FOR DETERMINING AND DISPLAYING HEALTH-RELATED METRICS, APP NUM.: 202380023269.9 , FILING DATE: 8/22/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.724 | PATENT: TITLE: CENTRALIZED HUB DEVICE FOR DETERMINING AND DISPLAYING HEALTH-RELATED METRICS, APP NUM.: 17/573,175, FILING DATE: 1/11/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.725 | PATENT: TITLE: CENTRALIZED HUB DEVICE FOR DETERMINING AND DISPLAYING HEALTH-RELATED METRICS, APP NUM.: 19/332,370, FILING DATE: 9/18/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.726 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 202080090970.9 , FILING DATE: 5/5/2022, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.727 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 10-2022-7020203 , FILING DATE: 5/5/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.728 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, PATENT NUM.: 12,551,024, APP NUM.: 17/098,968, FILING DATE: 11/16/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.729 | PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 19/454,595, FILING DATE: 1/21/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.730 | PATENT: TITLE: MULTI-AIR CHAMBER MATTRESS WITH LOCALIZED SUPPORT, APP NUM.: 202280050418.6, FILING DATE: 1/5/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.731 | PATENT: TITLE: MULTI-AIR CHAMBER MATTRESS WITH LOCALIZED SUPPORT, APP NUM.: 22751901.4, FILING DATE: 1/5/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.732 | PATENT: TITLE: MULTI-AIR CHAMBER MATTRESS WITH LOCALIZED SUPPORT, PATENT NUM.: 12,419,436, APP NUM.: 17/862,817, FILING DATE: 7/12/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.733 | PATENT: TITLE: MULTI-AIR CHAMBER MATTRESS WITH LOCALIZED SUPPORT, APP NUM.: 19/313,090, FILING DATE: 8/28/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.734 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, APP | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | NUM.: 2021392733, FILING DATE: 2/15/2023, JURISDICTION: AUSTRALIA | | | |
| 60.735 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, APP NUM.: 3193910, FILING DATE: 2/15/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.736 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, APP NUM.: 202180069683.4, FILING DATE: 2/15/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.737 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, PATENT NUM.: 202021004553, APP NUM.: 202025102328.8, FILING DATE: 4/29/2025, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.738 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, PATENT NUM.: 4196001, APP NUM.: 21830884.9, FILING DATE: 2/16/2023, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.739 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, PATENT NUM.: 4196001, APP NUM.: 21830884.9, FILING DATE: 2/16/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.740 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, PATENT NUM.: 4196001, APP NUM.: 21830884.9, FILING DATE: 12/3/2021, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.741 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, APP NUM.: 2023-526260, FILING DATE: 2/16/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.742 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, APP NUM.: 10-2023-7011130, FILING DATE: 2/16/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.743 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, APP NUM.: 17/541,921, FILING DATE: 12/3/2021, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.744 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, APP NUM.: 18/215,645, FILING DATE: 6/28/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.745 | PATENT: TITLE: BED HAVING FEATURES FOR AUTOMATIC SENSING OF ILLNESS STATES, PATENT NUM.: 4196001, APP NUM.: 21830884.9, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | FILING DATE: 2/16/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | | | |
| 60.746 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 2022269009, FILING DATE: 10/5/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.747 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 3,217,600, FILING DATE: 10/5/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.748 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 202280032517.1, FILING DATE: 10/5/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.749 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 22726229.2, FILING DATE: 10/5/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.750 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 2023-568264, FILING DATE: 10/5/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.751 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 10-2023-7041363, FILING DATE: 10/5/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.752 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 11202308122V, FILING DATE: 10/5/2023, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.753 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, PATENT NUM.: 12,186,102, APP NUM.: 17/738,818, FILING DATE: 5/6/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.754 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATING CORE BODY TEMPURATURES FROM SENSING OF CARDIAC PARAMETERS AND EXTERNAL, APP NUM.: 19/011,284, FILING DATE: 1/6/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.755 | PATENT: TITLE: BED HAVING FEATURES FOR CONTROLLING HEATING OF A BED TO REDUCE HEALTH RISK OF A SLEEPER, APP NUM.: 2022800551986, FILING DATE: 1/24/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.756 | PATENT: TITLE: BED HAVING FEATURES FOR CONTROLLING HEATING OF A BED TO REDUCE HEALTH RISK OF A SLEEPER, APP NUM.: 22762196.8, FILING DATE: 1/24/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.757 | PATENT: TITLE: BED HAVING FEATURES FOR CONTROLLING HEATING OF A BED TO REDUCE HEALTH RISK OF A SLEEPER, APP NUM.: 2024-508350, FILING DATE: 1/24/2024, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.758 | PATENT: TITLE: BED HAVING FEATURES FOR CONTROLLING HEATING OF A BED TO REDUCE HEALTH RISK OF A SLEEPER, APP NUM.: 17/883,790, FILING DATE: 8/9/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.759 | PATENT: TITLE: BED SENSORS, APP NUM.: 2022229348, FILING DATE: 7/27/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.760 | PATENT: TITLE: BED SENSORS, APP NUM.: 3,210,133, FILING DATE: 7/27/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.761 | PATENT: TITLE: BED SENSORS, APP NUM.: CN116997276A, FILING DATE: 7/27/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.762 | PATENT: TITLE: BED SENSORS, APP NUM.: 22711397.4, FILING DATE: 8/25/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.763 | PATENT: TITLE: BED SENSORS, APP NUM.: 2023-553079, FILING DATE: 7/27/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.764 | PATENT: TITLE: BED SENSORS, APP NUM.: 10-2023-7033319, FILING DATE: 7/27/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.765 | PATENT: TITLE: BED SENSORS, APP NUM.: 11202306410P, FILING DATE: 7/27/2023, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.766 | PATENT: TITLE: BED SENSORS, PATENT NUM.: 12,239,232, APP NUM.: 17/683,594, FILING DATE: 3/1/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.767 | PATENT: TITLE: BED SENSORS, APP NUM.: 18/985,347, FILING DATE: 12/18/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.768 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 2022233176, FILING DATE: 8/2/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.769 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 3211555, FILING DATE: 8/2/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.770 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 202280020659.6, FILING DATE: 8/2/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.771 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 22714065.4, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.772 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 22714065.4, FILING DATE: 9/1/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.773 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 22714065.4, JURISDICTION: UNITARY PATENT | UNDETERMINED | N/A | UNDETERMINED |
| 60.774 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 2023-554916, FILING DATE: 8/2/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.775 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 10-2023-7032677, FILING DATE: 8/2/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.776 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: MX/A/2023/010691, FILING DATE: 8/2/2023, JURISDICTION: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.777 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 11202306576Y, FILING DATE: 8/2/2023, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.778 | PATENT: TITLE: INTEGRATED FAN ASSEMBLY FOR BEDS, APP NUM.: 17/692,959, FILING DATE: 3/11/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.779 | PATENT: TITLE: BED WITH STRAPS AND CONNECTORS, APP NUM.: 2024800176797, FILING DATE: 9/2/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.780 | PATENT: TITLE: BED WITH STRAPS AND CONNECTORS, APP NUM.: 24715402.4, FILING DATE: 9/2/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.781 | PATENT: TITLE: BED WITH STRAPS AND CONNECTORS, APP NUM.: 18/597,079, FILING DATE: 3/6/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.782 | PATENT: TITLE: BED MICROCLIMATE CONTROL USING HUMIDITY MEASUREMENTS, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 202280069207.7, FILING DATE: 10/12/2022, JURISDICTION: CHINA | | | |
| 60.783 | PATENT: TITLE: BED MICROCLIMATE CONTROL USING HUMIDITY MEASUREMENTS, APP NUM.: 22800943.7, FILING DATE: 10/12/2022, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.784 | PATENT: TITLE: BED MICROCLIMATE CONTROL USING HUMIDITY MEASUREMENTS, APP NUM.: 22800943.7, FILING DATE: 10/12/2022, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.785 | PATENT: TITLE: BED MICROCLIMATE CONTROL USING HUMIDITY MEASUREMENTS, APP NUM.: 10-2024-7015559, FILING DATE: 10/12/2022, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.786 | PATENT: TITLE: BED MICROCLIMATE CONTROL USING HUMIDITY MEASUREMENTS, PATENT NUM.: 12,433,421, APP NUM.: 17/964,150, FILING DATE: 10/12/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.787 | PATENT: TITLE: BED MICROCLIMATE CONTROL USING HUMIDITY MEASUREMENTS, APP NUM.: 19/336,877, FILING DATE: 9/23/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.788 | PATENT: TITLE: MODULAR AIR CONTROL SYSTEM FOR BED, PATENT NUM.: 12,471,714, APP NUM.: 17/890,697, FILING DATE: 8/18/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.789 | PATENT: TITLE: MODULAR AIR CONTROL SYSTEM FOR BED, APP NUM.: 19/362,928, FILING DATE: 10/20/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.790 | PATENT: TITLE: MODULAR AIR CONTROL SYSTEM FOR BED, APP NUM.: 19/362928, FILING DATE: 10/20/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.791 | PATENT: TITLE: BED CONNECTION INTERFACE , PATENT NUM.: 12,520,951, APP NUM.: 17/890,677, FILING DATE: 8/18/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.792 | PATENT: TITLE: BED CONNECTION INTERFACE , APP NUM.: 19/416,200, FILING DATE: 12/11/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.793 | PATENT: TITLE: BED WITH PRESSURE CORRECTING FEATURES, APP NUM.: 3,262,224, FILING DATE: 1/15/2025, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.794 | PATENT: TITLE: BED WITH PRESSURE CORRECTING FEATURES, APP NUM.: 23750856.9, FILING DATE: 1/20/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.795 | PATENT: TITLE: BED WITH PRESSURE CORRECTING FEATURES, APP NUM.: 23750856.9, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | FILING DATE: 1/15/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | | | |
| 60.796 | PATENT: TITLE: BED WITH PRESSURE CORRECTING FEATURES, APP NUM.: 2025-502563, FILING DATE: 1/17/2025, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.797 | PATENT: TITLE: BED WITH PRESSURE CORRECTING FEATURES, APP NUM.: 10-2025-7003236, FILING DATE: 1/15/2025, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.798 | PATENT: TITLE: BED WITH PRESSURE CORRECTING FEATURES, APP NUM.: 18/221,628, FILING DATE: 7/13/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.799 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 2022263990, FILING DATE: 8/11/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.800 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 3,216,763, FILING DATE: 8/11/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.801 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 202280021653.0, FILING DATE: 8/11/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.802 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 22722972.1, FILING DATE: 8/11/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.803 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 2023-566565, FILING DATE: 8/11/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.804 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 10-2023-7030103, FILING DATE: 8/11/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.805 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 11202308129T, FILING DATE: 8/11/2023, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.806 | PATENT: TITLE: MATTRESS ADJUSTMENT BASED ON USER SLEEP STATES, APP NUM.: 17/729,312, FILING DATE: 4/26/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.807 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY, APP NUM.: 2022223547, FILING DATE: 7/12/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.808 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY, APP NUM.: 3208398, FILING DATE: 7/12/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.809 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY, APP NUM.: 202280015301.4, FILING DATE: 7/12/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.810 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY, APP NUM.: 22711714, FILING DATE: 7/12/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.811 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY, APP NUM.: 2023-549031, FILING DATE: 7/12/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.812 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY, APP NUM.: 10-2023-7031353, FILING DATE: 7/12/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.813 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY, APP NUM.: 17/672,492, FILING DATE: 2/15/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.814 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 2022245333, FILING DATE: 8/10/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.815 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 3,212,673, FILING DATE: 8/10/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.816 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 202280021061.9, FILING DATE: 8/10/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.817 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 202300211, FILING DATE: 8/10/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.818 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 2023- | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 559008, FILING DATE: 8/10/2023, JURISDICTION: JAPAN | | | |
| 60.819 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 10-2023-7035544, FILING DATE: 8/10/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.820 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 11202306962U, FILING DATE: 8/10/2023, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.821 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED SLEEP , APP NUM.: 17/704,537, FILING DATE: 3/25/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.822 | PATENT: TITLE: DETERMINING REAL-TIME SLEEP STATES USING MACHINE LEARNING TECHNIQUES, APP NUM.: 2022289862, FILING DATE: 12/6/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.823 | PATENT: TITLE: DETERMINING REAL-TIME SLEEP STATES USING MACHINE LEARNING TECHNIQUES, APP NUM.: 3,221,578, FILING DATE: 12/6/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.824 | PATENT: TITLE: DETERMINING REAL-TIME SLEEP STATES USING MACHINE LEARNING TECHNIQUES, APP NUM.: 2023-575768, FILING DATE: 12/6/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.825 | PATENT: TITLE: DETERMINING REAL-TIME SLEEP STATES USING MACHINE LEARNING TECHNIQUES, APP NUM.: 10-2024-7000113, FILING DATE: 12/6/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.826 | PATENT: TITLE: DETERMINING REAL-TIME SLEEP STATES USING MACHINE LEARNING TECHNIQUES, PATENT NUM.: 12,369,848, APP NUM.: 17/834,493, FILING DATE: 6/7/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.827 | PATENT: TITLE: DETERMINING REAL-TIME SLEEP STATES USING MACHINE LEARNING TECHNIQUES, APP NUM.: 19/259,933, FILING DATE: 7/3/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.828 | PATENT: TITLE: AIR MATTRESS WITH FEATURES FOR DETERMINING AMBIENT TEMPURATURE, PATENT NUM.: 12,527,411, APP NUM.: 17/984,752, FILING DATE: 11/10/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.829 | PATENT: TITLE: AIR MATTRESS WITH FEATURES FOR DETERMINING AMBIENT TEMPURATURE, APP NUM.: 19/421,959, FILING DATE: 12/16/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.830 | PATENT: TITLE: MATTRESS WITH STACKED AIR CHAMBERS, PATENT NUM.: 12,414,638, APP NUM.: 17/862,836, FILING DATE: 7/12/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.831 | PATENT: TITLE: MATTRESS WITH STACKED AIR CHAMBERS, APP NUM.: 19/306,574, FILING DATE: 8/21/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.832 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 2022289713, FILING DATE: 12/6/2023, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.833 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 3,221,585, FILING DATE: 12/6/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.834 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 202280041383.X, FILING DATE: 12/6/2023, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.835 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 22747159.6, FILING DATE: 12/6/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.836 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 2023-575769, FILING DATE: 12/6/2023, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.837 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 10-2024-7000524, FILING DATE: 12/6/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.838 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 11202309173T, FILING DATE: 12/6/2023, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.839 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF RESPIRATORY DISEASE CLASSIFICATION, APP NUM.: 17/835,444, FILING DATE: 6/8/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.840 | PATENT: TITLE: MATTRESS WITH ATTACHABLE CORES, APP NUM.: 17/968,983, FILING DATE: 10/19/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.841 | PATENT: TITLE: DATA PIPELINE FOR MANAGING AND DETERMINING PERSONALIZED DATA, APP | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | NUM.: 18/196,658, FILING DATE: 5/12/2023, JURISDICTION: UNITED STATES | | | |
| 60.842 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 2022319611, FILING DATE: 1/29/2024, JURISDICTION: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.843 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 3,227,165, FILING DATE: 1/26/2024, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.844 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 202280052968.1, FILING DATE: 1/23/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.845 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 22757390.4, FILING DATE: 1/24/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.846 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 2024-504976, FILING DATE: 1/26/2024, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.847 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 10-2024-7006688, FILING DATE: 2/27/2024, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.848 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 11202400614V, FILING DATE: 1/26/2024, JURISDICTION: SINGAPORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.849 | PATENT: TITLE: BED HAVING FEATURES FOR SENSING SLEEPER PRESSURE AND GENERATING ESTIMATES OF BRAIN ACTIVITY FOR USE IN DISEASE CLASSIFICATION, APP NUM.: 17/859,189, FILING DATE: 7/7/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.850 | PATENT: TITLE: BED WITH BED PRESENCE DETECTION USING TEMPERATURE SIGNALS, APP NUM.: 18/198,431, FILING DATE: 5/17/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.851 | PATENT: TITLE: MATTRESS WITH ACCESSIBLE CORES, APP NUM.: 18/203,840, FILING DATE: 5/31/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.852 | PATENT: TITLE: BED HAVING FEATURES TO PASSIVELY MONITOR BLOOD PRESSURE, APP NUM.: 3,241,101, FILING DATE: 6/14/2024, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.853 | PATENT: TITLE: BED HAVING FEATURES TO PASSIVELY MONITOR BLOOD PRESSURE, APP NUM.: 202280085784.5, FILING DATE: 6/24/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.854 | PATENT: TITLE: BED HAVING FEATURES TO PASSIVELY MONITOR BLOOD PRESSURE, APP NUM.: 22854251.0, FILING DATE: 6/28/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.855 | PATENT: TITLE: BED HAVING FEATURES TO PASSIVELY MONITOR BLOOD PRESSURE, APP NUM.: 2024-537977, FILING DATE: 6/21/2024, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.856 | PATENT: TITLE: BED HAVING FEATURES TO PASSIVELY MONITOR BLOOD PRESSURE, APP NUM.: 10-2024-7023150, FILING DATE: 6/13/2024, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.857 | PATENT: TITLE: BED HAVING FEATURES TO PASSIVELY MONITOR BLOOD PRESSURE, APP NUM.: 18/084,944, FILING DATE: 12/20/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.858 | PATENT: TITLE: SNORE DETECTION AND RESPONSE FOR ADJUSTABLE BED SYSTEMS, APP NUM.: 202280081734.X, FILING DATE: 5/14/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.859 | PATENT: TITLE: SNORE DETECTION AND RESPONSE FOR ADJUSTABLE BED SYSTEMS, APP NUM.: 22851071.5, FILING DATE: 6/14/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.860 | PATENT: TITLE: SNORE DETECTION AND RESPONSE FOR ADJUSTABLE BED SYSTEMS, APP NUM.: 10-2024-7022439 , FILING DATE: 5/14/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.861 | PATENT: TITLE: SNORE DETECTION AND RESPONSE FOR ADJUSTABLE BED SYSTEMS, APP NUM.: 18/075,913, FILING DATE: 12/6/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.862 | PATENT: TITLE: TEMPLATE TOOL FOR ATTACHING COMPONENTS TO A BED SYSTEM, APP NUM.: 18/369,396, FILING DATE: 9/18/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.863 | PATENT: TITLE: MATTRESS REINFORCEMENT SYSTEM, APP NUM.: 18/377,932, FILING DATE: 10/8/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.864 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINING RISK OF CONGESTIVE HEART FAILURE, APP NUM.: 3249568, FILING DATE: 7/23/2024, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.865 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINING RISK OF CONGESTIVE HEART FAILURE, APP NUM.: 202380021618.3, FILING DATE: 8/13/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.866 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINING RISK OF CONGESTIVE HEART FAILURE, APP NUM.: 23726206.8, FILING DATE: 8/1/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.867 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINING RISK OF CONGESTIVE HEART FAILURE, APP NUM.: 2024-546131, FILING DATE: 8/2/2024, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.868 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINING RISK OF CONGESTIVE HEART FAILURE, APP NUM.: 10-2024-7027902, FILING DATE: 8/20/2024, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.869 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINING RISK OF CONGESTIVE HEART FAILURE, APP NUM.: 18/104,634, FILING DATE: 2/1/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.870 | PATENT: TITLE: CONTROLLING A MATTRESS CLIMATE-CONTROL SYSTEM BASED ON THERMAL EVENT, APP NUM.: 2023800634803, FILING DATE: 3/3/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.871 | PATENT: TITLE: CONTROLLING A MATTRESS CLIMATE-CONTROL SYSTEM BASED ON THERMAL EVENT, APP NUM.: 18/368,677, FILING DATE: 9/15/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.872 | PATENT: TITLE: NOISE REDUCTION AND CANCELLATION SYSTEM FOR BEDS, APP NUM.: 202280087063.8, FILING DATE: 12/23/2022, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.873 | PATENT: TITLE: NOISE REDUCTION AND CANCELLATION SYSTEM FOR BEDS, APP NUM.: 18/087,973, FILING DATE: 12/23/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.874 | PATENT: TITLE: HEADBOARD WITH BACK-FACING LIGHTS, APP NUM.: 202280087066.1, FILING DATE: 6/29/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.875 | PATENT: TITLE: HEADBOARD WITH BACK-FACING LIGHTS, PATENT NUM.: 12029322, APP NUM.: 18/086,104, FILING DATE: 12/21/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.876 | PATENT: TITLE: HEADBOARD WITH BACK-FACING LIGHTS, PATENT NUM.: 12,303,033, APP NUM.: 18/086,104, FILING DATE: 6/5/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.877 | PATENT: TITLE: HEADBOARD WITH BACK-FACING LIGHTS, APP NUM.: 19/188,193, FILING DATE: 4/24/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.878 | PATENT: TITLE: BED SYSTEM WITH DEVICE CHARGING STORAGE POCKETS, APP NUM.: 202280087064.2, FILING DATE: 6/29/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.879 | PATENT: TITLE: BED SYSTEM WITH DEVICE CHARGING STORAGE POCKETS, PATENT NUM.: 12,440,037, APP NUM.: 18/086,003, FILING DATE: 12/21/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.880 | PATENT: TITLE: BED SYSTEM WITH DEVICE CHARGING STORAGE POCKETS, APP NUM.: 19/335,153, FILING DATE: 9/22/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.881 | PATENT: TITLE: BED SYSTEM WITH INTEGRATED DOCK FOR REMOTE AND READING LIGHT, APP NUM.: 202280087062.3, FILING DATE: 6/29/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.882 | PATENT: TITLE: BED SYSTEM WITH INTEGRATED DOCK FOR REMOTE AND READING LIGHT, PATENT NUM.: 12,514,379, APP NUM.: 18/087,078, FILING DATE: 12/22/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.883 | PATENT: TITLE: BED SYSTEM WITH INTEGRATED DOCK FOR REMOTE AND READING LIGHT, APP NUM.: 19/410,023, FILING DATE: 12/5/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.884 | PATENT: TITLE: BED SYSTEM WITH OPTIONAL SIDE RAIL ACCESSORIES, APP NUM.: 202280087065.7, FILING DATE: 6/29/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.885 | PATENT: TITLE: BED SYSTEM WITH OPTIONAL SIDE RAIL ACCESSORIES, APP NUM.: 18/091,713, FILING DATE: 12/30/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.886 | PATENT: TITLE: SYSTEMS AND METHODS FOR TEMPERATURE CONTROL OF BEDS, APP NUM.: 17/982,730, FILING DATE: 11/8/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.887 | PATENT: TITLE: SYSTEMS AND METHODS FOR DETECTING PRESENCE OF LEAKS IN BEDS, PATENT NUM.: 202023003005, FILING DATE: 7/20/2023, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.888 | PATENT: TITLE: SYSTEMS AND METHODS FOR DETECTING PRESENCE OF LEAKS IN BEDS, APP NUM.: 18/224,365, FILING DATE: 7/20/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.889 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED DAYTIME ALERTNESS QUANTIFICATION, APP NUM.: 3,238,419, FILING DATE: 5/16/2024, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.890 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED DAYTIME ALERTNESS QUANTIFICATION, APP NUM.: 202280083310.7, FILING DATE: 6/14/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.891 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED DAYTIME ALERTNESS QUANTIFICATION, APP NUM.: 22789725.3, FILING DATE: 6/14/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.892 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED DAYTIME ALERTNESS QUANTIFICATION, APP NUM.: 2024-535763, FILING DATE: 6/14/2024, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.893 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED DAYTIME ALERTNESS QUANTIFICATION, APP NUM.: 10-2024-7023104, FILING DATE: 5/14/2024, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.894 | PATENT: TITLE: SLEEP SYSTEM WITH FEATURES FOR PERSONALIZED DAYTIME ALERTNESS QUANTIFICATION, APP NUM.: 17/902,417, FILING DATE: 9/2/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.895 | PATENT: TITLE: DETECTING AND PREVENTING SLEEPWALKING EVENTS, APP NUM.: 18/131218, FILING DATE: 4/5/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.896 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINATION OF INSOMNIA RISK, APP NUM.: 3265062, FILING DATE: 9/6/2023, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.897 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINATION OF INSOMNIA RISK, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 202380059694.3, FILING DATE: 9/6/2023, JURISDICTION: CHINA | | | |
| 60.898 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINATION OF INSOMNIA RISK, APP NUM.: 23782348.9, FILING DATE: 9/6/2023, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.899 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINATION OF INSOMNIA RISK, APP NUM.: 10-2025-7004451, FILING DATE: 9/6/2023, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.900 | PATENT: TITLE: BED WITH FEATURES FOR DETERMINATION OF INSOMNIA RISK, APP NUM.: 18/242872, FILING DATE: 9/6/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.901 | PATENT: TITLE: BED SYSTEM WITH POWER SAVING MODE, APP NUM.: 18/643648, FILING DATE: 4/23/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.902 | PATENT: TITLE: SYSTEM FRAMEWORK FOR AUTOMATION TESTING OF SMART BED SYSTEM COMPONENTS, APP NUM.: 19/171849, FILING DATE: 4/7/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.903 | PATENT: TITLE: SENSOR CALIBRATION USEFUL FOR SMART BEDS WITH MULTIPLE SENSORS, APP NUM.: 18/749,089, FILING DATE: 6/20/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.904 | PATENT: TITLE: BED SYSTEM FOR ADJUSTING A SLEEP ENVIRONMENT BASED ON MICROCLIMATE TEMPERATURE AND SLEEP QUALITY OPTIMIZATION, APP NUM.: 2023800804503, FILING DATE: 5/20/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.905 | PATENT: TITLE: BED SYSTEM FOR ADJUSTING A SLEEP ENVIRONMENT BASED ON MICROCLIMATE TEMPERATURE AND SLEEP QUALITY OPTIMIZATION, APP NUM.: 23787247.8, FILING DATE: 4/22/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.906 | PATENT: TITLE: BED SYSTEM FOR ADJUSTING A SLEEP ENVIRONMENT BASED ON MICROCLIMATE TEMPERATURE AND SLEEP QUALITY OPTIMIZATION, APP NUM.: 10-2025-7012659, FILING DATE: 4/17/2025, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.907 | PATENT: TITLE: BED SYSTEM FOR ADJUSTING A SLEEP ENVIRONMENT BASED ON MICROCLIMATE TEMPERATURE AND SLEEP QUALITY OPTIMIZATION, APP NUM.: 18/370,552, FILING DATE: 9/20/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.908 | PATENT: TITLE: BED SYSTEM WITH EDGE-BASED AND REMOTE-COMPUTING BASED MODEL | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | DEPLOYMENT FOR DETERMINING USER HEALTH METRICS, APP NUM.: 18/437,909, FILING DATE: 2/9/2024, JURISDICTION: UNITED STATES | | | |
| 60.909 | PATENT: TITLE: BED SYSTEM WITH FEATURES TO TRACK CHANGES IN BODY WEIGHT WITHIN A SLEEP SESSION, APP NUM.: 202380057173.4, FILING DATE: 12/16/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.910 | PATENT: TITLE: BED SYSTEM WITH FEATURES TO TRACK CHANGES IN BODY WEIGHT WITHIN A SLEEP SESSION, APP NUM.: 23755515.6, FILING DATE: 12/27/2024, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.911 | PATENT: TITLE: BED SYSTEM WITH FEATURES TO TRACK CHANGES IN BODY WEIGHT WITHIN A SLEEP SESSION, APP NUM.: 10-2025-7003277, FILING DATE: 12/16/2024, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.912 | PATENT: TITLE: BED SYSTEM WITH FEATURES TO TRACK CHANGES IN BODY WEIGHT WITHIN A SLEEP SESSION, APP NUM.: 18/223,393, FILING DATE: 7/18/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.913 | PATENT: TITLE: SLEEP SYSTEM WITH PERSONALIZED SLEEP RECOMMENDATIONS BASED ON CIRCADIAN CHRONOTYPE, APP NUM.: 202380057817.X, FILING DATE: 12/30/2024, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.914 | PATENT: TITLE: SLEEP SYSTEM WITH PERSONALIZED SLEEP RECOMMENDATIONS BASED ON CIRCADIAN CHRONOTYPE, APP NUM.: 23754544.7, FILING DATE: 2/21/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.915 | PATENT: TITLE: SLEEP SYSTEM WITH PERSONALIZED SLEEP RECOMMENDATIONS BASED ON CIRCADIAN CHRONOTYPE, APP NUM.: 10-2025-7003996, FILING DATE: 12/30/2024, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.916 | PATENT: TITLE: SLEEP SYSTEM WITH PERSONALIZED SLEEP RECOMMENDATIONS BASED ON CIRCADIAN CHRONOTYPE, APP NUM.: 18/223,917, FILING DATE: 7/19/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.917 | PATENT: TITLE: USING FORCE SENSORS IN BED SYSTEMS (001), APP NUM.: 18/389,388, FILING DATE: 11/14/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.918 | PATENT: TITLE: USING FORCE SENSORS IN BED SYSTEMS (WO1), APP NUM.: PCT/US2023/037254, FILING DATE: 11/14/2023, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.919 | PATENT: TITLE: BED SYSTEM FOR DETERMINING USER BIOMETRICS DURING SLEEP BASED ON | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | LOAD-CELL SIGNALS, APP NUM.: 18/235,101, FILING DATE: 8/17/2023, JURISDICTION: UNITED STATES | | | |
| 60.920 | PATENT: TITLE: BED HAVING FEATURES FOR SLEEP-SENSING AND FOR DETERMINING SLEEP-INTERVENTION PARAMETERS, APP NUM.: PCT/US2024/016891, FILING DATE: 8/19/2025, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.921 | PATENT: TITLE: BED HAVING FEATURES FOR SLEEP-SENSING AND FOR DETERMINING SLEEP-INTERVENTION PARAMETERS, APP NUM.: PCT/US2024/016891, FILING DATE: 8/20/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.922 | PATENT: TITLE: BED HAVING FEATURES FOR SLEEP-SENSING AND FOR DETERMINING SLEEP-INTERVENTION PARAMETERS, APP NUM.: 18/584,517, FILING DATE: 2/22/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.923 | PATENT: TITLE: BED SYSTEM WITH PRESSURE ADJUSTMENT FEATURES, APP NUM.: 18/804,448, FILING DATE: 8/14/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.924 | PATENT: TITLE: FLAME RESISTANT MATTRESS COVER, APP NUM.: 2024800248511, FILING DATE: 9/25/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.925 | PATENT: TITLE: FLAME RESISTANT MATTRESS COVER, APP NUM.: 24720662.6, FILING DATE: 9/25/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.926 | PATENT: TITLE: FLAME RESISTANT MATTRESS COVER, APP NUM.: 18/613,830, FILING DATE: 3/22/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.927 | PATENT: TITLE: CLIMATE CONTROL SYSTEM FOR A BED, APP NUM.: 19/347,390, FILING DATE: 10/1/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.928 | PATENT: TITLE: CLIMATE CONTROL SYSTEM FOR A BED, APP NUM.: PCT/US2025/049027, FILING DATE: 10/1/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.929 | PATENT: TITLE: LOAD SENSOR ASSEMBLY FOR BED LEG AND BED WITH LOAD SENSOR ASSEMBLY, PATENT NUM.: 3923769, APP NUM.: 19871313.3, FILING DATE: 8/23/2019, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.930 | PATENT: TITLE: LOAD SENSOR ASSEMBLY FOR BED LEG AND BED WITH LOAD SENSOR ASSEMBLY, PATENT NUM.: 3923769, APP NUM.: 19871313.3, FILING DATE: 8/23/2019, JURISDICTION: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.931 | PATENT: TITLE: LOAD SENSOR ASSEMBLY FOR BED LEG AND BED WITH LOAD SENSOR ASSEMBLY, PATENT NUM.: 40065534, APP NUM.: 62022054581.3, FILING DATE: 8/23/2019, JURISDICTION: HONG KONG | UNDETERMINED | N/A | UNDETERMINED |
| 60.932 | PATENT: TITLE: LOAD SENSOR ASSEMBLY FOR BED LEG AND BED WITH LOAD SENSOR ASSEMBLY, PATENT NUM.: 3923769, APP NUM.: 19871313.3, FILING DATE: 8/23/2019, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.933 | PATENT: TITLE: LOAD SENSOR ASSEMBLY FOR BED LEG AND BED WITH LOAD SENSOR ASSEMBLY, PATENT NUM.: 12,123,763, APP NUM.: 17/876,229, FILING DATE: 7/28/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.934 | PATENT: TITLE: SYSTEMS AND METHODS FOR GENERATING SYNTHETIC CARDIO-RESPIRATORY SIGNALS, APP NUM.: 18/922,023, FILING DATE: 10/21/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.935 | PATENT: TITLE: SYSTEMS AND METHODS FOR UTILIZING GRAVITY TO DETERMINE SUBJECT-SPECIFIC INFORMATION, APP NUM.: 17/959,698, FILING DATE: 10/4/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.936 | PATENT: TITLE: SYSTEMS AND METHODS FOR GENERATING SYNTHETIC CARDIO-RESPIRATORY SIGNALS, APP NUM.: 18/094,751, FILING DATE: 1/9/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.937 | PATENT: TITLE: SYSTEMS AND METHODS FOR GENERATING SYNTHETIC CARDIO-RESPIRATORY SIGNALS, APP NUM.: 19/288,157, FILING DATE: 8/1/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.938 | PATENT: TITLE: SYSTEMS FOR ADJUSTING THE FIRMNESS OF A SUBSTRATE, PATENT NUM.: 12,123,764, APP NUM.: 17/959,729, FILING DATE: 10/4/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.939 | PATENT: TITLE: SYSTEMS AND METHODS FOR UTILIZING GRAVITY TO DETERMINE SUBJECT-SPECIFIC INFORMATION, PATENT NUM.: 40065369, APP NUM.: 62022054432.9, FILING DATE: 8/26/2019, JURISDICTION: HONG KONG | UNDETERMINED | N/A | UNDETERMINED |
| 60.940 | PATENT: TITLE: SYSTEMS AND METHODS FOR UTILIZING GRAVITY TO DETERMINE SUBJECT-SPECIFIC INFORMATION, PATENT NUM.: 3923801, APP NUM.: 19870677.2, FILING DATE: 8/26/2019, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.941 | PATENT: TITLE: SYSTEMS AND METHODS FOR GENERATING SYNTHETIC CARDIO-RESPIRATORY SIGNALS, PATENT NUM.: 40065533, APP NUM.: | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | 62022054580.5, FILING DATE: 1/30/2020, JURISDICTION: HONG KONG | | | |
| 60.942 | PATENT: TITLE: MULTIDIMENSIONAL MULTIVARIATE MULTIPLE SENSOR SYSTEM, APP NUM.: 18/240,016, FILING DATE: 8/30/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.943 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 3173469, FILING DATE: 12/4/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.944 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 62023072470.5, FILING DATE: 4/27/2023, JURISDICTION: HONG KONG | UNDETERMINED | N/A | UNDETERMINED |
| 60.945 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 202080099517.4, FILING DATE: 12/4/2020, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.946 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 20928266.4, FILING DATE: 12/4/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.947 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, PATENT NUM.: 7691999, APP NUM.: 2022-560270, FILING DATE: 12/4/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.948 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 10-2022-7038150, FILING DATE: 12/4/2020, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.949 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 18/398,611, FILING DATE: 12/18/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.950 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 19/022,545, FILING DATE: 1/15/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.951 | PATENT: TITLE: SPEECH-CONTROLLED HEALTH MONITORING SYSTEMS AND METHODS, PATENT NUM.: 3173464, APP NUM.: 3173464, FILING DATE: 12/4/2020, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.952 | PATENT: TITLE: SPEECH-CONTROLLED HEALTH MONITORING SYSTEMS AND METHODS, APP NUM.: 62023072462.2, FILING DATE: 4/27/2023, JURISDICTION: HONG KONG | UNDETERMINED | N/A | UNDETERMINED |
| 60.953 | PATENT: TITLE: SPEECH-CONTROLLED HEALTH MONITORING SYSTEMS AND METHODS, APP | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | NUM.: 202080099547.5, FILING DATE: 12/4/2020, JURISDICTION: CHINA | | | |
| 60.954 | PATENT: TITLE: SPEECH-CONTROLLED HEALTH MONITORING SYSTEMS AND METHODS, APP NUM.: 20929014.7, FILING DATE: 12/4/2020, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.955 | PATENT: TITLE: SPEECH-CONTROLLED HEALTH MONITORING SYSTEMS AND METHODS, PATENT NUM.: 7712290, APP NUM.: 2022-560298, FILING DATE: 12/4/2020, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.956 | PATENT: TITLE: SPEECH-CONTROLLED HEALTH MONITORING SYSTEMS AND METHODS, APP NUM.: 10-2022-7038160, FILING DATE: 12/4/2020, JURISDICTION: SOUTH KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.957 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, PATENT NUM.: 11,931,168, APP NUM.: 17/112,177, FILING DATE: 4/1/2020, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.958 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, PATENT NUM.: 12,336,841, APP NUM.: 18/422,371, FILING DATE: 1/25/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.959 | PATENT: TITLE: SYSTEMS AND METHODS FOR REMOTE PATIENT SCREENING AND TRIAGE, APP NUM.: 19/227,009, FILING DATE: 6/3/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.960 | PATENT: TITLE: CONTROLLING A MATTRESS CLIMATE-CONTROL SYSTEM BASED ON THERMAL EVENT GRADIENT, APP NUM.: 19/098,246, FILING DATE: 4/2/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.961 | PATENT: TITLE: CONTROLLING A MATTRESS CLIMATE-CONTROL SYSTEM BASED ON THERMAL EVENT GRADIENT, APP NUM.: PCT/US2025/022666, FILING DATE: 4/2/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.962 | PATENT: TITLE: BED SYSTEM FOR DETECTING SNORE SIDE, APP NUM.: 3289243, FILING DATE: 10/8/2025, JURISDICTION: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.963 | PATENT: TITLE: BED SYSTEM FOR DETECTING SNORE SIDE, APP NUM.: 2024800266011, FILING DATE: 10/8/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.964 | PATENT: TITLE: BED SYSTEM FOR DETECTING SNORE SIDE, APP NUM.: 24726812.1, FILING DATE: 10/8/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.965 | PATENT: TITLE: BED SYSTEM FOR DETECTING SNORE SIDE, PATENT NUM.: 12,557,916, APP | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | NUM.: 18/639,292, FILING DATE: 4/18/2024, JURISDICTION: UNITED STATES | | | |
| 60.966 | PATENT: TITLE: BED SYSTEM FOR DETECTING SNORE SIDE, APP NUM.: 19/463,482, FILING DATE: 1/29/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.967 | PATENT: TITLE: FEATURES FOR DETERMINING HUMIDITY PROPERTIES OF A BED MICROCLIMATE, APP NUM.: 18/982,952, FILING DATE: 12/16/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.968 | PATENT: TITLE: BED WITH FEATURES FOR RISK DETECTION AND REFINING DETECTION OPERATIONS, APP NUM.: 202480037076.3, FILING DATE: 11/5/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.969 | PATENT: TITLE: BED WITH FEATURES FOR RISK DETECTION AND REFINING DETECTION OPERATIONS, APP NUM.: 24736590.1, FILING DATE: 11/5/2025, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.970 | PATENT: TITLE: BED WITH FEATURES FOR RISK DETECTION AND REFINING DETECTION OPERATIONS, APP NUM.: 18/680,960, FILING DATE: 5/31/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.971 | PATENT: TITLE: FEATURES FOR IMPROVING A SLEEPER'S BODY THERMOREGULATION DURING SLEEP, APP NUM.: 18/982,971, FILING DATE: 12/16/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.972 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING BODY POSTURE AND POSITION USING SENSORS, APP NUM.: 18/799,173, FILING DATE: 8/9/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.973 | PATENT: TITLE: GENERATING A USER SETTING OF A BED SYSTEM, APP NUM.: 63/830,046, FILING DATE: 6/25/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.974 | PATENT: TITLE: BED WITH CONNECTORS, APP NUM.: 19/369,453, FILING DATE: 10/27/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.975 | PATENT: TITLE: BED WITH FEATURES TO DETERMINE USER POSITION AND POSTURE, APP NUM.: 19/040,567, FILING DATE: 1/29/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.976 | PATENT: TITLE: BED WITH FEATURES TO DETERMINE USER POSITION AND POSTURE, APP NUM.: PCT/US2025/013604, FILING DATE: 1/29/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.977 | PATENT: TITLE: BED WITH SENSING FEATURES TO DETERMINE HYPOXIA BURDEN OF A SUBJECT, APP NUM.: 18/982,924, FILING DATE: 12/16/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.978 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING RISK OF ATRIAL FIBRILLATION, APP NUM.: 18/986,341, FILING DATE: 12/18/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.979 | PATENT: TITLE: SENSOR CALIBRATION USEFUL FOR SMART BEDS WITH MULTIPLE SENSORS, APP NUM.: 19/256,445, FILING DATE: 7/1/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.980 | PATENT: TITLE: TAPERED EXHAUST PORT FOR VALVE MANIFOLD, FILING DATE: 2/14/2025, JURISDICTION: CHINA | UNDETERMINED | N/A | UNDETERMINED |
| 60.981 | PATENT: TITLE: TAPERED EXHAUST PORT FOR VALVE MANIFOLD, FILING DATE: 2/14/2025, JURISDICTION: EUROPEAN PATENT OFFICE | UNDETERMINED | N/A | UNDETERMINED |
| 60.982 | PATENT: TITLE: TAPERED EXHAUST PORT FOR VALVE MANIFOLD, FILING DATE: 2/14/2025, JURISDICTION: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.983 | PATENT: TITLE: TAPERED EXHAUST PORT FOR VALVE MANIFOLD, FILING DATE: 2/14/2025, JURISDICTION: REPUBLIC OF KOREA | UNDETERMINED | N/A | UNDETERMINED |
| 60.984 | PATENT: TITLE: TAPERED EXHAUST PORT FOR VALVE MANIFOLD, APP NUM.: 19/053,575, FILING DATE: 2/14/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.985 | PATENT: TITLE: TAPERED EXHAUST PORT FOR VALVE MANIFOLD, APP NUM.: PCT/US2025/015909, FILING DATE: 2/14/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.986 | PATENT: TITLE: BED WITH INTEGRATED CLIMATE CONTROL, APP NUM.: 19/292,187, FILING DATE: 8/6/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.987 | PATENT: TITLE: BED WITH INTEGRATED CLIMATE CONTROL, APP NUM.: PCT/US2025/040885, FILING DATE: 8/6/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.988 | PATENT: TITLE: PLUNGER WITH REAR FACING BUMPER FOR AIR MANIFOLD, APP NUM.: 18/888,798, FILING DATE: 9/18/2024, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.989 | PATENT: TITLE: BED SYSTEM INCLUDING MECHANICAL ACTUATION, APP NUM.: 63/961,071, FILING DATE: 1/29/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.990 | PATENT: TITLE: SYSTEM TO CLUSTER SLEEPERS WITH FEATURES FOR EMBEDDING OBJECTIVE DATA AND TEXT DATA, APP NUM.: 19/346,731, FILING DATE: 10/1/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.991 PATENT: TITLE: GENERATING SLEEP DATA ANALYSIS, APP NUM.: 19/464,954, FILING DATE: 1/30/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.992 PATENT: TITLE: NOVEL ENHANCED HEALTH MONITORING SYSTEMS AND METHODS, PATENT NUM.: 11,439,345, APP NUM.: 16/027,528, FILING DATE: 7/5/2018, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.993 PATENT: TITLE: METHOD AND APPARATUS FOR MONITORING VITAL SIGNS REMOTELY, APP NUM.: 17/903,150, FILING DATE: 9/2/2022, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.994 PATENT: TITLE: APPARATUS FOR MONITORING VITAL SIGNS HAVING FLUID BLADDER BENEATH PADDING, PATENT NUM.: 8444558, APP NUM.: 12/349,667, FILING DATE: 1/7/2009, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.995 PATENT: TITLE: APPARATUS FOR MONITORING VITAL SIGNS OF AN EMERGENCY VICTIM, PATENT NUM.: 8287452, APP NUM.: 12/349,853, FILING DATE: 1/7/2009, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.996 PATENT: TITLE: PRESSURE SENSOR FOR MONITORING A SUBJECT AND PRESSURE SENSOR WITH INFLATABLE BLADDER, PATENT NUM.: 602011073731.7, APP NUM.: 11796203.5, FILING DATE: 6/15/2010, JURISDICTION: GERMANY | UNDETERMINED | N/A | UNDETERMINED |
| 60.997 PATENT: TITLE: PRESSURE SENSOR FOR MONITORING A SUBJECT AND PRESSURE SENSOR WITH INFLATABLE BLADDER, PATENT NUM.: 2582287, APP NUM.: EP2011796203A, FILING DATE: 6/15/2010, JURISDICTION: EUROPEAN PATENT CONVENTION | UNDETERMINED | N/A | UNDETERMINED |
| 60.998 PATENT: TITLE: PRESSURE SENSOR FOR MONITORING A SUBJECT AND PRESSURE SENSOR WITH INFLATABLE BLADDER, PATENT NUM.: 8672853, APP NUM.: 12/815,653, FILING DATE: 6/15/2010, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.999 PATENT: TITLE: SYSTEMS AND METHODS FOR MONITORING A SUBJECT AT REST, PATENT NUM.: 2017/0128001, APP NUM.: 15/391,117, FILING DATE: 12/27/2016, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1000 PATENT: TITLE: DEVICE AND METHOD OF MONITORING A POSITION AND PREDICTING AN EXIT OF A SUBJECT ON OR FROM A SUBSTRATE, PATENT NUM.: 9445751, APP NUM.: 13/945,554, FILING DATE: 7/18/2013, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1001 PATENT: TITLE: DEVICE AND METHOD OF MONITORING A POSITION AND PREDICTING AN EXIT OF A SUBJECT ON OR FROM A SUBSTRATE, | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | PATENT NUM.: 9931085, APP NUM.: 15/243,344, FILING DATE: 8/22/2016, JURISDICTION: UNITED STATES | | | |
| 60.1002 | PATENT: TITLE: SMART SEAT MONITORING SYSTEM, PATENT NUM.: 9504416, APP NUM.: 14/323,195, FILING DATE: 7/3/2014, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1003 | PATENT: TITLE: BED WITH STRAPS AND CONNECTORS, APP NUM.: 19/169,348, FILING DATE: 4/3/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1004 | PATENT: TITLE: BED WITH STRAPS AND CONNECTORS, APP NUM.: PCT/US2025/022926, FILING DATE: 4/3/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1005 | PATENT: TITLE: BED WITH FEATURES FOR ESTIMATING ENVIRONMENTAL TEMPERATURE, APP NUM.: 19/343,582, FILING DATE: 9/29/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1006 | PATENT: TITLE: BED SYSTEM AND METHOD FOR PROVIDING PERSONALIZED BEDTIME REMINDERS, APP NUM.: 19/425,169, FILING DATE: 12/18/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1007 | PATENT: TITLE: BED SYSTEM AND METHOD FOR PROVIDING PERSONALIZED BEDTIME REMINDERS, APP NUM.: PCT/US2025/060366, FILING DATE: 12/18/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1008 | PATENT: TITLE: GENERATING A SLEEP PROGRAM FOR A BED SYSTEM, APP NUM.: 19/342,876, FILING DATE: 9/29/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1009 | PATENT: TITLE: GENERATING A SLEEP PROGRAM FOR A BED SYSTEM, APP NUM.: PCT/US2025/048398, FILING DATE: 9/29/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1010 | PATENT: TITLE: GENERATING A SLEEP PROGRAM FOR A BED SYSTEM , APP NUM.: 19/321,769, FILING DATE: 9/8/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1011 | PATENT: TITLE: BED CONFIGURED TO DETERMINE CONNECTIVITY QUALITY TO BACKEND SERVER, APP NUM.: 19/359,871, FILING DATE: 10/16/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1012 | PATENT: TITLE: CONTROLLING THE INTERNAL PRESSURE OF A MATTRESS, APP NUM.: 19/381,068, FILING DATE: 11/6/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1013 | PATENT: TITLE: BED SYSTEM WITH FEATURES TO TRACK CHANGES IN BODY WEIGHT WITHIN A | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | SLEEP SESSION USING ROLLING WINDOWS FINDING HIGH QUALITY SENSOR DATA INCLUDING LOW-ENTROPY SENSOR DATA, APP NUM.: 19/221,108, FILING DATE: 5/28/2025, JURISDICTION: UNITED STATES | | | |
| 60.1014 | PATENT: TITLE: BED WITH SKIN TEMPERATURE ESTIMATIONS, APP NUM.: 19/242,276, FILING DATE: 6/18/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1015 | PATENT: TITLE: BED CONFIGURED TO DETECT PRESCENCE, LOCATION, AND POSTURE OF SLEEPER BASED ON TEMPERATURE, APP NUM.: 19/416,646, FILING DATE: 12/11/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1016 | PATENT: TITLE: BED CONFIGURED TO DETECT SLEEPER POSITION, APP NUM.: 19/543,218, FILING DATE: 2/18/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1017 | PATENT: TITLE: BED CONFIGURED TO DETECT SLEEPER POSITION, APP NUM.: PCT/US2026/015611, FILING DATE: 2/18/2026, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1018 | PATENT: TITLE: BED HAVING FEATURES FOR WEIGHT ESTIMATION USING PIEZOELECTRIC FILMS, APP NUM.: 63/957,148, FILING DATE: 1/9/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1019 | PATENT: TITLE: BED CONFIGURED TO DETECT PRESENCE BY ANALYZING BIOSIGNAL DATA, APP NUM.: 19/548,167, FILING DATE: 2/24/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1020 | PATENT: TITLE: BED WITH FEATURES FOR MULTI-NIGHT SENSING OF RESPIRATORY ISSUES INCLUDING SLEEP APNEA, APP NUM.: 19/423,039, FILING DATE: 12/17/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1021 | PATENT: TITLE: PILLOW COOLING SYSTEM, APP NUM.: 18/171481, FILING DATE: 2/20/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1022 | PATENT: TITLE: ACTIVELY COOLED PILLOW, PATENT NUM.: 12,569,083, APP NUM.: 18/171,488, FILING DATE: 2/20/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1023 | PATENT: TITLE: ACTIVELY COOLED PILLOW, PATENT NUM.: 12569083, APP NUM.: 18/171,488, FILING DATE: 2/20/2023, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1024 | PATENT: TITLE: BED WITH SKIN TEMPERATURE VARIABILITY ESTIMATIONS, APP NUM.: 19/418,280, FILING DATE: 12/12/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1025 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF SLEEP APNEA SEVERITY, APP NUM.: 19/418,270, FILING DATE: 12/12/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1026 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF SLEEP APNEA SEVERITY, APP NUM.: PCT/US2025/059341, FILING DATE: 12/12/2025, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1027 | PATENT: TITLE: BED SYSTEM HAVING FEATURES FOR DETERMINING PPG, SPO2, AND/OR HYPOXIA BURDEN FROM A BCG SIGNAL, APP NUM.: 19/447,427, FILING DATE: 1/13/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1028 | PATENT: TITLE: BED SYSTEM HAVING FEATURES FOR DETERMINING PPG, SPO2, AND/OR HYPOXIA BURDEN FROM A BCG SIGNAL, FILING DATE: 1/13/2026, JURISDICTION: WIPO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1029 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF APNEA-RELATED AROUSAL THRESHOLD, APP NUM.: 63/814,720, FILING DATE: 5/30/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1030 | PATENT: TITLE: COOLING A MATTRESS, APP NUM.: 63/828,529, FILING DATE: 6/23/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1031 | PATENT: TITLE: BED HAVING FEATURES FOR DETERMINING SLEEPER POSTURE DURING, APP NUM.: 63/829,461, FILING DATE: 6/24/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1032 | PATENT: TITLE: BED HAVING FEATURES FOR RECONSTRUCTING A SIGNAL FROM INCOMPLETE SENSOR DATA, APP NUM.: 63/955,028, FILING DATE: 1/6/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1033 | PATENT: TITLE: BED HAVING FEATURES FOR ESTIMATION OF OXYGEN DESATURATION, APP NUM.: 63/929,200, FILING DATE: 12/2/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1034 | PATENT: TITLE: BED WITH FEATURES TO DETERMINE USER POSITION AND POSTURE, APP NUM.: 63/949,912, FILING DATE: 12/19/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1035 | PATENT: TITLE: REMOTE CONTROL, APP NUM.: 30/040,638, FILING DATE: 12/31/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.1036 PATENT: TITLE: BED SYSTEM FOR DETECTING PUMP CONNECTIONS, APP NUM.: 63/997,314, FILING DATE: 3/5/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1037 PATENT: TITLE: PILLOW COOLING SYSTEM, APP NUM.: 19/540,135, FILING DATE: 2/13/2026, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1038 PATENT: TITLE: BED HAVING FEATURES FOR WEIGHT ESTIMATION USING PIEZOELECTRIC FILMS, APP NUM.: 63957148, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1039 PATENT: TITLE: BED WITH SKIN TEMPERATURE VARIABILITY ESTIMATIONS, APP NUM.: 1941820, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1040 PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF SLEEP APNEA SEVERITY, APP NUM.: 19418270, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1041 PATENT: TITLE: BED HAVING FEATURES FOR DETERMINATION OF APNEA-RELATED AROUSAL THRESHOLD, APP NUM.: 63814720, FILING DATE: 5/30/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1042 PATENT: TITLE: PUMP HOUSING, APP NUM.: 30040625, FILING DATE: 12/31/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1043 PATENT: TITLE: SYSTEM AND METHOD FOR DETECTING A LEAK IN AN AIR BED, PATENT NUM.: 8931329 APP NUM.: 13724818,12/21/2012, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1044 PATENT: TITLE: ZIPPER MATTRESS ATTACHMENT, APP NUM.: 19454595, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1045 PATENT: TITLE: DATA PIPELINE FOR MANAGING AND DETERMINING PERSONALIZED DATA, APP NUM.: 18196658, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1046 APP NUM.: TITLE: 19410023, JURSIDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1047 PATENT: TITLE: GENERATING A USER SETTING OF A BED SYSTEM, APP NUM.: 63830046, 6/25/2025, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1048 PATENT: TITLE: BED SYSTEM AND METHOD FOR PROVIDING PERSONALIZED BEDTIME REMINDERS, APP NUM.: 19425169, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1049 PATENT: TITLE: CONTROLLING THE INTERNAL PRESSURE OF A MATTRESS, APP NUM.: 19381068, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1050 | PATENT: TITLE: BED CONFIGURED TO DETECT PRESCENCE, LOCATION, AND POSTURE OF SLEEPER BASED ON TEMPERATURE, APP NUM.: 19416646, JURISDICTION: UNITED STATES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1051 | TRADEMARK: SELECT COMFORT; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: B1528905; REGISTRATION DATE: 3/8/1993 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1052 | TRADEMARK: SELECT COMFORT; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 1976214; REGISTRATION DATE: 5/28/1996 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1053 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 2753633; REGISTRATION DATE: 8/19/2003 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1054 | TRADEMARK: SLEEP NUMBER; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 2618999; REGISTRATION DATE: 9/10/2002 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1055 | TRADEMARK: SLEEP NUMBER; CLASS 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 2641045; REGISTRATION DATE: 10/22/2002 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1056 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 4534262; REGISTRATION DATE: 1/11/2002 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1057 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 868055; REGISTRATION DATE: 3/5/2001 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1058 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 2116408; REGISTRATION DATE: 5/30/2002 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1059 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00902116408; REGISTRATION DATE: 5/30/2002 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1060 | TRADEMARK: SLEEP NUMBER; CLASS 09, 20, 24, 35; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: TMA633703; REGISTRATION DATE: 2/24/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1061 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 2803624; REGISTRATION DATE: 1/6/2004 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1062 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1348981; REGISTRATION DATE: 10/9/2017 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1063 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; CLASS 35; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1348981; REGISTRATION DATE: 3/9/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1064 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; CLASS 20, 35; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1348981; REGISTRATION DATE: 6/8/2017 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1065 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; CLASS 20, 35; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1348981; REGISTRATION DATE: 3/22/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1066 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1348981; REGISTRATION DATE: 10/3/2017 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1067 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; REGISTRATION OFFICE: NORWAY; REGISTRATION NUMBER: 1348981; REGISTRATION DATE: 3/23/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1068 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; REGISTRATION OFFICE: SWITZERLAND; REGISTRATION NUMBER: 1348981; REGISTRATION DATE: 5/24/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1069 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; CLASS 35; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00801348981; REGISTRATION DATE: 3/9/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1070 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 931129; REGISTRATION DATE: 2/24/2003 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1071 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: TMA609449; REGISTRATION DATE: 5/5/2004 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1072 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 2895100; REGISTRATION DATE: 7/27/2004 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1073 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | KINGDOM; REGISTRATION NUMBER: UK00902895100; REGISTRATION DATE: 7/27/2004 | | | |
| 60.1074 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 4783695; REGISTRATION DATE: 7/2/2004 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1075 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 602961; REGISTRATION DATE: 2/23/2004 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1076 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 003018959; REGISTRATION DATE: 2/7/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1077 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00903018959; REGISTRATION DATE: 2/7/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1078 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: NORWAY; REGISTRATION NUMBER: 222920; REGISTRATION DATE: 4/16/2004 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1079 | TRADEMARK: SELECT COMFORT (ENGLISH); CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 4805838; REGISTRATION DATE: 1/28/2010 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1080 | TRADEMARK: SELECT COMFORT (ENGLISH); CLASS 24; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 4805837; REGISTRATION DATE: 6/28/2010 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1081 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: INDIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1082 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: INDIA; REGISTRATION NUMBER: 1372724; REGISTRATION DATE: 3/31/2007 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1083 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1168932; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1084 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 880279; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1085 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: JAPAN; | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | REGISTRATION NUMBER: 880279; REGISTRATION DATE: 8/23/2005 | | | |
| 60.1086 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: KOREA, REPUBLIC OF; REGISTRATION NUMBER: 880279; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1087 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 880279; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1088 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: UKRAINE; REGISTRATION NUMBER: 880279; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1089 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: VIETNAM; REGISTRATION NUMBER: 880279; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1090 | TRADEMARK: SELECT COMFORT; CLASS 35; REGISTRATION OFFICE: BRAZIL; REGISTRATION NUMBER: 827788002; REGISTRATION DATE: 4/5/2016 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1091 | TRADEMARK: SELECT COMFORT; CLASS 20, 24; REGISTRATION OFFICE: CHILE; REGISTRATION NUMBER: 1220505; REGISTRATION DATE: 3/24/2006 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1092 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: HONG KONG; REGISTRATION NUMBER: 300483354; REGISTRATION DATE: 8/24/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1093 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 734642; REGISTRATION DATE: 8/24/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1094 | TRADEMARK: SELECT COMFORT; CLASS 20, 24, 35; REGISTRATION OFFICE: TAIWAN; REGISTRATION NUMBER: 1222179; REGISTRATION DATE: 8/1/2006 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1095 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1168931; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1096 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: BAHRAIN; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1097 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: EUROPEAN UNION | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | (COMMUNITY); REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | | | |
| 60.1098 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1099 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1100 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: KOREA, REPUBLIC OF; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1101 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1102 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: SWITZERLAND; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1103 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: UKRAINE; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1104 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00800864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1105 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: VIETNAM; REGISTRATION NUMBER: 864330; REGISTRATION DATE: 8/23/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1106 | TRADEMARK: SLEEP NUMBER; CLASS 20; REGISTRATION OFFICE: BRAZIL; REGISTRATION NUMBER: 827787952; REGISTRATION DATE: 1/22/2008 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1107 | TRADEMARK: SLEEP NUMBER; CLASS 24; REGISTRATION OFFICE: BRAZIL; REGISTRATION NUMBER: 827787863; REGISTRATION DATE: 1/22/2008 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1108 | TRADEMARK: SLEEP NUMBER; CLASS 35; REGISTRATION OFFICE: BRAZIL; REGISTRATION NUMBER: 827787987; REGISTRATION DATE: 1/22/2008 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1109 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24; REGISTRATION OFFICE: CHILE; REGISTRATION NUMBER: 1222430; REGISTRATION DATE: 3/24/2006 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1110 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: HONG KONG; REGISTRATION NUMBER: 300485541; REGISTRATION DATE: 8/29/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1111 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 734726; REGISTRATION DATE: 8/25/2005 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1112 | TRADEMARK: SLEEP NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: TAIWAN; REGISTRATION NUMBER: 1222180; REGISTRATION DATE: 8/1/2006 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1113 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20; REGISTRATION OFFICE: MEXICO; REGISTRATION NUMBER: 958747; REGISTRATION DATE: 10/24/2006 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1114 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 24; REGISTRATION OFFICE: MEXICO; REGISTRATION NUMBER: 958293; REGISTRATION DATE: 10/19/2006 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1115 | TRADEMARK: WHAT'S YOUR SLEEP NUMBER?; CLASS 20, 24, 35; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1142919; REGISTRATION DATE: 8/31/2006 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1116 | TRADEMARK: SLEEP NUMBER; CLASS 20; REGISTRATION OFFICE: UNITED ARAB EMIRATES; REGISTRATION NUMBER: 101204; REGISTRATION DATE: 3/31/2010 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1117 | TRADEMARK: SLEEP NUMBER; CLASS 24; REGISTRATION OFFICE: UNITED ARAB EMIRATES; REGISTRATION NUMBER: 101207; REGISTRATION DATE: 3/31/2010 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1118 | TRADEMARK: SLEEP NUMBER; CLASS 35; REGISTRATION OFFICE: UNITED ARAB EMIRATES; REGISTRATION NUMBER: 101208; REGISTRATION DATE: 3/31/2010 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1119 | TRADEMARK: SLEEP NUMBER; CLASS 20; REGISTRATION OFFICE: MALAYSIA; REGISTRATION NUMBER: 7018125; REGISTRATION DATE: 2/19/2009 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1120 | TRADEMARK: SLEEP NUMBER; CLASS 24; REGISTRATION OFFICE: MALAYSIA; REGISTRATION NUMBER: 7018126; REGISTRATION DATE: 2/23/2009 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.1121 TRADEMARK: SLEEP NUMBER; CLASS 35; REGISTRATION OFFICE: MALAYSIA; REGISTRATION NUMBER: 7018127; REGISTRATION DATE: 3/10/2011 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1122 TRADEMARK: SLEEP NUMBER; CLASS 20; REGISTRATION OFFICE: THAILAND; REGISTRATION NUMBER: TM286733; REGISTRATION DATE: 9/23/2008 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1123 TRADEMARK: SLEEP NUMBER; CLASS 24; REGISTRATION OFFICE: THAILAND; REGISTRATION NUMBER: TM286102; REGISTRATION DATE: 9/11/2008 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1124 TRADEMARK: SLEEP NUMBER; CLASS 35; REGISTRATION OFFICE: THAILAND; REGISTRATION NUMBER: SM41514; REGISTRATION DATE: 2/13/2009 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1125 TRADEMARK: DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: NORWAY; REGISTRATION NUMBER: 244154; REGISTRATION DATE: 2/6/2008 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1126 TRADEMARK: SLEEP NUMBER; CLASS 20; REGISTRATION OFFICE: SAUDI ARABIA; REGISTRATION NUMBER: 142902734; REGISTRATION DATE: 2/22/2009 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1127 TRADEMARK: PILLOW[OLOGY]; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 3628199; REGISTRATION DATE: 5/26/2009 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1128 TRADEMARK: NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 7296403; REGISTRATION DATE: 5/14/2009 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1129 TRADEMARK: NUMBER; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00907296403; REGISTRATION DATE: 5/14/2009 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1130 TRADEMARK: DOUBLE ARROW LOGO; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 8254835; REGISTRATION DATE: 4/21/2014 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1131 TRADEMARK: INDIVIDUALFIT; CLASS 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4023575; REGISTRATION DATE: 9/6/2011 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1132 TRADEMARK: PILLOWFIT; CLASS 20, 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 3986953; REGISTRATION DATE: 6/28/2011 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1133 | TRADEMARK: SLEEP NUMBER INNER CIRCLE; CLASS 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4136483; REGISTRATION DATE: 5/1/2012 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1134 | TRADEMARK: AIRFIT; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4739290; REGISTRATION DATE: 5/19/2015 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1135 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 10708436; REGISTRATION DATE: 8/7/2012 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1136 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00910708436; REGISTRATION DATE: 8/7/2012 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1137 | TRADEMARK: COMFORTAIRE; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 1275216; REGISTRATION DATE: 4/24/1984 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1138 | TRADEMARK: SLEEP IQ; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4605824; REGISTRATION DATE: 9/16/2014 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1139 | TRADEMARK: DUALTEMP (STYLIZED); CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4420145; REGISTRATION DATE: 10/15/2013 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1140 | TRADEMARK: KNOW BETTER SLEEP; CLASS 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4713336; REGISTRATION DATE: 3/31/2015 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1141 | TRADEMARK: FLEXTOP; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4609411; REGISTRATION DATE: 9/23/2014 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1142 | TRADEMARK: SLEEP IQ; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: TMA935390; REGISTRATION DATE: 4/19/2016 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1143 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4981013; REGISTRATION DATE: 6/21/2016 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1144 | TRADEMARK: SLEEP NUMBER ARROW ICON - BLACK OUTLINE; CLASS 20, 24, 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4880474; REGISTRATION DATE: 1/5/2016 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1145 | TRADEMARK: GET THE BEST NIGHT'S SLEEP EVER.; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: TX0004236085; REGISTRATION DATE: 7/11/1996 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1146 | TRADEMARK: IT; CLASS 20, 24; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1,047,360; REGISTRATION DATE: 8/7/2019 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1147 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 09; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045738; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1148 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045739; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1149 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 24; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045740; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1150 | TRADEMARK: DOUBLE ARROW LOGO; CLASS 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045742; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1151 | TRADEMARK: SLEEPIQ; CLASS 09; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045753; REGISTRATION DATE: 5/14/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1152 | TRADEMARK: SLEEPIQ; CLASS 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045755; REGISTRATION DATE: 5/14/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1153 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 09; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045743; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1154 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045744; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1155 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 24; REGISTRATION | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045745; REGISTRATION DATE: 3/7/2018 | | | |
| 60.1156 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045747; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1157 | TRADEMARK: SLEEP NUMBER; CLASS 09; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045748; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1158 | TRADEMARK: SLEEP NUMBER; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045749; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1159 | TRADEMARK: SLEEP NUMBER; CLASS 24; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045750; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1160 | TRADEMARK: SLEEP NUMBER; CLASS 35; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045751; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1161 | TRADEMARK: SLEEP NUMBER; CLASS 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 23045752; REGISTRATION DATE: 3/7/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1162 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 5408945; REGISTRATION DATE: 2/20/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1163 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1164 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1836909; REGISTRATION DATE: 6/26/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1165 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1836909; REGISTRATION DATE: 1/6/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1166 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1836909; REGISTRATION DATE: 11/13/2025 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1167 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: KOREA, REPUBLIC OF | UNDETERMINED | N/A | UNDETERMINED |
| 60.1168 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1169 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1836909; REGISTRATION DATE: 9/2/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1170 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1836909; REGISTRATION DATE: 8/21/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1171 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1836909; REGISTRATION DATE: 4/20/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1172 | TRADEMARK: RESPONSIVE AIR; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 5414472; REGISTRATION DATE: 2/27/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1173 | TRADEMARK: AUTO SNORE; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1174 | TRADEMARK: WE MAKE BEDS SMART; CLASS 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 4685838; REGISTRATION DATE: 2/10/2015 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1175 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1,149,559; REGISTRATION DATE: 11/2/2022 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1176 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1377115; REGISTRATION DATE: 10/26/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1177 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1377115; REGISTRATION DATE: 5/8/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1178 | TRADEMARK: SLEEP NUMBER 360; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1377115; REGISTRATION DATE: 10/12/2017 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1179 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: MEXICO; REGISTRATION NUMBER: 1377115; REGISTRATION DATE: 9/11/2019 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1180 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: MEXICO; REGISTRATION NUMBER: 1377115; REGISTRATION DATE: 1/8/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1181 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1377115; REGISTRATION DATE: 4/13/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1182 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1377115; REGISTRATION DATE: 2/21/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1183 | TRADEMARK: SLEEP NUMBER 360; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00801377115; REGISTRATION DATE: 5/8/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1184 | TRADEMARK: SLEEPIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 5503238; REGISTRATION DATE: 6/26/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1185 | TRADEMARK: SLEEP30; CLASS 41; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 5671598; REGISTRATION DATE: 2/5/2019 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1186 | TRADEMARK: 360; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 5574509; REGISTRATION DATE: 10/2/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1187 | TRADEMARK: 360; CLASS 20; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: TMA1,090,520; REGISTRATION DATE: 12/24/2020 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1188 | TRADEMARK: 360; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1434365; REGISTRATION DATE: 4/17/2019 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1189 | TRADEMARK: 360; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1434365; REGISTRATION DATE: 8/1/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1190 | TRADEMARK: 360; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1434365; REGISTRATION DATE: 5/7/2019 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1191 | TRADEMARK: SLEEPIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: TMA1,109,320; REGISTRATION DATE: 9/14/2021 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1192 | TRADEMARK: SLEEPIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1423770; REGISTRATION DATE: 2/22/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1193 | TRADEMARK: SLEEPIQ; CLASS 09, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1423770; REGISTRATION DATE: 2/9/2022 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1194 | TRADEMARK: SLEEPIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1423770; REGISTRATION DATE: 8/1/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1195 | TRADEMARK: SLEEPIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1423770; REGISTRATION DATE: 9/1/2020 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1196 | TRADEMARK: SLEEPIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1423770; REGISTRATION DATE: 3/28/2019 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1197 | TRADEMARK: SLEEP NUMBER & DOUBLE ARROW LOGO; CLASS 00; REGISTRATION OFFICE: FLORIDA; REGISTRATION NUMBER: T20000000891; REGISTRATION DATE: 8/10/2020 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1198 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 8/14/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1199 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: BOSNIA AND HERZEGOVINA; REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 8/30/2022 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1200 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 1/11/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1201 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 10/12/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1202 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 10/27/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1203 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | NUMBER: 1595848; REGISTRATION DATE: 4/12/2021 | | | |
| 60.1204 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 1/6/2022 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1205 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: UKRAINE; REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 3/30/2022 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1206 | TRADEMARK: AUTO SNORE; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1595848; REGISTRATION DATE: 11/2/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1207 | TRADEMARK: HEALTHIQ; CLASS 09, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 6420170; REGISTRATION DATE: 7/13/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1208 | TRADEMARK: RESPIRATORYIQ; CLASS 09; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 8087445; REGISTRATION DATE: 12/30/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1209 | TRADEMARK: HEALTHIQ; CLASS 09, 42; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1414112; REGISTRATION DATE: 6/22/2020 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1210 | TRADEMARK: HEALTHIQ; CLASS 09, 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 1414112; REGISTRATION DATE: 12/19/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1211 | TRADEMARK: HEALTHIQ; CLASS 09, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1414112; REGISTRATION DATE: 12/21/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1212 | TRADEMARK: HEALTHIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1414112; REGISTRATION DATE: 5/2/2018 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1213 | TRADEMARK: HEALTHIQ; CLASS 09, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1414112; REGISTRATION DATE: 1/15/2019 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1214 | TRADEMARK: HEALTHIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: TMA1,112,954; REGISTRATION DATE: 11/1/2021 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1215 | TRADEMARK: SLEEP NUMBER; CLASS 09; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 6252333; REGISTRATION DATE: 1/19/2021 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1216 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 7012785; REGISTRATION DATE: 3/28/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1217 | TRADEMARK: SLEEP NUMBER & DESIGN ARROW LOGO; CLASS XX XX; REGISTRATION OFFICE: FLORIDA; REGISTRATION NUMBER: T20000001260; REGISTRATION DATE: 11/3/2020 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1218 | TRADEMARK: COMFORTAIRE; CLASS 20, 24, 35, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: UK00910911972; REGISTRATION DATE: 10/19/2012 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1219 | TRADEMARK: COMFORTAIRE; CLASS 20, 24, 35, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 010911972; REGISTRATION DATE: 10/19/2012 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1220 | TRADEMARK: SMART SLEEPER; CLASS 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 7305182; REGISTRATION DATE: 2/13/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1221 | TRADEMARK: SLEEP NUMBER SLEEPIQ; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 68769084; REGISTRATION DATE: 6/28/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1222 | TRADEMARK: SLEEP NUMBER SLEEPIQ; CLASS 24; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 68771929; REGISTRATION DATE: 6/28/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1223 | TRADEMARK: SLEEP NUMBER SLEEPIQ; CLASS 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 68761974; REGISTRATION DATE: 6/28/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1224 | TRADEMARK: SLEEP NUMBER SLEEPIQ; CLASS 09; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 68761936; REGISTRATION DATE: 6/28/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1225 | TRADEMARK: SLEEP NUMBER; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 7478640; REGISTRATION DATE: 8/20/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1226 | TRADEMARK: DUALTEMP ; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 7374625; REGISTRATION DATE: 4/30/2024 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1227 | TRADEMARK: SLEEP NUMBER; CLASS 41; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 7475145; REGISTRATION DATE: 8/13/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1228 | TRADEMARK: SLEEP NUMBER; CLASS 35; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 8170324; REGISTRATION DATE: 3/10/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1229 | TRADEMARK: SLEEP NUMBER; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1773484; REGISTRATION DATE: 8/15/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1230 | TRADEMARK: SLEEP NUMBER; CLASS 09, 20, 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 1773484; REGISTRATION DATE: 6/28/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1231 | TRADEMARK: SLEEP NUMBER; CLASS 09, 20, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1773484; REGISTRATION DATE: 6/21/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1232 | TRADEMARK: SLEEP NUMBER; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1773484; REGISTRATION DATE: 12/4/2023 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1233 | TRADEMARK: BREATHEIQ; CLASS 09, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 8254733; REGISTRATION DATE: 5/12/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1234 | TRADEMARK: CLIMATECOOL; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 7923365; REGISTRATION DATE: 8/26/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1235 | TRADEMARK: DUALTEMP ; CLASS 20; REGISTRATION OFFICE: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1236 | TRADEMARK: DUALTEMP ; CLASS 20; REGISTRATION OFFICE: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1237 | TRADEMARK: DUALTEMP ; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1796764; REGISTRATION DATE: 4/5/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1238 | TRADEMARK: DUALTEMP ; CLASS 20; REGISTRATION OFFICE: KOREA, REPUBLIC OF; REGISTRATION NUMBER: 1796764; REGISTRATION DATE: 5/14/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1239 | TRADEMARK: DUALTEMP ; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1240 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1241 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 3/17/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1242 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 4/1/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1243 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 6/4/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1244 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 5/8/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1245 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 7/2/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1246 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 9/18/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1247 | TRADEMARK: BREATHEIQ; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1248 | TRADEMARK: BREATHEIQ; CLASS 42; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1249 | TRADEMARK: BREATHEIQ; CLASS 09; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1250 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 7/3/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1251 | TRADEMARK: BREATHEIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1829022; REGISTRATION DATE: 3/16/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1252 | TRADEMARK: CLIMATECOOL; CLASS 20; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1815450; REGISTRATION DATE: 2/16/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1253 | TRADEMARK: CLIMATECOOL; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | (COMMUNITY); REGISTRATION NUMBER: 1815450; REGISTRATION DATE: 3/6/2025 | | | |
| 60.1254 | TRADEMARK: CLIMATECOOL; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1815450; REGISTRATION DATE: 8/19/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1255 | TRADEMARK: CLIMATECOOL; CLASS 20; REGISTRATION OFFICE: MEXICO; REGISTRATION NUMBER: 1815450; REGISTRATION DATE: 1/15/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1256 | TRADEMARK: CLIMATECOOL; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1815450; REGISTRATION DATE: 1/2/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1257 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1258 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1259 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 3/17/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1260 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 4/1/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1261 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC); REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 6/5/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1262 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 5/23/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1263 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 10/11/2024 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1264 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 9/18/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1265 | TRADEMARK: BREATHEIQ+; CLASS 20; REGISTRATION OFFICE: MEXICO; REGISTRATION | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | NUMBER: 1830008; REGISTRATION DATE: 5/12/2026 | | | |
| 60.1266 | TRADEMARK: BREATHEIQ+; CLASS 42; REGISTRATION OFFICE: MEXICO; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 5/12/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1267 | TRADEMARK: BREATHEIQ+; CLASS 09; REGISTRATION OFFICE: MEXICO; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 5/12/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1268 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 7/3/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1269 | TRADEMARK: BREATHEIQ+; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1830008; REGISTRATION DATE: 3/16/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1270 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA; REGISTRATION NUMBER: 7926829; REGISTRATION DATE: 9/2/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1271 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1852515; REGISTRATION DATE: 9/16/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1272 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1273 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1852515; REGISTRATION DATE: 9/23/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1274 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1852515; REGISTRATION DATE: 1/6/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1275 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1852515; REGISTRATION DATE: 2/26/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1276 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: KOREA, REPUBLIC OF | UNDETERMINED | N/A | UNDETERMINED |
| 60.1277 | TRADEMARK: RESPIRATORYIQ; CLASS 09; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1278 | TRADEMARK: RESPIRATORYIQ; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1279 | TRADEMARK: RESPIRATORYIQ; CLASS 42; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1280 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: NEW ZEALAND | UNDETERMINED | N/A | UNDETERMINED |
| 60.1281 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1852515; REGISTRATION DATE: 11/6/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1282 | TRADEMARK: RESPIRATORYIQ; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1852515; REGISTRATION DATE: 7/29/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1283 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1836911; REGISTRATION DATE: 7/28/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1284 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1836911; REGISTRATION DATE: 5/8/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1285 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1836911; REGISTRATION DATE: 6/26/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1286 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1836911; REGISTRATION DATE: 1/6/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1287 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1836911; REGISTRATION DATE: 11/20/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1288 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: KOREA, REPUBLIC OF | UNDETERMINED | N/A | UNDETERMINED |
| 60.1289 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1290 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1836911; REGISTRATION DATE: 9/2/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1291 | TRADEMARK: FLEXFIT; CLASS 20; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1836911; REGISTRATION DATE: 11/20/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1292 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: AUSTRALIA; | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | REGISTRATION NUMBER: 1839362; REGISTRATION DATE: 8/14/2025 | | | |
| 60.1293 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: CANADA; REGISTRATION NUMBER: 1839363; REGISTRATION DATE: 2/16/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1294 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC) | UNDETERMINED | N/A | UNDETERMINED |
| 60.1295 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1839363; REGISTRATION DATE: 7/11/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1296 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1839363; REGISTRATION DATE: 1/6/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1297 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: JAPAN | UNDETERMINED | N/A | UNDETERMINED |
| 60.1298 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: KOREA, REPUBLIC OF | UNDETERMINED | N/A | UNDETERMINED |
| 60.1299 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1300 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1839363; REGISTRATION DATE: 8/7/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1301 | TRADEMARK: CLIMATE360; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1839363; REGISTRATION DATE: 5/4/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1302 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1851520; REGISTRATION DATE: 7/15/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1303 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1304 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1851520; REGISTRATION DATE: 9/15/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1305 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1851520; REGISTRATION DATE: 1/29/2025 | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1306 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1851520; REGISTRATION DATE: 2/26/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1307 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: KOREA, REPUBLIC OF | UNDETERMINED | N/A | UNDETERMINED |
| 60.1308 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1309 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1310 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 42; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1311 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1851520; REGISTRATION DATE: 2/3/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1312 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1851520; REGISTRATION DATE: 9/19/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1313 | TRADEMARK: BREATHEIQ+ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1851520; REGISTRATION DATE: 7/22/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1314 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: AUSTRALIA; REGISTRATION NUMBER: 1851519; REGISTRATION DATE: 7/15/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1315 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1316 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY); REGISTRATION NUMBER: 1851519; REGISTRATION DATE: 9/15/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1317 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY; REGISTRATION NUMBER: 1851519; REGISTRATION DATE: 1/29/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1318 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: JAPAN; REGISTRATION NUMBER: 1851519; REGISTRATION DATE: 2/26/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1319 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: KOREA, REPUBLIC OF | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1320 | TRADEMARK: BREATHEIQ LOGO; CLASS 20; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1321 | TRADEMARK: BREATHEIQ LOGO; CLASS 42; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1322 | TRADEMARK: BREATHEIQ LOGO; CLASS 09; REGISTRATION OFFICE: MEXICO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1323 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: NEW ZEALAND; REGISTRATION NUMBER: 1851519; REGISTRATION DATE: 2/3/2026 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1324 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: SINGAPORE; REGISTRATION NUMBER: 1851519; REGISTRATION DATE: 11/6/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1325 | TRADEMARK: BREATHEIQ LOGO; CLASS 09, 20, 42; REGISTRATION OFFICE: UNITED KINGDOM; REGISTRATION NUMBER: 1851519; REGISTRATION DATE: 7/22/2025 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1326 | TRADEMARK: TRIBRID; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1327 | TRADEMARK: COMFORTMODE; CLASS 20; REGISTRATION OFFICE: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1328 | TRADEMARK: COMFORTMODE; CLASS 20; REGISTRATION OFFICE: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1329 | TRADEMARK: COMFORTMODE; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC) | UNDETERMINED | N/A | UNDETERMINED |
| 60.1330 | TRADEMARK: COMFORTMODE; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY) | UNDETERMINED | N/A | UNDETERMINED |
| 60.1331 | TRADEMARK: COMFORTMODE; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY | UNDETERMINED | N/A | UNDETERMINED |
| 60.1332 | TRADEMARK: COMFORTMODE; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.1333 | TRADEMARK: COMFORTMODE; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1334 | TRADEMARK: COMFORTNEXT; CLASS 20; REGISTRATION OFFICE: AUSTRALIA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1335 | TRADEMARK: COMFORTNEXT; CLASS 20; REGISTRATION OFFICE: CANADA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1336 | TRADEMARK: COMFORTNEXT; CLASS 20; REGISTRATION OFFICE: CHINA (PEOPLE'S REPUBLIC) | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60.1337 | TRADEMARK: COMFORTNEXT; CLASS 20; REGISTRATION OFFICE: EUROPEAN UNION (COMMUNITY) | UNDETERMINED | N/A | UNDETERMINED |
| 60.1338 | TRADEMARK: COMFORTNEXT; CLASS 20; REGISTRATION OFFICE: INT'L REGISTRATION - MADRID PROTOCOL ONLY | UNDETERMINED | N/A | UNDETERMINED |
| 60.1339 | TRADEMARK: COMFORTNEXT; CLASS 20; REGISTRATION OFFICE: UNITED KINGDOM | UNDETERMINED | N/A | UNDETERMINED |
| 60.1340 | TRADEMARK: COMFORTNEXT; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1341 | TRADEMARK: TO A GOOD LIFE'S SLEEP; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1342 | TRADEMARK: CLIMATEULTRA; CLASS 20; REGISTRATION OFFICE: UNITED STATES OF AMERICA | UNDETERMINED | N/A | UNDETERMINED |
| 60.1343 | TRADEMARK: 360 | UNDETERMINED | N/A | UNDETERMINED |
| 60.1344 | TRADEMARK: SLEEP NUMBER LOGO WITH TWO ARROWS | UNDETERMINED | N/A | UNDETERMINED |
| 60.1345 | TRADEMARK: CLIMA-TEMP | UNDETERMINED | N/A | UNDETERMINED |
| 60.1346 | TRADEMARK: CLIMATE | UNDETERMINED | N/A | UNDETERMINED |
| 60.1347 | TRADEMARK: CLIMATESERIES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1348 | TRADEMARK: COMFORT SERVICE | UNDETERMINED | N/A | UNDETERMINED |
| 60.1349 | TRADEMARK: COMFORT FIT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1350 | TRADEMARK: COOL COMFORTFIT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1351 | TRADEMARK: COOLFIT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1352 | TRADEMARK: COOLFIT 2.O | UNDETERMINED | N/A | UNDETERMINED |
| 60.1353 | TRADEMARK: COOLGENEX | UNDETERMINED | N/A | UNDETERMINED |
| 60.1354 | TRADEMARK: CREATE YOUR OWN PERFECT COMFORTER | UNDETERMINED | N/A | UNDETERMINED |
| 60.1355 | TRADEMARK: CREATE YOUR OWN PERFECT PILLOW | UNDETERMINED | N/A | UNDETERMINED |
| 60.1356 | TRADEMARK: DOES YOUR BEDDING DO THAT? | UNDETERMINED | N/A | UNDETERMINED |
| 60.1357 | TRADEMARK: DOES YOUR PILLOW DO THAT? | UNDETERMINED | N/A | UNDETERMINED |
| 60.1358 | TRADEMARK: DOWNCOMFORT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1359 | TRADEMARK: BLUE DUALTEMP LOGO | UNDETERMINED | N/A | UNDETERMINED |
| 60.1360 | TRADEMARK: DYNATEX | UNDETERMINED | N/A | UNDETERMINED |
| 60.1361 | TRADEMARK: ENERGETEX | UNDETERMINED | N/A | UNDETERMINED |
| 60.1362 | TRADEMARK: ENVIROIQ | UNDETERMINED | N/A | UNDETERMINED |
| 60.1363 | TRADEMARK: ERGONOMEX | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.1364 TRADEMARK: FIRMNESS CONTROL | UNDETERMINED | N/A | UNDETERMINED |
| 60.1365 TRADEMARK: IN BALANCE | UNDETERMINED | N/A | UNDETERMINED |
| 60.1366 TRADEMARK: KNOWS YOU. SENSES YOU. ADJUSTS TO YOU | UNDETERMINED | N/A | UNDETERMINED |
| 60.1367 TRADEMARK: LOGIC | UNDETERMINED | N/A | UNDETERMINED |
| 60.1368 TRADEMARK: LUXWARMTH | UNDETERMINED | N/A | UNDETERMINED |
| 60.1369 TRADEMARK: NATURALFIT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1370 TRADEMARK: NO SHIFT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1371 TRADEMARK: PARTNER SNORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.1372 TRADEMARK: PLUSHCOMFORT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1373 TRADEMARK: RELAXATION | UNDETERMINED | N/A | UNDETERMINED |
| 60.1374 TRADEMARK: RESILIENX | UNDETERMINED | N/A | UNDETERMINED |
| 60.1375 TRADEMARK: RESPONSEFIT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1376 TRADEMARK: REST & READ | UNDETERMINED | N/A | UNDETERMINED |
| 60.1377 TRADEMARK: SLEEP BETTER TOGETHER | UNDETERMINED | N/A | UNDETERMINED |
| 60.1378 TRADEMARK: SLEEP NUMBER DOES THAT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1379 TRADEMARK: SMART | UNDETERMINED | N/A | UNDETERMINED |
| 60.1380 TRADEMARK: SMART BUTTON | UNDETERMINED | N/A | UNDETERMINED |
| 60.1381 TRADEMARK: SMARTFIT | UNDETERMINED | N/A | UNDETERMINED |
| 60.1382 TRADEMARK: TAKE THE ROAR OUT OF SNORE | UNDETERMINED | N/A | UNDETERMINED |
| 60.1383 TRADEMARK: THE BEST BED FOR COUPLES | UNDETERMINED | N/A | UNDETERMINED |
| 60.1384 TRADEMARK: THE ONLY BED THAT GROWS WITH THEM | UNDETERMINED | N/A | UNDETERMINED |
| 60.1385 TRADEMARK: THERMALUX | UNDETERMINED | N/A | UNDETERMINED |
| 60.1386 TRADEMARK: THIS IS NOT A BED | UNDETERMINED | N/A | UNDETERMINED |
| 60.1387 TRADEMARK: TRUE TEMP | UNDETERMINED | N/A | UNDETERMINED |
| 60.1388 TRADEMARK: VARIACOOL | UNDETERMINED | N/A | UNDETERMINED |
| 60.1389 TRADEMARK: WAKE UP REFRESHED. WAKE UP REBORN | UNDETERMINED | N/A | UNDETERMINED |
| 60.1390 TRADEMARK: WELLNESSIQ | UNDETERMINED | N/A | UNDETERMINED |
| 60.1391 TRADEMARK: WINTER SOFT | UNDETERMINED | N/A | UNDETERMINED |

61. **Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 NUMBERBED.EU | UNDETERMINED | N/A | UNDETERMINED |
| 61.2 SELECT-COMFORT.ADULTBLOCK | UNDETERMINED | N/A | UNDETERMINED |
| 61.3 SELECTCOMFORT.ADULTBLOCK | UNDETERMINED | N/A | UNDETERMINED |
| 61.4 SELECTCOMFORT.AE | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.5 SELECTCOMFORT.ASIA | UNDETERMINED | N/A | UNDETERMINED |
| 61.6 SELECTCOMFORT.AT | UNDETERMINED | N/A | UNDETERMINED |
| 61.7 SELECTCOMFORT.BE | UNDETERMINED | N/A | UNDETERMINED |
| 61.8 SELECTCOMFORT.CA | UNDETERMINED | N/A | UNDETERMINED |
| 61.9 SELECTCOMFORT.CH | UNDETERMINED | N/A | UNDETERMINED |
| 61.10 SELECTCOMFORT.CL | UNDETERMINED | N/A | UNDETERMINED |
| 61.11 SELECTCOMFORT.CN | UNDETERMINED | N/A | UNDETERMINED |
| 61.12 SELECTCOMFORT.CO.AT | UNDETERMINED | N/A | UNDETERMINED |
| 61.13 SELECTCOMFORT.CO.DK | UNDETERMINED | N/A | UNDETERMINED |
| 61.14 SELECTCOMFORT.CO.HU | UNDETERMINED | N/A | UNDETERMINED |
| 61.15 SELECTCOMFORT.CO.IL | UNDETERMINED | N/A | UNDETERMINED |
| 61.16 SELECTCOMFORT.CO.IN | UNDETERMINED | N/A | UNDETERMINED |
| 61.17 SELECTCOMFORT.CO.KR | UNDETERMINED | N/A | UNDETERMINED |
| 61.18 SELECTCOMFORT.CO.NZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.19 SELECTCOMFORT.CO.PT | UNDETERMINED | N/A | UNDETERMINED |
| 61.20 SELECTCOMFORT.CO.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.21 SELECTCOMFORT.CO.VE | UNDETERMINED | N/A | UNDETERMINED |
| 61.22 SELECTCOMFORT.CO.ZA | UNDETERMINED | N/A | UNDETERMINED |
| 61.23 SELECTCOMFORT.COM.AU | UNDETERMINED | N/A | UNDETERMINED |
| 61.24 SELECTCOMFORT.COM.BR | UNDETERMINED | N/A | UNDETERMINED |
| 61.25 SELECTCOMFORT.COM.CN | UNDETERMINED | N/A | UNDETERMINED |
| 61.26 SELECTCOMFORT.COM.EC | UNDETERMINED | N/A | UNDETERMINED |
| 61.27 SELECTCOMFORT.COM.ES | UNDETERMINED | N/A | UNDETERMINED |
| 61.28 SELECTCOMFORT.COM.FR | UNDETERMINED | N/A | UNDETERMINED |
| 61.29 SELECTCOMFORT.COM.GR | UNDETERMINED | N/A | UNDETERMINED |
| 61.30 SELECTCOMFORT.COM.HK | UNDETERMINED | N/A | UNDETERMINED |
| 61.31 SELECTCOMFORT.COM.MX | UNDETERMINED | N/A | UNDETERMINED |
| 61.32 SELECTCOMFORT.COM.MY | UNDETERMINED | N/A | UNDETERMINED |
| 61.33 SELECTCOMFORT.COM.PE | UNDETERMINED | N/A | UNDETERMINED |
| 61.34 SELECTCOMFORT.COM.PH | UNDETERMINED | N/A | UNDETERMINED |
| 61.35 SELECTCOMFORT.COM.PK | UNDETERMINED | N/A | UNDETERMINED |
| 61.36 SELECTCOMFORT.COM.PL | UNDETERMINED | N/A | UNDETERMINED |
| 61.37 SELECTCOMFORT.COM.PT | UNDETERMINED | N/A | UNDETERMINED |
| 61.38 SELECTCOMFORT.COM.RO | UNDETERMINED | N/A | UNDETERMINED |
| 61.39 SELECTCOMFORT.COM.SG | UNDETERMINED | N/A | UNDETERMINED |
| 61.40 SELECTCOMFORT.COM.TW | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.41 SELECTCOMFORT.COM.UA | UNDETERMINED | N/A | UNDETERMINED |
| 61.42 SELECTCOMFORT.COM.VE | UNDETERMINED | N/A | UNDETERMINED |
| 61.43 SELECTCOMFORT.CZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.44 SELECTCOMFORT.DE | UNDETERMINED | N/A | UNDETERMINED |
| 61.45 SELECTCOMFORT.DK | UNDETERMINED | N/A | UNDETERMINED |
| 61.46 SELECTCOMFORT.EC | UNDETERMINED | N/A | UNDETERMINED |
| 61.47 SELECTCOMFORT.ES | UNDETERMINED | N/A | UNDETERMINED |
| 61.48 SELECTCOMFORT.EU | UNDETERMINED | N/A | UNDETERMINED |
| 61.49 SELECTCOMFORT.FI | UNDETERMINED | N/A | UNDETERMINED |
| 61.50 SELECTCOMFORT.FR | UNDETERMINED | N/A | UNDETERMINED |
| 61.51 SELECTCOMFORT.GR | UNDETERMINED | N/A | UNDETERMINED |
| 61.52 SELECTCOMFORT.HK | UNDETERMINED | N/A | UNDETERMINED |
| 61.53 SELECTCOMFORT.HU | UNDETERMINED | N/A | UNDETERMINED |
| 61.54 SELECTCOMFORT.IE | UNDETERMINED | N/A | UNDETERMINED |
| 61.55 SELECTCOMFORT.IN | UNDETERMINED | N/A | UNDETERMINED |
| 61.56 SELECTCOMFORT.IT | UNDETERMINED | N/A | UNDETERMINED |
| 61.57 SELECTCOMFORT.JP | UNDETERMINED | N/A | UNDETERMINED |
| 61.58 SELECTCOMFORT.LI | UNDETERMINED | N/A | UNDETERMINED |
| 61.59 SELECTCOMFORT.LT | UNDETERMINED | N/A | UNDETERMINED |
| 61.60 SELECTCOMFORT.LU | UNDETERMINED | N/A | UNDETERMINED |
| 61.61 SELECTCOMFORT.ME.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.62 SELECTCOMFORT.NL | UNDETERMINED | N/A | UNDETERMINED |
| 61.63 SELECTCOMFORT.NZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.64 SELECTCOMFORT.ORG.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.65 SELECTCOMFORT.PH | UNDETERMINED | N/A | UNDETERMINED |
| 61.66 SELECTCOMFORT.PK | UNDETERMINED | N/A | UNDETERMINED |
| 61.67 SELECTCOMFORT.RO | UNDETERMINED | N/A | UNDETERMINED |
| 61.68 SELECTCOMFORT.RU | UNDETERMINED | N/A | UNDETERMINED |
| 61.69 SELECTCOMFORT.SE | UNDETERMINED | N/A | UNDETERMINED |
| 61.70 SELECTCOMFORT.SG | UNDETERMINED | N/A | UNDETERMINED |
| 61.71 SELECTCOMFORT.TW | UNDETERMINED | N/A | UNDETERMINED |
| 61.72 SELECTCOMFORT.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.73 SLEEP-NUMBER.ADULTBLOCK | UNDETERMINED | N/A | UNDETERMINED |
| 61.74 SLEEPNUMBER.ADULTBLOCK | UNDETERMINED | N/A | UNDETERMINED |
| 61.75 SLEEPNUMBER.AE | UNDETERMINED | N/A | UNDETERMINED |
| 61.76 SLEEPNUMBER.ASIA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.77 SLEEPNUMBER.AT | UNDETERMINED | N/A | UNDETERMINED |
| 61.78 SLEEPNUMBER.BE | UNDETERMINED | N/A | UNDETERMINED |
| 61.79 SLEEPNUMBER.CA | UNDETERMINED | N/A | UNDETERMINED |
| 61.80 SLEEPNUMBER.CH | UNDETERMINED | N/A | UNDETERMINED |
| 61.81 SLEEPNUMBER.CL | UNDETERMINED | N/A | UNDETERMINED |
| 61.82 SLEEPNUMBER.CN | UNDETERMINED | N/A | UNDETERMINED |
| 61.83 SLEEPNUMBER.CO.AT | UNDETERMINED | N/A | UNDETERMINED |
| 61.84 SLEEPNUMBER.CO.DK | UNDETERMINED | N/A | UNDETERMINED |
| 61.85 SLEEPNUMBER.CO.HU | UNDETERMINED | N/A | UNDETERMINED |
| 61.86 SLEEPNUMBER.CO.IL | UNDETERMINED | N/A | UNDETERMINED |
| 61.87 SLEEPNUMBER.CO.IN | UNDETERMINED | N/A | UNDETERMINED |
| 61.88 SLEEPNUMBER.CO.KR | UNDETERMINED | N/A | UNDETERMINED |
| 61.89 SLEEPNUMBER.CO.NZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.90 SLEEPNUMBER.CO.PT | UNDETERMINED | N/A | UNDETERMINED |
| 61.91 SLEEPNUMBER.CO.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.92 SLEEPNUMBER.CO.VE | UNDETERMINED | N/A | UNDETERMINED |
| 61.93 SLEEPNUMBER.CO.ZA | UNDETERMINED | N/A | UNDETERMINED |
| 61.94 SLEEPNUMBER.COM.AU | UNDETERMINED | N/A | UNDETERMINED |
| 61.95 SLEEPNUMBER.COM.BR | UNDETERMINED | N/A | UNDETERMINED |
| 61.96 SLEEPNUMBER.COM.CN | UNDETERMINED | N/A | UNDETERMINED |
| 61.97 SLEEPNUMBER.COM.EC | UNDETERMINED | N/A | UNDETERMINED |
| 61.98 SLEEPNUMBER.COM.ES | UNDETERMINED | N/A | UNDETERMINED |
| 61.99 SLEEPNUMBER.COM.FR | UNDETERMINED | N/A | UNDETERMINED |
| 61.100 SLEEPNUMBER.COM.GR | UNDETERMINED | N/A | UNDETERMINED |
| 61.101 SLEEPNUMBER.COM.HK | UNDETERMINED | N/A | UNDETERMINED |
| 61.102 SLEEPNUMBER.COM.MX | UNDETERMINED | N/A | UNDETERMINED |
| 61.103 SLEEPNUMBER.COM.MY | UNDETERMINED | N/A | UNDETERMINED |
| 61.104 SLEEPNUMBER.COM.PE | UNDETERMINED | N/A | UNDETERMINED |
| 61.105 SLEEPNUMBER.COM.PH | UNDETERMINED | N/A | UNDETERMINED |
| 61.106 SLEEPNUMBER.COM.PK | UNDETERMINED | N/A | UNDETERMINED |
| 61.107 SLEEPNUMBER.COM.PL | UNDETERMINED | N/A | UNDETERMINED |
| 61.108 SLEEPNUMBER.COM.PT | UNDETERMINED | N/A | UNDETERMINED |
| 61.109 SLEEPNUMBER.COM.RO | UNDETERMINED | N/A | UNDETERMINED |
| 61.110 SLEEPNUMBER.COM.SG | UNDETERMINED | N/A | UNDETERMINED |
| 61.111 SLEEPNUMBER.COM.TW | UNDETERMINED | N/A | UNDETERMINED |
| 61.112 SLEEPNUMBER.COM.UA | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.113 SLEEPNUMBER.COM.VE | UNDETERMINED | N/A | UNDETERMINED |
| 61.114 SLEEPNUMBER.CZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.115 SLEEPNUMBER.DE | UNDETERMINED | N/A | UNDETERMINED |
| 61.116 SLEEPNUMBER.DK | UNDETERMINED | N/A | UNDETERMINED |
| 61.117 SLEEPNUMBER.EC | UNDETERMINED | N/A | UNDETERMINED |
| 61.118 SLEEPNUMBER.ES | UNDETERMINED | N/A | UNDETERMINED |
| 61.119 SLEEPNUMBER.EU | UNDETERMINED | N/A | UNDETERMINED |
| 61.120 SLEEPNUMBER.FI | UNDETERMINED | N/A | UNDETERMINED |
| 61.121 SLEEPNUMBER.FR | UNDETERMINED | N/A | UNDETERMINED |
| 61.122 SLEEPNUMBER.GR | UNDETERMINED | N/A | UNDETERMINED |
| 61.123 SLEEPNUMBER.HK | UNDETERMINED | N/A | UNDETERMINED |
| 61.124 SLEEPNUMBER.HU | UNDETERMINED | N/A | UNDETERMINED |
| 61.125 SLEEPNUMBER.IE | UNDETERMINED | N/A | UNDETERMINED |
| 61.126 SLEEPNUMBER.IN | UNDETERMINED | N/A | UNDETERMINED |
| 61.127 SLEEPNUMBER.IT | UNDETERMINED | N/A | UNDETERMINED |
| 61.128 SLEEPNUMBER.JP | UNDETERMINED | N/A | UNDETERMINED |
| 61.129 SLEEPNUMBER.LI | UNDETERMINED | N/A | UNDETERMINED |
| 61.130 SLEEPNUMBER.LT | UNDETERMINED | N/A | UNDETERMINED |
| 61.131 SLEEPNUMBER.LU | UNDETERMINED | N/A | UNDETERMINED |
| 61.132 SLEEPNUMBER.ME.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.133 SLEEPNUMBER.NL | UNDETERMINED | N/A | UNDETERMINED |
| 61.134 SLEEPNUMBER.NO | UNDETERMINED | N/A | UNDETERMINED |
| 61.135 SLEEPNUMBER.NZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.136 SLEEPNUMBER.ORG.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.137 SLEEPNUMBER.PH | UNDETERMINED | N/A | UNDETERMINED |
| 61.138 SLEEPNUMBER.PK | UNDETERMINED | N/A | UNDETERMINED |
| 61.139 SLEEPNUMBER.PL | UNDETERMINED | N/A | UNDETERMINED |
| 61.140 SLEEPNUMBER.RO | UNDETERMINED | N/A | UNDETERMINED |
| 61.141 SLEEPNUMBER.RU | UNDETERMINED | N/A | UNDETERMINED |
| 61.142 SLEEPNUMBER.SE | UNDETERMINED | N/A | UNDETERMINED |
| 61.143 SLEEPNUMBER.SG | UNDETERMINED | N/A | UNDETERMINED |
| 61.144 SLEEPNUMBER.TW | UNDETERMINED | N/A | UNDETERMINED |
| 61.145 SLEEPNUMBER.UK | UNDETERMINED | N/A | UNDETERMINED |
| 61.146 THENUMBERBED.EU | UNDETERMINED | N/A | UNDETERMINED |
| 61.147 THESLEEPNUMBERBED.EU | UNDETERMINED | N/A | UNDETERMINED |
| 61.148 COMFORT.COM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** **Intangibles and intellectual property - detail**

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.149 COMFORTAIR.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.150 COMFORTAIRE.MOBI | UNDETERMINED | N/A | UNDETERMINED |
| 61.151 SLEEP.JOBS | UNDETERMINED | N/A | UNDETERMINED |
| 61.152 1800GETABED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.153 1800NEXTBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.154 360BED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.155 800GETABED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.156 800NEXTBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.157 ADJUSTABLEBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.158 AIRBEDCOMPARE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.159 AIRFITADJUSTABLEPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.160 AIRFITPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.161 BED-IN-A-BAG.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.162 BEDCOMPARE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.163 BEDMETRICS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.164 BEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.165 BREATHEIQ.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.166 CADSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.167 CHOICEAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.168 CHOICEBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.169 CHOICELUXE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.170 COMFORTABLEBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.171 COMFORTAIRE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.172 COMFORTAIRE.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.173 COMFORTAIRE.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.174 COMFORTAIRE.US | UNDETERMINED | N/A | UNDETERMINED |
| 61.175 COMFORTAIRE.US.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.176 COMFORTBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.177 COMFORTCLUBSLEEPNEWS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.178 COMFORTMODE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.179 COMFORTNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.180 COMFORTNUMBERAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.181 COMFORTNUMBERAIRBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.182 COMFORTNUMBERBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.183 COMFORTNUMBERMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.184 COMFORTNUMBERMATTRESSES.COM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.185 COMFORTSELECT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.186 COMFORTSELECTAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.187 COMFORTSELECTAIRBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.188 COMFORTSELECTBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.189 COMFORTSELECTBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.190 COMFORTSELECTMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.191 COMFORTSELECTMATTRESSES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.192 COMPARETOSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.193 COMPARETOTEMPURPEDIC.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.194 CUREFORTIRED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.195 CUSTOMIZEDPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.196 FINDAPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.197 FINDMYSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.198 FINDSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.199 FINDTHERIGHTPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.200 FINDYOURSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.201 FONTS-SLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.202 GETMYSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.203 GETSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.204 GETSLEEPREADY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.205 GRIDZONEFOAM.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.206 GRIDZONEFOAMPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.207 GRIDZONEFOAMPILLOWS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.208 GRIDZONEPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.209 ILOVESLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.210 IMAGES-SLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.211 INFLATABLEBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.212 INNERCIRCLEBYSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.213 INNERCIRCLELOUNGE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.214 ITBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.215 ITMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.216 MOREDEEPSLEEP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.217 MYBEDSTORE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.218 MYGOLDSERVICE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.219 MYSLEEP30.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.220 MYSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.221 NUMBERBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.222 NUMBERBED.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.223 NUMBERBED.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.224 NUMBERBED.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.225 NUMBERBED.US | UNDETERMINED | N/A | UNDETERMINED |
| 61.226 NUMBERBED.US.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.227 NUMBERBEDSALE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.228 NUMBERBEDSTORE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.229 NUMBERMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.230 PAULHARVEYBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.231 PERSONALIZEDCOMFORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.232 PERSONALIZEDSLEEP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.233 PERSONALSLEEP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.234 PERSONNALIZEDSLEEP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.235 PERSONNALSLEEP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.236 PILLOWFIT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.237 PILLOWFITPROFILE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.238 PILLOWFITTING.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.239 PILLOWOLOGY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.240 RESTIMONIALS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.241 S1EEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.242 SCRIPTS-SLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.243 SELCT-COMFORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.244 SELECT-COMFORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.245 SELECT-COMFORT.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.246 SELECTCOMFORT-BEDDING.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.247 SELECTCOMFORT.BIZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.248 SELECTCOMFORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.249 SELECTCOMFORT.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.250 SELECTCOMFORT.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.251 SELECTCOMFORT.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.252 SELECTCOMFORT.TV | UNDETERMINED | N/A | UNDETERMINED |
| 61.253 SELECTCOMFORT.US | UNDETERMINED | N/A | UNDETERMINED |
| 61.254 SELECTCOMFORTAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.255 SELECTCOMFORTBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.256 SELECTCOMFORTBEDDING.NET | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.257 SELECTCOMFORTBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.258 SELECTCOMFORTCAREERS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.259 SELECTCOMFORTMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.260 SELECTCOMFORTPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.261 SELECTCOMFORTSLEEPSOLUTIONS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.262 SELECTCOMFORTSLEEPSYSTEM.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.263 SELECTCOMFORTSUCKS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.264 SELECTCOMFORTWELLNESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.265 SELECTCONFORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.266 SELECTNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.267 SELECTNUMBERAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.268 SELECTNUMBERAIRBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.269 SELECTNUMBERBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.270 SELECTNUMBERBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.271 SELECTNUMBERMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.272 SELECTNUMBERMATTRESSES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.273 SELECTYOURNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.274 SIQLABS.BIZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.275 SIQLABS.CO | UNDETERMINED | N/A | UNDETERMINED |
| 61.276 SIQLABS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.277 SIQLABS.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.278 SIQLABS.ME | UNDETERMINED | N/A | UNDETERMINED |
| 61.279 SIQLABS.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.280 SIQLABS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.281 SIQLABS.TV | UNDETERMINED | N/A | UNDETERMINED |
| 61.282 SLECTCOMFORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.283 SLEEP-NUMBER-BED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.284 SLEEP-NUMBER-MATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.285 SLEEP-NUMBER-MATTRESS.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.286 SLEEP-NUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.287 SLEEP1QKIDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.288 SLEEP30.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.289 SLEEPAIR.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.290 SLEEPBETTERONAIR.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.291 SLEEPBYNUMBERAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.292 SLEEPBYNUMBERBED.COM | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.293 SLEEPBYNUMBERBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.294 SLEEPBYNUMBERMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.295 SLEEPBYNUMBERSBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.296 SLEEPCOMFORTAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.297 SLEEPCOMFORTAIRBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.298 SLEEPCOMFORTMATTRESSES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.299 SLEEPCONFORTAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.300 SLEEPCONFORTAIRBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.301 SLEEPCONFORTBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.302 SLEEPCONFORTBEDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.303 SLEEPCONFORTMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.304 SLEEPCONFORTMATTRESSES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.305 SLEEPDEBTCALCULATOR.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.306 SLEEPDEFICITCALCULATOR.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.307 SLEEPGEEKPETE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.308 SLEEPIQ.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.309 SLEEPIQKIDS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.310 SLEEPIQLABS.BIZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.311 SLEEPIQLABS.CO | UNDETERMINED | N/A | UNDETERMINED |
| 61.312 SLEEPIQLABS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.313 SLEEPIQLABS.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.314 SLEEPIQLABS.ME | UNDETERMINED | N/A | UNDETERMINED |
| 61.315 SLEEPIQLABS.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.316 SLEEPIQLABS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.317 SLEEPIQLABS.TV | UNDETERMINED | N/A | UNDETERMINED |
| 61.318 SLEEPLABS.BIZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.319 SLEEPLABS.CO | UNDETERMINED | N/A | UNDETERMINED |
| 61.320 SLEEPLABS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.321 SLEEPLABS.ME | UNDETERMINED | N/A | UNDETERMINED |
| 61.322 SLEEPLABS.TV | UNDETERMINED | N/A | UNDETERMINED |
| 61.323 SLEEPNUMBER.BIZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.324 SLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.325 SLEEPNUMBER.EVENTS | UNDETERMINED | N/A | UNDETERMINED |
| 61.326 SLEEPNUMBER.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.327 SLEEPNUMBER.ME | UNDETERMINED | N/A | UNDETERMINED |
| 61.328 SLEEPNUMBER.MOBI | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.329 SLEEPNUMBER.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.330 SLEEPNUMBER.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.331 SLEEPNUMBER.PRO | UNDETERMINED | N/A | UNDETERMINED |
| 61.332 SLEEPNUMBER.TEL | UNDETERMINED | N/A | UNDETERMINED |
| 61.333 SLEEPNUMBER.TV | UNDETERMINED | N/A | UNDETERMINED |
| 61.334 SLEEPNUMBER.US | UNDETERMINED | N/A | UNDETERMINED |
| 61.335 SLEEPNUMBER.WIKI | UNDETERMINED | N/A | UNDETERMINED |
| 61.336 SLEEPNUMBER.WS | UNDETERMINED | N/A | UNDETERMINED |
| 61.337 SLEEPNUMBER50.BIZ | UNDETERMINED | N/A | UNDETERMINED |
| 61.338 SLEEPNUMBER50.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.339 SLEEPNUMBERAIRBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.340 SLEEPNUMBERBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.341 SLEEPNUMBERBEDSUCKS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.342 SLEEPNUMBERBEDSUCKS.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.343 SLEEPNUMBERBENEFITS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.344 SLEEPNUMBERCLASSACTION.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.345 SLEEPNUMBERCOMPANY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.346 SLEEPNUMBERCONTEST.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.347 SLEEPNUMBERCONTESTS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.348 SLEEPNUMBERDEV.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.349 SLEEPNUMBERFACT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.350 SLEEPNUMBERFACTS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.351 SLEEPNUMBERFACTS.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.352 SLEEPNUMBERHEALTH.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.353 SLEEPNUMBERHELP.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.354 SLEEPNUMBERINFO.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.355 SLEEPNUMBERINNERCIRCLE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.356 SLEEPNUMBERIQ.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.357 SLEEPNUMBERIQ.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.358 SLEEPNUMBERMEMORYFOAM.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.359 SLEEPNUMBERMEMORYFOAM.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.360 SLEEPNUMBERNIGHT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.361 SLEEPNUMBERPILLOW.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.362 SLEEPNUMBERREVOLUTION.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.363 SLEEPNUMBERS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.364 SLEEPNUMBERS.NET | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 61.365 SLEEPNUMBERS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.366 SLEEPNUMBERSARA.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.367 SLEEPNUMBERSOFABED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.368 SLEEPNUMBERSTORE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.369 SLEEPNUMBERSTORE.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.370 SLEEPNUMBERSTORES.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.371 SLEEPNUMBERSUCKS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.372 SLEEPNUMBERTEST.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.373 SLEEPNUMBERTV.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.374 SLEEPPREFERENCE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.375 SLEEPSETTING.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.376 SNBED.CO | UNDETERMINED | N/A | UNDETERMINED |
| 61.377 THEITBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.378 THEITMATTRESS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.379 THENUMBERBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.380 THESLEEPNUMBER.SHOP | UNDETERMINED | N/A | UNDETERMINED |
| 61.381 THESLEEPNUMBER.STORE | UNDETERMINED | N/A | UNDETERMINED |
| 61.382 THESLEEPNUMBERBED.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.383 THESLEEPNUMBERCOMPANY.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.384 THESLEEPNUMBERSTORE.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.385 UDPLABS.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.386 UDPLABS.INFO | UNDETERMINED | N/A | UNDETERMINED |
| 61.387 UDPLABS.NET | UNDETERMINED | N/A | UNDETERMINED |
| 61.388 UDPLABS.ORG | UNDETERMINED | N/A | UNDETERMINED |
| 61.389 WHATISYOURSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.390 WWWSELECTCOMFORT.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.391 WWWSLEEPNUMBER.COM | UNDETERMINED | N/A | UNDETERMINED |
| 61.392 WWWSLEEPNUMBERBED.COM | UNDETERMINED | N/A | UNDETERMINED |

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

| | | | |
|---|---|---|---|
| 63.1 CUSTOMER RECORDS | UNDETERMINED | N/A | UNDETERMINED |

64. **Other intangibles, or intellectual property**

| | | | |
|---|---|---|---|
| 64.1 CERTAIN CONFIDENTIAL SOFTWARE, PROCESSES AND INFORMATION THAT ARE CONSIDERED TRADE | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| SECRETS. | | | |

65. **Goodwill**

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 65.1 | GOODWILL | $64,046,420.72 | NET BOOK VALUE | $64,046,420.72 |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**$64,046,420.72** + UNDETERMINED

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
- ☐ No.
- ☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☐ No.
- ☑ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** | |
| 72. **Tax refunds and unused net operating losses (NOLs)** | |
| 72.1 STATE OF CALIFORNIA AUDIT REFUND | $410,477.00 |
| 72.2 FEDERAL NET OPERATING LOSS CARRYFORWARD | $30,422,653.00 |
| 72.3 STATE NET OPERATING LOSS CARRYFORWARD | $25,479,015.00 |
| 73. **Interests in insurance policies or annuities** | |
| 73.1 AIG (A.K.A. NATIONAL UNION FIRE) - D&O PRIMARY | UNDETERMINED |
| 73.2 C N A - D&O FIRST EXCESS | UNDETERMINED |
| 73.3 SWISS RE (A.K.A. NORTH AMERICAN SPECIALTY INS CO) - D&O 2ND EXCESS | UNDETERMINED |
| 73.4 GREAT AMERICAN - D&O 3RD EXCESS | UNDETERMINED |
| 73.5 HARTFORD (A.K.A. TWIN CITY FIRE INS CO) - D&O 4TH EXCESS | UNDETERMINED |
| 73.6 RLI - D&O 5TH EXCESS | UNDETERMINED |
| 73.7 BEAZLEY - D&O 6TH EXCESS | UNDETERMINED |
| 73.8 OLD REPUBLIC - D&O 7TH EXCESS | UNDETERMINED |
| 73.9 CHUBB - D&O - SIDE A (LEAD) | UNDETERMINED |
| 73.10 AXA XL - D&O - SIDE A (1ST EXCESS) | UNDETERMINED |
| 73.11 AIG (A.K.A. NATIONAL UNION FIRE) - D&O - SIDE A (2ND EXCESS) | UNDETERMINED |
| 73.12 SOMPO (A.K.A. ENDURANCE RISK SOLUTIONS ASSURANCE CO) - EMPLOYMENT PRACTICES LIABILITY (EPL) | UNDETERMINED |
| 73.13 MAGNA CARTA (BERMUDA) - EPL PUNI WRAP | UNDETERMINED |
| 73.14 OLD REPUBLIC - FIDUCIARY | UNDETERMINED |
| 73.15 HISCOX (ON GREAT AMERICAN INS CO PAPER) | UNDETERMINED |
| 73.16 AXIS - CRIME | UNDETERMINED |
| 73.17 BEAZLEY - CYBER - PRIMARY | UNDETERMINED |
| 73.18 CRUM & FORSTER - CYBER - 1ST EXCESS | UNDETERMINED |
| 73.19 VANTAGE - CYBER - 2ND EXCESS | UNDETERMINED |
| 73.20 NATIONWIDE (A.K.A. SCOTTSDALE INS CO) - CYBER - 3RD EXCESS | UNDETERMINED |
| 73.21 AFFILIATED FM INSURANCE COMPANY - PROPERTY | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

| General Description | Current value of debtor's interest |
|---|---|
| 73.22 SENTRY - GENERAL LIABILITY (UNDERLYING) | UNDETERMINED |
| 73.23 SENTRY - AUTOMOBILE (UNDERLYING) | UNDETERMINED |
| 73.24 SENTRY - WORKERS COMP PRIMARY | UNDETERMINED |
| 73.25 SENTRY - WORKERS COMP RETRO | UNDETERMINED |
| 73.26 TRAVELERS - UMBRELLA - PRIMARY | UNDETERMINED |
| 73.27 TANGO - SIRIUS POINT / AWAC / MSIG - UMBRELLA - FIRST EXCESS | UNDETERMINED |
| 73.28 GREAT AMERICAN - UMBRELLA - SECOND EXCESS | UNDETERMINED |
| 73.29 C N A - OCEAN CARGO (INCL INLAND TRANSIT FOR MEXICO) | UNDETERMINED |
| 73.30 ACE USA (A.K.A. CHUBB) - TRAVEL ACCIDENT/INTERNATIONAL PKG | UNDETERMINED |
| 73.31 ACE USA (A.K.A. CHUBB) - TRAVEL AD&D | UNDETERMINED |
| 73.32 C N A - MEDIA PROFESSIONAL LIABILITY | UNDETERMINED |

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | |
|---|---|
| 74.1 XOGISTIX CORPORATION; CASE NO. ATL-C-35-25<br>*Nature of Claim: Breach of Contract*<br>*Amount Requested: Undetermined* | UNDETERMINED |
| 74.2 TEMPUR WORLD, LLC; CASE NO. 921287992-OPP<br>*Nature of Claim: Trademark Opposition and Cancellation*<br>*Amount Requested: Undetermined* | UNDETERMINED |
| 74.3 JOHN BAXTER; CASE NO. 25-CV-652 ECT/ECW<br>*Nature of Claim: Arbitration Pursuant to Settlement Agreement*<br>*Amount Requested: Undetermined* | UNDETERMINED |
| 74.4 OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE; ROBERT E. LIGHTHIZER, U.S. TRADE REPRESENTATIVE; CASE FILED IN UNITED STATES COURT OF INTERNATIONAL TRADE<br>*Nature of Claim: Tariff Refund Action*<br>*Amount Requested: Undetermined* | UNDETERMINED |
| 74.5 U.S. CUSTOMS & BORDER PROTECTION; MARK A. MORGAN, U.S. CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER; CASE FILED IN UNITED STATES COURT OF INTERNATIONAL TRADE<br>*Nature of Claim: Tariff Refund Action*<br>*Amount Requested: Undetermined* | UNDETERMINED |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | |
|---|---|
| 75.1 CONTINGENT CLAIM IN CAPP, INC. V. DISCOVER FINANCIAL SERVICES, CASE NO. 1:23-CV-04676<br>*Nature of Claim: Class Action Settlement*<br>*Amount Requested: Undetermined* | UNDETERMINED |
| 75.2 CONTINGENT CLAIM IN LEMMO'S PIZZERIA, LLC V. DISCOVER FINANCIAL SERVICES, CASE NO. 1:23-CV-14250<br>*Nature of Claim: Class Action Settlement*<br>*Amount Requested: Undetermined* | UNDETERMINED |
| 75.3 CONTINGENT CLAIM IN SUPPORT ANIMAL HOLDINGS, LLC V. DISCOVER FINANCIAL SERVICES, CASE NO. 1:23-CV-15297 | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

| General Description | | Current value of debtor's interest |
|---|---|---|
| | *Nature of Claim: Class Action Settlement*<br>*Amount Requested: Undetermined* | |
| 75.4 | UNFILED CLAIMS IN UNITED STATES ET AL. V. GOOGLE LLC, CASE NO. 1:2023CV00108 (E.D. VA. 2025) AND UNITED STATES ET AL. V. GOOGLE LLC, CASE NO. 1:2020CV03010 (D.D.C. 2025)<br>*Nature of Claim: Antitrust Claims*<br>*Amount Requested: Undetermined* | UNDETERMINED |

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | VENDOR REBATES AND DEPOSITS | $1,654,589.62 |
| 77.2 | DEFERRED COMPENSATION TRUST | $17,482,735.89 |
| 77.3 | ACCOUNTS PAYABLE DEBIT BALANCES | $32,072.79 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$75,481,543.30** + UNDETERMINED

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

- [x] No.
- [ ] Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:** **Summary**

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $19,417,621.82 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $36,549,023.34 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $46,889,706.14 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $24,603,514.46 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $1,879,839.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $2,508,508.35 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $64,046,420.72 **+ UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $75,481,543.30 **+ UNDETERMINED** | | |
| 91. Total. Add lines 80 through 90 for each column. | $268,867,668.78 **+ UNDETERMINED** | $2,508,508.35 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** **$271,376,177.13** + UNDETERMINED

**Fill in this information to identify the case and this filing:**

Debtor Name: SLEEP NUMBER CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11399 (KYP)

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1: List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letters of Credit** | | | | | | | |
| 2.1 U.S. BANK NATIONAL ASSOCIATION<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402<br>ACC NUMBER: 9412 | ☐ | ☐ | ☐ | OBLIGATIONS RELATED TO WORKERS' COMPENSATION INSURANCE<br>BENEFICIARY: SENTRY INSURANCE COMPANY (F.K.A. SENTRY INSURANCE A MUTUAL COMPANY) | ☑ ☐ ☐ | $6,300,000.00 | UNDETERMINED |
| 2.2 U.S. BANK NATIONAL ASSOCIATION<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402<br>ACC NUMBER: 2408 | ☐ | ☐ | ☐ | OBLIGATIONS RELATED TO THE DEBTORS' PRIVATE LABEL CUSTOMER CREDIT CARD PROGRAM<br>BENEFICIARY: SYNCHRONY BANK | ☑ ☐ ☐ | $2,000,000.00 | UNDETERMINED |
| | | | | | **Letters of Credit Total:** | **$8,300,000.00** | **UNDETERMINED** |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.3 U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE BORROWER<br>REVOLVING CREDIT FACILITY | ☐ ☐ ☐ | $476,904,335.86 | UNDETERMINED |
| 2.4 U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE BORROWER<br>2021 TERM LOAN | ☐ ☐ ☐ | $177,959,725.00 | UNDETERMINED |
| 2.5 U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE BORROWER<br>2026 TERM LOAN | ☐ ☐ ☐ | $20,082,000.00 | UNDETERMINED |
| 2.6 U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE BORROWER<br>ARRANGEMENT FEE UNDER THE 12TH AMENDMENT TO THE CREDIT AGREEMENT | ☐ ☐ ☐ | $821,875.00 | UNDETERMINED |
| | | | | | **Secured Debt Total:** | **$675,767,935.86** | **UNDETERMINED** |
| **Surety Bonds** | | | | | | | |
| 2.7 SOUTHWEST MARINE AND GENERAL INSURANCE COMPANY<br>412 MT. KEMBLE AVENUE, SUITE 300C<br>MORRISTOWN, NJ 07960<br>ACC NUMBER: 220R | ☐ | ☐ | ☐ | OBLIGATIONS RELATED TO CUSTOMS AND DUTIES<br>BENEFICIARY: U.S. CUSTOMS AND BORDER PROTECTION | ☑ ☐ ☐ | $1,000,000.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| | | | | | **Surety Bonds Total:** | **$1,000,000.00** | **UNDETERMINED** |

### Tariff Refund Claim

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.8 HARVEY CAPITAL MASTER FUND L.P.<br>C/O HEDGESERV<br>03 BUSINESS CAMPUS, BUILDING B, 11TH FLOOR<br>112 OPOLSKA STREET<br>31-323 KRAKOW,<br>POLAND<br>EMAIL: WNIEMAJEWSKI@HEDGESERV.COM | ☐ | ☐ | ☐ | TARIFF REFUND PURCHASED BY CLAIMANT<br>IEEPA TARIFF CLAIMS | ☑ ☐ ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | **Tariff Refund Claim Total:** | **UNDETERMINED** | **UNDETERMINED** |

### UCC Liens

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.9 CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 CROWN EQUIPMENT CORPORATION<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 DELL FINANCIAL SERVICES LLC<br>MAIL STOP-PS20E-2<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 DELL FINANCIAL SERVICES LP<br>12234 N. IH-35, BLDG B<br>AUSTIN, TX 78753 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 KEYBANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| | 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | | | | | | | |
| 2.14 | LAUREN GRYNIEWSKI<br>DAVID C DEAL<br>DEAL COPYRIGHT LAW<br>PO BOX 625<br>CHARLOTTESVILE, VA 22902 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | LAUREN GRYNIEWSKI<br>DOUGLAS C MEZERA<br>BARTZ & BARTZ PA<br>5100 EDINA INDUSTRIA BOULEVARD, STE 235<br>EDINA, MN 55439 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | LOFFLER COMPANIES INC.<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | ROUND THREE PHOTOGRAPHY LLC<br>DAVID C DEAL<br>DEAL COPYRIGHT LAW<br>PO BOX 625<br>CHARLOTTESVILE, VA 22902 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | ROUND THREE PHOTOGRAPHY LLC<br>DOUGLAS C MEZERA<br>BARTZ & BARTZ PA<br>5100 EDINA INDUSTRIA BOULEVARD, STE 235<br>EDINA, MN 55439 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION<br>1310 MADRID ST<br>MARSHALL, MN 56258 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 800 NICOLLET MALL, 3RD FL<br>MINNEAPOLIS, MN 55402-7020 | | | | | | | |
| | | | | | UCC Liens Total: | UNDETERMINED | UNDETERMINED |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$685,067,935.86** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

SLEEP NUMBER CORPORATION Case Number: 26-11399 (KYP)

**Fill in this information to identify the case and this filing:**

Debtor Name: SLEEP NUMBER CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11399 (KYP)

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Deposit for Sublease** | | | | | | | |
| 2.1 | CHADWELL SUPPLY, INC<br>2638 S FALKENBURG ROAD<br>RIVERVIEW, FL 33578 | | ☑ | ☐ | ☐ | ☐ | $44,805.33 | $3,800.00 |
| 2.2 | EXACTDISTRIBUTION, LLC<br>C/O NUVEEN REAL ESTATE<br>4675 MACARTHUR COURT, SUITE 100<br>NEWPORT BEACH, CA 92660 | | ☑ | ☐ | ☐ | ☐ | $95,987.09 | $3,800.00 |
| | | | | | | **Deposit for Sublease Total:** | **$140,792.42** | **$7,600.00** |
| | **Taxes** | | | | | | | |
| 2.3 | ACADIA PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 309<br>CROWLEY, LA 70527 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 | ADAMS COUNTY TREASURER<br>4430 S ADAMS COUNTY PKWY<br>STE W1000<br>BRIGHTON, CO 80601-0869 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 | AK REMOTE SELLER SALES TAX COMMISSION<br>ONE SEALASKA PLAZA, STE. 200<br>JUNEAU, AK 99801 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 | ALABAMA DEPARTMENT OF REVENUE<br>SALES, USE & BUSINESS TAX DIVISION | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| P.O. BOX 327790<br>MONTGOMERY, AL 36132 | | | | | |
| 2.7 ALABAMA DEPARTMENT OF REVENUE<br>INCOME TAX ADMINISTRATION DIVISION<br>PO BOX 327437<br>MONTGOMERY, AL 36132-7437 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 ALACHUA COUNTY TAX COLLECTOR<br>PO BOX 44310<br>JACKSONVILLE, FL 32231 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 ALAMANCE COUNTY TAX COLLECTOR<br>124 W ELM ST<br>GRAHAM, NC 27253 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 ALAMEDA COUNTY TREASURER-TAX COLLECTOR<br>1221 OAK ST<br>RM 131<br>OAKLAND, CA 94612 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 ALASKA DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT<br>DIVISION OF CORPORATIONS, BUSINESS AND PROFESSIONAL LICENSING<br>333 WILLOUGHBY AVE, 9TH FL<br>JUNEAU, AK 99801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 ALBANY DOUGHERTY COUNTY TAX COMMISSIONER<br>DENVER COLLINS<br>P.O. BOX 1827<br>ALBANY, GA 31702-5301 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 ALLEN PARISH SCHOOL BOARD<br>SALES AND USE TAX REPORT<br>P.O. DRAWER 190<br>OBERLIN, LA 70655 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 ANDERSON COUNTY TAX COLLECTOR<br>PO BOX 8002<br>ANDERSON, SC 29622 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 ANNE ARUNDEL COUNTY<br>PO BOX 427<br>ANNAPOLIS, MD 21404-0427 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 ANNE ARUNDEL COUNTY<br>CLERK OF THE CIRCUIT COURT<br>8 CHURCH CIR, RM H101<br>ANNAPOLIS, MD 21401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 ARAPAHOE COUNTY TREASURER<br>PO BOX 571<br>LITTLETON, CO 80160 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 ARIZONA DEPARTMENT OF REVENUE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | P.O. BOX 29010<br>PHOENIX, AZ 85038 | | | | | |
| 2.19 | ARIZONA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>1600 W MONROE ST<br>PHOENIX, AZ 85007 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION<br>CORPORATION INCOME TAX SECTION<br>PO BOX 919<br>LITTLE ROCK, AR 72203-919 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION<br>SALES AND USE TAX SECTION,<br>LEDBETTER BUILDING, ROOM 1330<br>1816 WEST 7TH STREET<br>LITTLE ROCK, AR 72201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 | ARLINGTON COUNTY<br>COMMISSIONER OF REVENUE,<br>BOZMAN GOVERNMENT CTR<br>2100 CLARENDON BLVD, STE 200<br>ARLINGTON, VA 22201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 | ARLINGTON COUNTY TREASURER<br>2100 CLARENDON BLVD<br>STE 201<br>ARLINGTON, VA 22201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 | ASCENSION PARISH<br>SALES AND USE TAX AUTHORITY<br>P.O. BOX 1718<br>GONZALES, LA 70707 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 | ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 920<br>NAPOLEONVILLE, LA 70390 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 | AUGUSTA-RICHMOND COUNTY<br>LICENSE AND INSPECTION DEPARTMENT<br>535 TELFAIR ST, STE 300<br>AUGUSTA, GA 30901 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 | AVOYELLES PARISH SALES TAX FUND<br>SALES AND USE TAX DEPARTMENT<br>221 TUNICA DRIVE WEST<br>MARKSVILLE, LA 71351 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 | BALDWIN COUNTY REVENUE<br>COMMISSIONER'S OFFICE<br>1705 US HIGHWAY 31 SOUTH<br>BAY MINETTE, AL 36507 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 | BALTIMORE CITY<br>CLERK OF THE CIRCUIT COURT | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 100 N CALVERT ST, RM 627<br>BALTIMORE, MD 21202 | | | | | |
| 2.30 | BALTIMORE COUNTY<br>CLERK OF THE CIRCUIT COURT<br>401 BOSLEY AVE<br>TOWSON, MD 21204 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 | BALTIMORE COUNTY, MD<br>400 WASHINGTON AVE<br>RM 150<br>TOWSON, MD 21204 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 | BAYBROOK M.U.D. #1<br>#5 OAKTREE<br>PO BOX 1368<br>FRIENDSWOOD, TX 77549-1368 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 | BEAUFORT COUNTY<br>BUSINESS LICENSE DIVISION<br>100 RIBAUT RD, RM 225<br>BEAUFORT, SC 29902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 | BEAUFORT COUNTY TREASURER<br>PO BOX 487<br>BEAUFORT, SC 29901 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 | BEAUREGARD PARISH SHERIFF OFFICE<br>SALES TAX DEPARTMENT<br>P.O. BOX 639<br>DERIDDER, LA 70634 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 | BENTON COUNTY TREASURER<br>215 E CENTRAL AVE<br>RM 101<br>BENTONVILLE, AR 72712 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 | BERKS EARNED INCOME TAX BUREAU<br>TAX COLLECTION BUREAU<br>1125 BERKSHIRE BLVD, STE 115<br>WYOMISSING, PA 19610 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 | BERNALILLO COUNTY TREASURER<br>PO BOX 27800<br>ALBUQUERQUE, NM 87125 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 839950<br>SAN ANTONIO, TX 78283-3950 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 | BIBB COUNTY<br>188 THIRD ST<br>MACON, GA 31201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 | BIENVILLE PARISH SCHOOL BOARD<br>P.O. BOX 746<br>ARCADIA, LA 71001 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 | BLOUNT COUNTY, TN | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | BLOUNT COUNTY CLERK<br>349 COURT ST<br>MARYVILLE, TN 37804 | | | | | |
| 2.43 | BOONE COUNTY<br>3000 CONRAD LN<br>PO BOX 198<br>BURLINGTON, KY 41005 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 | BOONE COUNTY<br>BUSINESS LICENSE OFFICE<br>701 E BROADWAY<br>COLUMBIA, MO 65201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 | BOONE COUNTY FISCAL COURT<br>2950 WASHINGTON ST<br>PO BOX 960<br>BURLINGTON, KY 41005 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 | BOROUGH OF MIDDLETOWN<br>EMERGENCY MANAGEMENT AGENCY<br>60 W EMAUS ST<br>MIDDLETOWN, PA 17057 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 | BOROUGH OF PARAMUS<br>OFFICE OF THE BOROUGH CLERK<br>1 JOCKISH SQ<br>PARAMUS, NJ 07652 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | BOSSIER CITY - PARISH<br>SALES & USE TAX DIVISION<br>P.O. BOX 71313<br>BOSSIER CITY, LA 71171 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | BOULDER COUNTY TREASURER<br>PO BOX 471<br>BOULDER, CO 80306 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR<br>111 E LOCUST<br>ANGLETON, TX 77515 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | BRAZOS COUNTY TAX ASSESSOR/COLLECTOR<br>4151 COUNTY PARK CT<br>BRYAN, TX 77802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | BREVARD COUNTY<br>TAX COLLECTOR<br>400 S ST, STE 6<br>TITUSVILLE, FL 32780 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | BREVARD COUNTY TAX COLLECTOR<br>PO BOX 2500<br>TITUSVILLE, FL 32781-2500 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 | BRIDGEWATER TOWNSHIP<br>OFFICE OF THE FIRE MARSHAL<br>100 COMMONS WAY | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | BRIDGEWATER, NJ 08807 | | | | | |
| 2.55 | BROWARD COUNTY TAX COLLECTOR<br>115 S ANDREWS AVE RM A100<br>FORT LAUDERDALE, FL 33301-1873 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 | BROWN COUNTY TREASURER<br>PO BOX 23600<br>GREEN BAY, WI 54305 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 | BUNCOMBE COUNTY TAX COLLECTOR<br>PO BOX 3140<br>ASHEVILLE, NC 28802-3140 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 | BUTTE COUNTY TREASURER-TAX COLLECTOR<br>25 COUNTY CENTER DR<br>STE 125<br>OROVILLE, CA 95965 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 | CA DEPT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 | CABARRUS COUNTY TAX COLLECTOR<br>PO BOX 707<br>CONCORD, NC 28026 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 | CADDO PARISH SHERIFF'S OFFICE TAX DEPARTMENT<br>PO BOX 20905<br>SHREVEPORT, LA 71120-0905 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 | CADDO SHREVEPORT<br>SALES & USE TAX COMMISSION<br>P.O. BOX 104<br>SHREVEPORT, LA 71161 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 | CALCASIEU PARISH SCHOOL SYSTEM<br>SALES & USE TAX DEPARTMENT<br>P.O. DRAWER 2050<br>LAKE CHARLES, LA 70602 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 | CALCASIEU PARISH TAX COLLECTOR<br>PO BOX 1450<br>LAKE CHARLES, LA 70602 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 | CALIFORNIA BUREAU OF HOUSEHOLD GOODS AND SERVICES<br>4244 S MARKET CT<br>STE D<br>SACRAMENTO, CA 95834-1243 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 | CALIFORNIA STATE BOARD OF EQUALIZATION<br>STATE BOARD OF EQUALIZATION<br>450 N ST<br>SACRAMENTO, CA 95814 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.67 | CAMERON COUNTY TAX ASSESSOR-COLLECTOR<br>MR. MIKE AMEZQUITA<br>P.O. BOX 1010<br>SAN BENITO, TX 78586-1010 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 | CANTON TOWNSHIP TREASURER<br>ATTN: TOWNSHIP TAX COLLECTOR<br>(821020), PO BOX 87010<br>CANTON, MI 48187 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 | CAPE GIRARDEAU COUNTY<br>COLLECTOR<br>1 BARTON SQUARE STE 303<br>JACKSON, MO 63755 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 | CARROLL COUNTY<br>CLERK OF THE CIRCUIT COURT<br>55 N CT ST<br>WESTMINSTER, MD 21157 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 | CARROLLTON-FARMERS BRANCH<br>I.S.D.<br>PO BOX 110611<br>CARROLLTON, TX 75011-0611 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 | CASCADE COUNTY TREASURER<br>121 4TH ST N<br>STE 1A<br>GREAT FALLS, MT 59401 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 | CATAHOULA PARISH SALES TAX FUND<br>P. O. BOX 250<br>VIDALIA, LA 71373 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 | CATAWBA COUNTY TAX COLLECTOR<br>PO BOX 368<br>NEWTON, NC 28658 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 | CENTERRA PUBLIC IMPROVEMENT<br>COLL. CORP.<br>PUBLIC IMPROVEMENT FEE<br>ADMINISTRATION, C/O CITY OF<br>LOVELAND SALES TAX ADMIN<br>LOVELAND, CO 80539 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 | CENTRAL APPRAISAL DISTRICT OF<br>TAYLOR COUNTY<br>PO BOX 1800<br>ABILENE, TX 79604 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 | CHADDS FORD TOWNSHIP<br>C/O MUNICIPAL RESOURCE<br>RECOVERY SYSTEMS LLC, 17<br>VETERANS SQ, 2ND FL<br>MEDIA, PA 19063 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 | CHARLES COUNTY<br>CLERK OF THE CIRCUIT COURT | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 200 CHARLES ST<br>LA PLATA, MD 20646 | | | | | |
| 2.79 | CHARLES COUNTY TREASURER<br>200 BALTIMORE ST<br>PO BOX 2607<br>LA PLATA, MD 20646 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 | CHARLESTON COUNTY TAX COLLECTOR<br>PO BOX 878<br>CHARLESTON, SC 29402-0878 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 | CHARLOTTE COUNTY<br>TAX COLLECTOR<br>18500 MURDOCK CIR<br>PORT CHARLOTTE, FL 33948 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 | CHARLOTTE COUNTY TAX COLLECTOR<br>18500 MURDOCK CIR<br>PORT CHARLOTTE, FL 33948 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 | CHARTER TOWNSHIP OF FLINT<br>ATTN: TOWNSHIP TAX COLLECTOR<br>(251070), 1490 S DYE RD<br>FLINT, MI 48532 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 | CHARTER TOWNSHIP OF FLINT<br>TOWNSHIP CLERK'S OFFICE<br>1490 S DYE RD<br>FLINT, MI 48532 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 | CHARTER TOWNSHIP OF FORT GRATIOT<br>TREASURER'S OFFICE<br>3720 KEEWAHDIN RD<br>FORT GRATIOT, MI 48059 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 | CHARTER TOWNSHIP OF GARFIELD<br>ATTN: TOWNSHIP TAX COLLECTOR<br>(281050), 3848 VETERANS DR<br>TRAVERSE CITY, MI 49684 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 | CHARTER TOWNSHIP OF LANSING<br>ATTN: TOWNSHIP TAX COLLECTOR<br>(331060), 3209 WEST MICHIGAN AVE<br>LANSING, MI 48917 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 | CHATHAM COUNTY TAX COMMISSIONER<br>222 W. OGLETHORPE AVE.<br>SUITE 107<br>SAVANNAH, GA 31412 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 | CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 | CHESTERFIELD COUNTY | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| COMMISSIONER OF THE REVENUE<br>9901 LORI RD, BLDG 38, RM 165<br>CHESTERFIELD, VA 23832 | | | | | |
| 2.91 CHESTERFIELD COUNTY TREASURER<br>PO BOX 70<br>CHESTERFIELD, VA 23832-0906 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 CIMARRON M.U.D.<br>11111 KATY FREEWAY #725<br>HOUSTON, TX 77079-2197 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 CITY & COUNTY OF BROOMFIELD<br>SALES TAX ADMINISTRATION DIVISION<br>P.O. BOX 407<br>BROOMFIELD, CO 80038 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 CITY & COUNTY OF DENVER<br>PO BOX 17420<br>DENVER, CO 80217-0420 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 CITY AND COUNTY OF SAN FRANCISCO TAX COLLECTOR<br>PO BOX 7426<br>SAN FRANCISCO, CA 94120-7426 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 CITY OF AIKEN<br>BUSINESS LICENSING<br>111 CHESTERFIELD ST S<br>AIKEN, SC 29801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 CITY OF ALAMOSA<br>P.O. BOX 419<br>300 HUNT AVENUE<br>ALAMOSA, CO 81101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 CITY OF ALBANY & DOUGHERTY COUNTY<br>FINANCE DEPARTMENT, TREASURY DIVISION, 240 PINE AVE, STE 150<br>ALBANY, GA 31701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 CITY OF ALBUQUERQUE<br>TREASURY DIVISION, BUSINESS REGISTRATION SECTION, 600 2ND ST NW<br>ALBUQUERQUE, NM 87102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100 CITY OF ALEXANDRIA TAX COLLECTOR<br>PO BOX 71<br>ALEXANDRIA, LA 71309-0071 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101 CITY OF ALLEN PARK<br>ATTN: CITY TAX COLLECTOR (822010)<br>15915 SOUTHFIELD RD<br>ALLEN PARK, MI 48101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102 CITY OF ALLEN PARK<br>CITY CLERK | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 15915 SOUTHFIELD RD<br>ALLEN PARK, MI 48101-2512 | | | | | |
| 2.103 | CITY OF ALPHARETTA<br>PO BOX 117022<br>ALPHARETTA, GA 30368-7022 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104 | CITY OF ALPHARETTA<br>BUSINESS LICENSES AND CODE<br>ENFORCEMENT DIVISION, 2 PARK PLZ<br>ALPHARETTA, GA 30009 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105 | CITY OF ALTAMONTE SPRINGS<br>CITY CLERK DEPARTMENT<br>225 NEWBURYPORT AVE<br>ALTAMONTE SPRINGS, FL 32701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 | CITY OF ALTOONA<br>CODES AND INSPECTIONS<br>DEPARTMENT<br>1301 12TH STREET, SUITE 103<br>ALTOONA, PA 16601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 | CITY OF AMMON<br>CITY CLERK'S OFFICE<br>2135 S AMMON RD<br>AMMON, ID 83406 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 | CITY OF ANDERSON<br>BUSINESS LICENSE OFFICE<br>601 S MAIN ST<br>ANDERSON, SC 29624 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.109 | CITY OF ANN ARBOR TREASURER<br>ATTN: CITY TAX COLLECTOR (812010)<br>PO BOX 8647<br>ANN ARBOR, MI 48107-8647 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 | CITY OF ARCADIA<br>DEVELOPMENT SERVICES<br>DEPARTMENT, BUSINESS LICENSE<br>DIVISION, 240 W HUNTINGTON DR<br>ARCADIA, CA 91007 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.111 | CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO 80002 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.112 | CITY OF ASHEVILLE<br>POLICE DEPARTMENT<br>100 CT PLZ<br>ASHEVILLE, NC 28801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.113 | CITY OF ATLANTA<br>OFFICE OF REVENUE<br>55 TRINITY AVE SW, STE 1350<br>ATLANTA, GA 30303 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.114 | CITY OF AUBURN<br>REVENUE OFFICE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | 144 TICHENOR AVENUE, SUITE 6<br>AUBURN, AL 36830 | | | | | | | |
| 2.115 | CITY OF AUGUSTA<br>ATTN: COLLECTOR'S OFFICE #121<br>16 CONY ST<br>AUGUSTA, ME 04330 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.116 | CITY OF AURORA<br>TAX LICENSING DIVISION<br>PO BOX 913200<br>DENVER, CO 80291 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.117 | CITY OF AURORA<br>FINANCE DEPARTMENT, TAX AND LICENSING DIVISION, 15151 E ALAMEDA PKWY, STE 1100<br>AURORA, CO 80012 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.118 | CITY OF AVONDALE<br>LICENSING OFFICE<br>11465 W CIVIC CENTER DR, STE 270<br>AVONDALE, AZ 85323 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.119 | CITY OF BAKERSFIELD<br>FINANCE DEPARTMENT, TREASURY DIVISION, 1600 TRUXTUN AVE, 1ST FL<br>BAKERSFIELD, CA 93301 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 | CITY OF BANGOR<br>ATTN: COLLECTOR'S OFFICE #127<br>73 HARLOW ST<br>BANGOR, ME 04401 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 | CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE<br>REVENUE COLLECTION DIVISION<br>222 ST LOUIS ST, RM 404<br>BATON ROUGE, LA 70802 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 | CITY OF BAY MINETTE<br>301 D'OLIVE ST<br>BAY MINETTE, AL 36507 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 | CITY OF BELLEVUE<br>TAX DIVISION<br>450 110TH AVE NE<br>BELLEVUE, WA 98004 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 | CITY OF BENTON<br>OFFICE OF THE CITY CLERK<br>410 RIVER ST<br>BENTON, AR 72018 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 | CITY OF BILLINGS<br>FINANCE DEPARTMENT<br>316 N 26TH ST<br>BILLINGS, MT 59101 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 | CITY OF BIRMINGHAM | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | TAX AND LICENSE DIVISION, RM T6-100 (FIRST FL) CITY HALL, 710 N 20TH ST<br>BIRMINGHAM, AL 35203 | | | | | | | |
| 2.127 | CITY OF BLUE SPRINGS<br>BUSINESS SERVICES DIVISION<br>903 W MAIN ST<br>BLUE SPRINGS, MO 64015 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 | CITY OF BOCA RATON<br>BUSINESS TAX OFFICE<br>200 NW 2ND AVE<br>BOCA RATON, FL 33432 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.129 | CITY OF BOULDER<br>DEPARTMENT OF FINANCE<br>P.O. BOX 791<br>BOULDER, CO 80306 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.130 | CITY OF BOWIE<br>15901 EXCALIBUR ROAD<br>BOWIE, MD 20716 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.131 | CITY OF BOWLING GREEN<br>PO BOX 1410<br>BOWLING GREEN, KY 42102-1410 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 | CITY OF BOWLING GREEN, KY<br>PO BOX 1410<br>BOWLING GREEN, KY 42102-1410 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 | CITY OF BOYNTON BEACH<br>BUSINESS TAX RECEIPTS DIVISION<br>100 E OCEAN AVE<br>BOYNTON BEACH, FL 33435 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 | CITY OF BOZEMAN<br>COMMUNITY DEVELOPMENT DEPARTMENT<br>20 E OLIVE ST<br>BOZEMAN, MT 59715 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 | CITY OF BRADENTON<br>LOCAL BUSINESS TAX<br>101 OLD MAIN ST<br>BRADENTON, FL 34205 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 | CITY OF BREA<br>BUSINESS LICENSE TAX DIVISION<br>1 CIVIC CENTER CIR<br>BREA, CA 92821 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 | CITY OF BRENTWOOD<br>BUSINESS LICENSE<br>150 CITY PARK WAY<br>BRENTWOOD, CA 94513 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 | CITY OF BRIGHTON<br>PO BOX 913297 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | DENVER, CO 80291 | | | | | |
| 2.139 | CITY OF BROOMFIELD<br>1 DESCOMBES DR<br>BROOMFIELD, CO 80020 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 | CITY OF BROWNSVILLE<br>POLICE DEPARTMENT<br>1001 E ELIZABETH ST<br>BROWNSVILLE, TX 78520 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 | CITY OF BUCKEYE<br>BUSINESS LICENSING<br>530 E MONROE AVE<br>BUCKEYE, AZ 85326 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142 | CITY OF BURLINGTON TAX COLLECTOR<br>PO BOX 1358<br>BURLINGTON, NC 27216 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 | CITY OF CAMBRIDGE<br>795 MASSACHUSETTS AVE<br>PO BOX 399142<br>CAMBRIDGE, MA 02139 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 | CITY OF CANTON<br>OCCUPATIONAL TAX<br>110 ACADEMY ST<br>CANTON, GA 30114 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 | CITY OF CAPE GIRARDEAU<br>LICENSING DIVISION<br>44 N LORIMIER ST<br>CAPE GIRARDEAU, MO 63701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 | CITY OF CASTLE PINES<br>PO BOX 913320<br>DENVER, CO 80291 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 | CITY OF CENTENNIAL<br>REMITTANCE CENTER<br>P.O. BOX 17383<br>DENVER, CO 80217 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 | CITY OF CENTERVILLE<br>300 EAST CHURCH ST<br>CENTERVILLE, GA 31028-1210 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 | CITY OF CENTERVILLE<br>CITY CLERK'S OFFICE<br>300 E CHURCH ST<br>CENTERVILLE, GA 31028 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 | CITY OF CERRITOS<br>COMMUNITY DEVELOPMENT DEPARTMENT, BUSINESS LICENSE OFFICE, 18125 BLOOMFIELD AVE<br>CERRITOS, CA 90703 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 | CITY OF CHANDLER | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | TAX AND LICENSE DIVISION<br>175 S ARIZONA AVE<br>CHANDLER, AZ 85225 | | | | | |
| 2.152 | CITY OF CHARLESTON<br>OFFICE OF THE CITY COLLECTOR<br>915 QUARRIER ST, STE 4<br>CHARLESTON, WV 25301 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153 | CITY OF CHATTANOOGA<br>OFFICE OF THE CITY TREASURER<br>101 E 11TH ST, RM 100<br>CHATTANOOGA, TN 37402-4285 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 | CITY OF CHATTANOOGA TREASURER<br>101 E 11TH ST RM 100<br>CHATTANOOGA, TN 37402-4285 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 | CITY OF CHESTERFIELD<br>FINANCE DEPARTMENT<br>690 CHESTERFIELD PKWY W<br>CHESTERFIELD, MO 63017 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 | CITY OF CHICO<br>FINANCE OFFICE<br>411 MAIN ST<br>CHICO, CA 95927 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 | CITY OF CHINO HILLS<br>BUSINESS LICENSE DIVISION<br>14000 CITY CENTER DR<br>CHINO HILLS, CA 91709 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158 | CITY OF CHULA VISTA<br>FINANCE DEPARTMENT<br>276 FOURTH AVE<br>CHULA VISTA, CA 91910 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 | CITY OF CINCINNATI FINANCE<br>INCOME TAX DIVISION<br>805 CENTRAL AVENUE, SUITE 600<br>CINCINNATI, OH 45202-5799 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 | CITY OF CLARKSVILLE<br>PO BOX 928<br>CLARKSVILLE, TN 37041 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 | CITY OF CLEARWATER<br>PLANNING & DEVELOPMENT<br>DEPARTMENT, 100 S MYRTLE AVE,<br>MUNICIPAL SERVICES BLDG<br>CLEARWATER, FL 33756 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 | CITY OF CLERMONT<br>685 W MONTROSE ST<br>CLERMONT, FL 34711 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 | CITY OF CLOVIS<br>CITY CLERK<br>321 N CONNELLY ST | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | CLOVIS, NM 88101 | | | | | |
| 2.164 | CITY OF CLOVIS<br>CITY HALL<br>1033 FIFTH ST<br>CLOVIS, CA 93612 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.165 | CITY OF COCONUT CREEK<br>ECONOMIC DEVELOPMENT DIVISION<br>4800 W COPANS RD<br>COCONUT CREEK, FL 33063 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.166 | CITY OF COLORADO SPRINGS<br>DEPARTMENT 2408<br>DENVER, CO 80256 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.167 | CITY OF COLUMBIA<br>BUSINESS LICENSE OFFICE<br>701 E BROADWAY, 5TH FL<br>COLUMBIA, MO 65201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.168 | CITY OF COLUMBIA<br>BUSINESS LICENSE DIVISION<br>1339 MAIN ST, 1ST FL<br>COLUMBIA, SC 29201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.169 | CITY OF COLUMBUS, INCOME TAX DIVISION<br>PO BOX 182158<br>COLUMBUS, OH 43218-2158 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.170 | CITY OF COMMERCE CITY<br>7887 E. 60TH AVENUE<br>COMMERCE CITY, CO 80022 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.171 | CITY OF CONCORD<br>FINANCE DEPARTMENT<br>1950 PARKSIDE DR, MS/06<br>CONCORD, CA 94519-2578 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.172 | CITY OF CONYERS<br>PO BOX 1259<br>CONYERS, GA 30012 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.173 | CITY OF CONYERS<br>PLANNING AND INSPECTIONS DEPARTMENT, 901 OKELLY ST SE<br>CONYERS, GA 30012 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.174 | CITY OF CORONA<br>BUSINESS LICENSE DIVISION<br>400 S VICENTIA AVE<br>CORONA, CA 92882 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.175 | CITY OF CRANSTON<br>869 PARK AVE<br>CRANSTON, RI 02910 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.176 | CITY OF CUMMING<br>PLANNING AND ZONING DEPARTMENT | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 100 MAIN ST<br>CUMMING, GA 30040 | | | | | |
| 2.177 | CITY OF CUPERTINO<br>BUSINESS LICENSE<br>10300 TORRE AVE<br>CUPERTINO, CA 95014 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.178 | CITY OF D'IBERVILLE<br>CITY CLERK<br>10383 AUTOMALL PKWY<br>D'IBERVILLE, MS 39540 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.179 | CITY OF DALY CITY<br>BUSINESS LICENSE DIVISION<br>333 90TH ST, 2ND FL<br>DALY CITY, CA 94015 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.180 | CITY OF DAPHNE<br>P.O. DRAWER 1047<br>DAPHNE, AL 36526 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.181 | CITY OF DAPHNE<br>REVENUE DIVISION<br>1705 MAIN ST<br>DAPHNE, AL 36526 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.182 | CITY OF DAVENPORT<br>REVENUE DIVISION<br>DAVENPORT CITY HALL, 226 W 4TH ST<br>DAVENPORT, IA 52801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.183 | CITY OF DAYTON, OH<br>PO BOX 1830<br>WESTERVILLE, OH 43086-1830 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.184 | CITY OF DELAFIELD<br>ATTN: TAX COLLECTOR'S OFFICE 67216<br>500 GENESSEE STREET<br>DELAFIELD, WI 53018 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.185 | CITY OF DELTA<br>FINANCE DEPARTMENT<br>P.O. BOX 19<br>DELTA, CO 81416 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.186 | CITY OF DES PERES<br>CITY CLERK'S OFFICE<br>12325 MANCHESTER RD<br>DES PERES, MO 63131 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.187 | CITY OF DOTHAN<br>FINANCE DIVISION<br>126 N SAINT ANDREWS ST<br>DOTHAN, AL 36303 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.188 | CITY OF DOUGLASVILLE<br>OCCUPATIONAL TAX DIVISION | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 6758 SPRING ST<br>DOUGLASVILLE, GA 30134 | | | | | |
| 2.189 | CITY OF DOVER<br>DEPARTMENT OF PLANNING AND INSPECTIONS, 15 LOOCKERMAN PLZ<br>DOVER, DE 19901 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.190 | CITY OF DUBLIN<br>FINANCE DEPARTMENT<br>100 CIVIC PLZ<br>DUBLIN, CA 94568 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.191 | CITY OF DUNWOODY<br>FINANCE AND ADMINISTRATION DEPARTMENT, 4800 ASHFORD DUNWOODY RD<br>DUNWOODY, GA 30338 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.192 | CITY OF DURANGO<br>949 EAST SECOND AVENUE<br>DURANGO, CO 81301 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.193 | CITY OF ELIZABETHTOWN<br>FINANCE DEPARTMENT<br>200 W DIXIE AVE, 1ST FL<br>ELIZABETHTOWN, KY 42701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.194 | CITY OF ELIZABETHTOWN, KY<br>DIRECTOR OF FINANCE<br>PO BOX 550<br>ELIZABETHTOWN, KY 42702-0550 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.195 | CITY OF ELK GROVE<br>FINANCE DEPARTMENT<br>8401 LAGUNA PALMS WAY<br>ELK GROVE, CA 95758 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.196 | CITY OF ENGLEWOOD<br>P. O. BOX 2900<br>SALES TAX<br>ENGLEWOOD, CO 80150 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.197 | CITY OF ESCONDIDO<br>BUSINESS LICENSE DIVISION<br>201 N BROADWAY<br>ESCONDIDO, CA 92025 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.198 | CITY OF EVANS 2324<br>PO BOX 209638<br>DALLAS, TX 75320 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.199 | CITY OF FAIRVIEW HEIGHTS<br>CITY CLERK<br>10025 BUNKUM RD<br>FAIRVIEW HEIGHTS, IL 62208 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.200 | CITY OF FARMINGTON<br>CITY CLERK<br>800 MUNICIPAL DR | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | FARMINGTON, NM 87401 | | | | | |
| 2.201 | CITY OF FAYETTEVILLE<br>DEVELOPMENT SERVICES<br>DEPARTMENT<br>125 W MOUNTAIN ST<br>FAYETTEVILLE, AR 72701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.202 | CITY OF FAYETTEVILLE ARKANSAS<br>POLICE DEPARTMENT<br>1800 N STEPHEN CARR MEMORIAL<br>BLVD<br>FAYETTEVILLE, AR 72701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.203 | CITY OF FEDERAL HEIGHTS<br>SALES TAX DEPARTMENT<br>2380 W. 90TH AVE.<br>FEDERAL HEIGHTS, CO 80260 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.204 | CITY OF FENTON<br>CITY CLERK<br>625 NEW SMIZER MILL RD<br>FENTON, MO 63026 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.205 | CITY OF FLAGSTAFF<br>SALES TAX AND LICENSE DIVISION<br>211 W ASPEN AVE<br>FLAGSTAFF, AZ 86001 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.206 | CITY OF FLINT INCOME TAX<br>DEPARTMENT<br>PO BOX 529<br>EATON RAPIDS, MI 48827-0529 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.207 | CITY OF FLORENCE<br>FINANCE DEPARTMENT,<br>OCCUPATIONAL LICENSE DIVISION,<br>8100 EWING BLVD<br>FLORENCE, KY 41042 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.208 | CITY OF FLORENCE<br>CITY CLERK/TREASURER<br>W COLLEGE ST, STE<br>FLORENCE, AL 35630 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.209 | CITY OF FLOWOOD<br>CITY CLERK<br>2101 AIRPORT RD<br>FLOWOOD, MS 39232 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.210 | CITY OF FOLSOM<br>REVENUE DIVISION<br>50 NATOMA ST<br>FOLSOM, CA 95630 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.211 | CITY OF FORT COLLINS<br>DEPARTMENT OF FINANCE/SALES<br>TAX DIVISION, P.O. BOX 440<br>FORT COLLINS, CO 80522 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.212 | CITY OF FORT LAUDERDALE<br>BUSINESS TAX OFFICE<br>700 NW 19TH AVE<br>FORT LAUDERDALE, FL 33311 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.213 | CITY OF FORT SMITH<br>OFFICE OF DEVELOPMENT SERVICES<br>623 GARRISON AVE<br>FORT SMITH, AR 72901 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.214 | CITY OF FRANKLIN<br>LICENSING DEPARTMENT<br>204 9TH AVE S<br>FRANKLIN, TN 37064 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.215 | CITY OF FREDERICKSBURG<br>COMMISSIONER OF THE REVENUE<br>715 PRINCESS ANNE ST, RM 102<br>FREDERICKSBURG, VA 22401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.216 | CITY OF FREDERICKSBURG<br>TREASURER<br>PO BOX 967<br>FREDERICKSBURG, VA 22404 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.217 | CITY OF FREMONT<br>REVENUE DIVISION<br>39550 LIBERTY ST<br>FREMONT, CA 94538 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.218 | CITY OF FRESNO<br>BUSINESS TAX DIVISION<br>2600 FRESNO ST, RM 1096<br>FRESNO, CA 93721 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.219 | CITY OF FRISCO<br>POLICE DEPARTMENT<br>7200 STONEBROOK PKWY<br>FRISCO, TX 75034 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.220 | CITY OF GAINESVILLE<br>PO BOX 2496<br>GAINESVILLE, GA 30503-2496 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.221 | CITY OF GAINESVILLE<br>FINANCIAL SERVICES DEPARTMENT,<br>BUSINESS TAX AND LICENSING<br>DIVISION, 300 HENRY WARD WAY, STE<br>201<br>GAINESVILLE, GA 30501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.222 | CITY OF GAINESVILLE<br>FINANCIAL SERVICES DEPARTMENT,<br>REVENUE AND RECEIVABLES<br>DIVISION, 200 E UNIVERSITY AVE<br>GAINESVILLE, FL 32601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.223 | CITY OF GARLAND<br>PO BOX 462010 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | GARLAND, TX 75046 | | | | | |
| 2.224 | CITY OF GEORGETOWN<br>POLICE DEPARTMENT<br>300-1 INDUSTRIAL AVE<br>GEORGETOWN, TX 78626 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.225 | CITY OF GERMANTOWN<br>1930 S GERMANTOWN RD<br>GERMANTOWN, TN 38138 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.226 | CITY OF GERMANTOWN<br>CITY HALL<br>1930 S GERMANTOWN RD<br>GERMANTOWN, TN 38138 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.227 | CITY OF GILROY<br>FINANCE DEPARTMENT<br>7351 ROSANNA ST<br>GILROY, CA 95020 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.228 | CITY OF GLENDALE<br>950 SOUTH BIRCH STREET<br>GLENDALE, CO 80246 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.229 | CITY OF GLENDALE<br>FINANCE<br>950 S BIRCH ST<br>GLENDALE, CO 80246 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.230 | CITY OF GLENDALE<br>REVENUE SECTION<br>613 E BROADWAY<br>GLENDALE, CA 91206 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.231 | CITY OF GLENDALE<br>TAX AND LICENSE DIVISION<br>5850 W GLENDALE AVE<br>GLENDALE, AZ 85301-2599 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.232 | CITY OF GLENDALE TREASURER<br>ATTN: TAX COLLECTOR'S OFFICE<br>40231<br>5909 N MILWAUKEE RIVER PKWY<br>GLENDALE, WI 53209 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.233 | CITY OF GOLDEN<br>SALES TAX DEPARTMENT<br>P.O. BOX 5885<br>DENVER, CO 80217 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.234 | CITY OF GOLETA<br>BUSINESS LICENSE PROGRAM<br>130 CREMONA DR, STE B<br>GOLETA, CA 93117 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.235 | CITY OF GRAND JUNCTION<br>PO BOX 2088<br>GRAND JUNCTION, CO 81502 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.236 | CITY OF GRANDVILLE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | 3195 WILSON AVE SW<br>GRANDVILLE, MI 49418 | | | | | | | |
| 2.237 | CITY OF GRANDVILLE<br>TREASURER'S DEPARTMENT<br>3195 WILSON AVE SW<br>GRANDVILLE, MI 49418 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.238 | CITY OF GREAT FALLS<br>PLANNING AND COMMUNITY DEVELOPMENT<br>2 PARK DR S<br>GREAT FALLS, MT 59401 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.239 | CITY OF GREELEY<br>FINANCE DEPT.<br>P.O. BOX 1648<br>GREELEY, CO 80632 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.240 | CITY OF GREENFIELD<br>ATTN: TAX COLLECTOR'S OFFICE 40236<br>7325 W FOREST HOME AVE RM 103<br>GREENFIELD, WI 53220-3356 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.241 | CITY OF GREENVILLE<br>BUSINESS LICENSE AND REVENUE CENTER, 206 S MAIN ST<br>GREENVILLE, SC 29601 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.242 | CITY OF GREENWOOD VILLAGE<br>P.O. BOX 209841<br>DALLAS, TX 75320 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.243 | CITY OF GUNNISON FINANCE DEPARTMENT<br>P. O. BOX 239<br>GUNNISON, CO 81230 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.244 | CITY OF HARRISONBURG<br>COMMISSIONER OF THE REVENUE<br>409 S MAIN ST, 1ST FL<br>HARRISONBURG, VA 22801 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.245 | CITY OF HARRISONBURG-TREASURER<br>PO BOX 1007<br>HARRISONBURG, VA 22803 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.246 | CITY OF HATTIESBURG<br>CITY CLERK<br>200 FORREST ST<br>HATTIESBURG, MS 39401 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.247 | CITY OF HELENA<br>P.O. BOX 613<br>HELENA, AL 35080 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.248 | CITY OF HENDERSON<br>FINANCE DEPARTMENT | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 240 S WATER ST<br>HENDERSON, NV 89015 | | | | | |
| 2.249 | CITY OF HENDERSONVILLE<br>101 MAPLE DR N<br>HENDERSONVILLE, TN 37075 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.250 | CITY OF HENDERSONVILLE, TN<br>CITY BUSINESS TAX OFFICE<br>CITY HALL, 101 MAPLE DR N<br>HENDERSONVILLE, TN 37075 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.251 | CITY OF HESPERIA<br>BUSINESS LICENSE SECTION<br>9700 SEVENTH AVE<br>HESPERIA, CA 92345 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.252 | CITY OF HILLSBORO<br>FINANCE DEPARTMENT<br>150 E MAIN ST, 5TH FL<br>HILLSBORO, OR 97123 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.253 | CITY OF HOLYOKE<br>CITY HALL<br>536 DWIGHT ST RM 13<br>HOLYOKE, MA 01040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.254 | CITY OF HOLYOKE<br>OFFICE OF THE CITY CLERK<br>536 DWIGHT ST<br>HOLYOKE, MA 01040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.255 | CITY OF HOMESTEAD<br>TAX RECEIPT DIVISION<br>100 CIVIC CT<br>HOMESTEAD, FL 33030 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.256 | CITY OF HOOVER<br>FINANCE DEPARTMENT<br>P.O. BOX 11407<br>HOOVER, AL 35246 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.257 | CITY OF HOT SPRINGS<br>REVENUE COLLECTOR'S OFFICE<br>2ND FL<br>HOT SPRINGS, AR 71901 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.258 | CITY OF HOUSTON<br>SIGN ADMINISTRATION, HOUSTON<br>PERMITTING CENTER, 1002<br>WASHINGTON AVE, 4TH FL<br>HOUSTON, TX 77002 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.259 | CITY OF HUNTINGTON BEACH<br>BUSINESS LICENSE DIVISION<br>2000 MAIN ST<br>HUNTINGTON BEACH, CA 92648 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.260 | CITY OF HUNTSVILLE<br>CLERK-TREASURER DEPARTMENT | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | LICENSE DIVISION, 305 FOUNTAIN CIR<br>HUNTSVILLE, AL 35801 | | | | | |
| 2.261 | CITY OF IRVINE<br>BUSINESS LICENSING<br>ONE CIVIC CENTER PLZ<br>IRVINE, CA 92606 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.262 | CITY OF JACKSON<br>PO BOX 2508<br>JACKSON, TN 38302 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.263 | CITY OF JACKSON<br>REVENUE OFFICE<br>101 EAST MAIN ST, SUITE 101<br>JACKSON, TN 38301 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.264 | CITY OF JOHNSON CITY<br>PO BOX 2227<br>JOHNSON CITY, TN 37605 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.265 | CITY OF JONESBORO<br>COLLECTIONS OFFICE (CITY COLLECTOR), MUNICIPAL CENTER, FIRST FLOOR, 300 SOUTH CHURCH STREET<br>JONESBORO, AR 72401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.266 | CITY OF JOPLIN<br>FINANCE DEPARTMENT<br>602 S MAIN ST, 3RD FL<br>JOPLIN, MO 64801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.267 | CITY OF KANSAS CITY<br>REVENUE DIVISION<br>414 E 12TH ST<br>KANSAS CITY, MO 64106 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.268 | CITY OF KANSAS CITY, MISSOURI - REVENUE DIVISION<br>PO BOX 843825<br>KANSAS CITY, MO 64184-3825 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.269 | CITY OF KENNESAW<br>BUSINESS LICENSE OFFICE<br>2529 J O STEPHENSON AVE<br>KENNESAW, GA 30144 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.270 | CITY OF KENTWOOD<br>ATTN: CITY TAX COLLECTOR (412050)<br>PO BOX 8848<br>KENTWOOD, MI 49518 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.271 | CITY OF KENTWOOD<br>CITY CLERK<br>4900 BRETON RD SE<br>KENTWOOD, MI 49508 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.272 | CITY OF KINGSPORT<br>415 BROAD ST | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | KINGSPORT, TN 37660 | | | | | |
| 2.273 | CITY OF KINGSPORT<br>CUSTOMER SERVICE CENTER<br>CITY HALL, 415 BROAD ST<br>KINGSPORT, TN 37660 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.274 | CITY OF KIRKLAND<br>FINANCE AND ADMINISTRATION<br>DEPARTMENT, 123 5TH AVE<br>KIRKLAND, WA 98033 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.275 | CITY OF KNOXVILLE<br>PO BOX 15001<br>KNOXVILLE, TN 37901-5001 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.276 | CITY OF KNOXVILLE<br>FINANCE DEPARTMENT<br>400 MAIN ST, STE 450<br>KNOXVILLE, TN 37902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.277 | CITY OF LAFAYETTE<br>PO BOX 4024<br>LAFAYETTE, LA 70502 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.278 | CITY OF LAFAYETTE<br>FINANCE DEPARTMENT<br>1290 SOUTH PUBLIC ROAD<br>LAFAYETTE, CO 80026 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.279 | CITY OF LAKE<br>OCCUPATIONAL LICENSE<br>326 PUJO ST<br>LAKE CHARLES, LA 70601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.280 | CITY OF LAKELAND<br>BUSINESS TAX OFFICE<br>228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.281 | CITY OF LAKEWOOD<br>REVENUE DIVISION<br>P.O. BOX 17479<br>DENVER, CO 80217 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.282 | CITY OF LANSING INCOME TAX<br>DEPARTMENT<br>124 W MICHIGAN AVE<br>1ST FLOOR<br>LANSING, MI 48933 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.283 | CITY OF LAREDO TAX DEPARTMENT<br>1102 BOB BULLOCK LOOP<br>PO BOX 6548<br>LAREDO, TX 78042 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.284 | CITY OF LAS VEGAS<br>BUSINESS LICENSE DEPARTMENT<br>495 S MAIN ST, 1ST FL<br>LAS VEGAS, NV 89101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.285 | CITY OF LEE'S SUMMIT<br>DEVELOPMENT SERVICES<br>DEPARTMENT<br>220 SE GREEN ST<br>LEE'S SUMMIT, MO 64063 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.286 | CITY OF LENEXA<br>COMMUNITY DEVELOPMENT<br>DEPARTMENT<br>17101 W 87TH ST PKWY<br>LENEXA, KS 66219 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.287 | CITY OF LITTLE ROCK<br>DEPARTMENT OF PLANNING AND<br>DEVELOPMENT, 723 WEST MARKHAM<br>STREET<br>LITTLE ROCK, AR 72201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.288 | CITY OF LITTLETON<br>PO BOX 1305<br>ENGLEWOOD, CO 80150 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.289 | CITY OF LITTLETON<br>FINANCE DEPARTMENT, SALES AND<br>USE TAX DIVISION, 2255 W BERRY<br>AVE<br>LITTLETON, CO 80120 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.290 | CITY OF LIVONIA<br>ATTN: CITY TAX COLLECTOR (822190)<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.291 | CITY OF LONE TREE<br>PO BOX 17987<br>DENVER, CO 80217 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.292 | CITY OF LONE TREE<br>CITY MANAGER<br>9220 KIMMER DR<br>LONE TREE, CO 80124 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.293 | CITY OF LONG BEACH<br>BUSINESS LICENSE DIVISION<br>411 W OCEAN BLVD, 2ND FL<br>LONG BEACH, CA 90802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.294 | CITY OF LONGMONT<br>SALES/USE TAX DIVISION<br>350 KIMBARK STREET<br>LONGMONT, CO 80501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.295 | CITY OF LOS ANGELES<br>OFFICE OF FINANCE<br>200 N SPRING ST, RM 101<br>LOS ANGELES, CA 90012 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.296 | CITY OF LOUISVILLE<br>SALES TAX DIVISION | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 749 MAIN STREET<br>LOUISVILLE, CO 80027 | | | | | |
| 2.297 | CITY OF LOVELAND<br>SALES TAX ADMINISTRATION<br>P. O. BOX 0845<br>LOVELAND, CO 80539 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.298 | CITY OF LOVELAND SALES TAX<br>P.O. BOX 202126<br>DALLAS, TX 75320 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.299 | CITY OF LYNCHBURG<br>BILLINGS AND COLLECTIONS DIV<br>PO BOX 603<br>LYNCHBURG, VA 24505 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.300 | CITY OF LYNCHBURG<br>COMMISSIONER OF THE REVENUE<br>900 CHURCH ST, 2ND FL<br>LYNCHBURG, VA 24504 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.301 | CITY OF MADEIRA TAX OFFICE<br>7141 MIAMI AVENUE<br>CINCINNATI, OH 45243 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.302 | CITY OF MADISON<br>REVENUE DEPARTMENT<br>100 HUGHES RD<br>MADISON, AL 35758 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.303 | CITY OF MADISON<br>FINANCE DEPT<br>120 MONTGOMERY ST<br>MADISON, MS 39110 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.304 | CITY OF MADISON TREASURER<br>ATTN: TAX COLLECTOR'S OFFICE<br>13251, 210 MARTIN LUTHER KING JR<br>BLVD, RM 107<br>MADISON, WI 53703-3342 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.305 | CITY OF MARIETTA<br>PO BOX 609<br>MARIETTA, GA 30061-0609 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.306 | CITY OF MARLBOROUGH<br>140 MAIN ST<br>MARLBOROUGH, MA 01752 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.307 | CITY OF MARYVILLE<br>FINANCIAL SERVICES DEPARTMENT<br>400 W BROADWAY AVE<br>MARYVILLE, TN 37801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.308 | CITY OF MAUMEE DIVISION OF<br>INCOME TAX<br>400 CONANT STREET<br>MAUMEE, OH 43537-3300 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.309 | CITY OF MCALLEN TAX OFFICE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | PO BOX 220<br>MCALLEN, TX 78505 | | | | | |
| 2.310 | CITY OF MCDONOUGH<br>OCCUPATIONAL TAX DIVISION<br>136 KEYS FERRY ST<br>MCDONOUGH, GA 30253 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.311 | CITY OF MEDFORD<br>DEVELOPMENT SERVICES DEPARTMENT<br>200 S IVY ST, 2ND FL<br>MEDFORD, OR 97501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.312 | CITY OF MEMPHIS TREASURER<br>125 N MAIN ST<br>RM 375<br>MEMPHIS, TN 38103 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.313 | CITY OF MENIFEE<br>FINANCE DEPARTMENT, BUSINESS LICENSE DIVISION, 29844 HAUN RD<br>MENIFEE, CA 92586 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.314 | CITY OF MESA<br>POLICE DEPARTMENT<br>55 N CENTER ST<br>MESA, AZ 85201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.315 | CITY OF MESQUITE<br>PO BOX 850267<br>MESQUITE, TX 75185-0267 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.316 | CITY OF MIAMI<br>FINANCE DEPARTMENT<br>444 SW 2ND AVE, 6TH FL<br>MIAMI, FL 33130 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.317 | CITY OF MILFORD TAX COLLECTOR<br>70 W RIVER ST<br>PO BOX 3025<br>MILFORD, CT 06460 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.318 | CITY OF MISSOULA<br>CITY OF MISSOULA BUSINESS LICENSING, 435 RYMAN ST<br>MISSOULA, MT 59802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.319 | CITY OF MOBILE<br>DEPARTMENT 1519<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.320 | CITY OF MOBILE<br>REVENUE DEPARTMENT<br>205 GOVERNMENT ST, S TOWER RM 243<br>MOBILE, AL 36652 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.321 | CITY OF MODESTO | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | BUSINESS LICENSE<br>1010 10TH ST, STE 2100<br>MODESTO, CA 95354 | | | | | |
| 2.322 | CITY OF MONROE<br>TAX AND REVENUE DIVISION<br>1401 STUBBS AVE<br>MONROE, LA 71201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.323 | CITY OF MONTCLAIR<br>BUSINESS LICENSE DIVISION<br>5111 BENITO ST<br>MONTCLAIR, CA 91763 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.324 | CITY OF MONTGOMERY<br>LICENSE AND REVENUE DIVISION<br>C/O DEPARTMENT RBT#3<br>BIRMINGHAM, AL 35283 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.325 | CITY OF MONTGOMERY<br>LICENSE AND REVENUE DIVISION<br>25 WASHINGTON AVE, 3RD FL<br>MONTGOMERY, AL 36104 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.326 | CITY OF MONTROSE<br>P.O. BOX 790<br>MONTROSE, CO 81402 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.327 | CITY OF MOUNTAIN BROOK<br>REVENUE DEPARTMENT<br>P.O. BOX 130009<br>MOUNTAIN BROOK, AL 35213 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.328 | CITY OF MT JULIET<br>PO BOX 256<br>MOUNT JULIET, TN 37121 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.329 | CITY OF MT JULIET<br>FINANCE DEPARTMENT<br>2425 N MT JULIET RD<br>MOUNT JULIET, TN 37122 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.330 | CITY OF MURFREESBORO<br>PO BOX 1139<br>MURFREESBORO, TN 37133-1139 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.331 | CITY OF MURFREESBORO<br>FINANCE DEPARTMENT<br>111 W VINE ST, FIRST FLOOR<br>MURFREESBORO, TN 37130 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.332 | CITY OF MYRTLE BEACH<br>BUSINESS LICENSE DIVISION<br>921 N OAK ST<br>MYRTLE BEACH, SC 29577 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.333 | CITY OF NAPA<br>FINANCE DEPARTMENT<br>955 SCHOOL ST<br>NAPA, CA 94559 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.334 | CITY OF NAPLES<br>FINANCE DEPARTMENT<br>735 8TH ST S<br>NAPLES, FL 34102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.335 | CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>BUREAU OF REVENUE<br>NEW ORLEANS, LA 70161 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.336 | CITY OF NEWPORT NEWS<br>PO BOX 975<br>NEWPORT NEWS, VA 23607-0975 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.337 | CITY OF NEWPORT NEWS<br>CITY HALL<br>2400 WASHINGTON AVE<br>NEWPORT NEWS, VA 23607 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.338 | CITY OF NORTH CHARLESTON<br>BUSINESS LICENSE DIVISION<br>2500 CITY HALL LN, 3RD FL<br>NORTH CHARLESTON, SC 29406 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.339 | CITY OF NORTH LITTLE ROCK<br>CITY CLERK AND TREASURER'S OFFICE<br>300 MAIN ST<br>NORTH LITTLE ROCK, AR 72114 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.340 | CITY OF NORTHGLENN<br>SALES AND USE TAX RETURN<br>11701 COMMUNITY CENTER DRIVE<br>NORTHGLENN, CO 80233 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.341 | CITY OF NORTHGLENN<br>JOHANNA SMALL CITY CLERK<br>11701 COMMUNITY CENTER DR<br>NORTHGLENN, CO 80233 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.342 | CITY OF NORTON SHORES<br>ATTN: CITY TAX COLLECTOR (612050)<br>2743 HENRY ST, #302<br>NORTON SHORES, MI 49441 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.343 | CITY OF NORTON SHORES<br>CITY CLERK'S OFFICE<br>4814 HENRY ST<br>NORTON SHORES, MI 49441 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.344 | CITY OF NOVI<br>ATTN: CITY TAX COLLECTOR (632130)<br>45175 W TEN MILE RD<br>NOVI, MI 48375 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.345 | CITY OF OCALA<br>GROWTH MANAGEMENT DEPARTMENT<br>201 SE 3RD ST | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | OCALA, FL 34471 | | | | | |
| 2.346 | CITY OF OCEANSIDE<br>FINANCIAL SERVICES DEPARTMENT<br>300 N COAST HWY<br>OCEANSIDE, CA 92054 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.347 | CITY OF OKLAHOMA CITY<br>POLICE DEPARTMENT, PERMITS AND<br>ID UNIT, 616 COLCORD DR<br>OKLAHOMA CITY, OK 73102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.348 | CITY OF OPELIKA<br>REVENUE DEPARTMENT<br>204 S SEVENTH ST<br>OPELIKA, AL 36801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.349 | CITY OF ORANGE<br>BUSINESS LICENSE DIVISION<br>300 E CHAPMAN AVE<br>ORANGE, CA 92856-8124 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.350 | CITY OF ORANGE BEACH<br>P.O. BOX 1159<br>ORANGE BEACH, AL 36561 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.351 | CITY OF OREM<br>BUSINESS LICENSING DIVISION<br>56 N STATE ST, RM 114<br>OREM, UT 84057 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.352 | CITY OF ORLANDO<br>CITY HALL<br>400 S ORANGE AVE, 1ST FL<br>ORLANDO, FL 32802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.353 | CITY OF OWENSBORO AND DAVIESS<br>COUNTY FISCAL COURT<br>OCCUPATIONAL TAX ADMINISTRATOR<br>PO BOX 10008<br>OWENSBORO, KY 42302-9008 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.354 | CITY OF OXNARD<br>LICENSE SERVICES<br>214 S C ST<br>OXNARD, CA 93030 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.355 | CITY OF PADUCAH<br>PO BOX 9001241<br>LOUISVILLE, KY 40290-1241 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.356 | CITY OF PADUCAH<br>FINANCE DEPARTMENT<br>300 S 5TH ST<br>PADUCAH, KY 42003 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.357 | CITY OF PADUCAH KY<br>FINANCE DEPARTMENT<br>300 S 5TH ST<br>PADUCAH, KY 42003 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.358 | CITY OF PALM BEACH GARDENS<br>BUSINESS TAX DIVISION<br>10500 N MILITARY TRL<br>PALM BEACH GARDENS, FL 33410 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.359 | CITY OF PALM DESERT<br>FINANCE DEPARTMENT<br>73510 FRED WARING DR<br>PALM DESERT, CA 92260 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.360 | CITY OF PALMDALE<br>FINANCE DEPARTMENT<br>38300 SIERRA HWY, STE B<br>PALMDALE, CA 93550 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.361 | CITY OF PALO ALTO<br>CITY OF PALO ALTO PROCESSING<br>CENTER, 8839 N CEDAR AVE, STE 212<br>FRESNO, CA 93720 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.362 | CITY OF PEABODY<br>24 LOWELL ST<br>PEABODY, MA 01960 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.363 | CITY OF PEACHTREE CORNERS<br>FINANCE AND COMMUNITY<br>DEVELOPMENT DEPARTMENT, 310<br>TECHNOLOGY PKWY<br>PEACHTREE CORNERS, GA 30092 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.364 | CITY OF PELHAM<br>P.O. BOX 1238<br>PELHAM, AL 35124 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.365 | CITY OF PELHAM<br>REVENUE DIVISION<br>3162 PELHAM PKWY<br>PELHAM, AL 35124 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.366 | CITY OF PELL CITY<br>1905 FIRST AVENUE NORTH<br>PELL CITY, AL 35125 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.367 | CITY OF PEMBROKE PINES<br>LOCAL BUSINESS TAX RECEIPT<br>DIVISION, 601 CITY CENTER WAY, 4TH<br>FL<br>PEMBROKE PINES, FL 33025 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.368 | CITY OF PENSACOLA<br>BUSINESS TAX RECEIPT<br>DEPARTMENT<br>222 W MAIN ST, 5TH FL<br>PENSACOLA, FL 32502 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.369 | CITY OF PETALUMA<br>FINANCE DEPARTMENT<br>11 ENGLISH ST<br>PETALUMA, CA 94952 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.370 | CITY OF PHILADELPHIA<br>DEPARTMENT OF LICENSES AND INSPECTIONS, 1401 JOHN F KENNEDY BLVD, PUBLIC SERVICE CONCOURSE<br>PHILADELPHIA, PA 19102 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.371 | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE<br>PO BOX 1393<br>PHILADELPHIA, PA 19105-1393 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.372 | CITY OF POOLER<br>BUSINESS REGISTRATION<br>100 SW HWY 80<br>POOLER, GA 31322 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.373 | CITY OF PORT ORANGE<br>COMMUNITY DEVELOPMENT DEPARTMENT, BUSINESS TAX OFFICE, 1000 CITY CENTER CIR<br>PORT ORANGE, FL 32129 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.374 | CITY OF PORTAGE<br>ATTN: CITY TAX COLLECTOR (392040)<br>7900 S WESTNEDGE AVE<br>PORTAGE, MI 49002 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.375 | CITY OF PORTLAND<br>111 SW COLUMBIA ST<br>SUITE 600<br>PORTLAND, OR 97201 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.376 | CITY OF PRATTVILLE<br>P.O. BOX 680190<br>PRATTVILLE, AL 36068 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.377 | CITY OF PUEBLO<br>P.O. BOX 1427<br>PUEBLO, CO 81002 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.378 | CITY OF PUEBLO<br>DEPARTMENT OF FINANCE<br>1 CITY HALL PL<br>PUEBLO, CO 81003 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.379 | CITY OF RANCHO CUCAMONGA<br>BUSINESS LICENSING DIVISION<br>10500 CIVIC CENTER DR<br>RANCHO CUCAMONGA, CA 91730 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.380 | CITY OF REDDING<br>CITY CLERK'S OFFICE<br>777 CYPRESS AVE, 3RD FL<br>REDDING, CA 96001 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.381 | CITY OF RENO<br>BUSINESS LICENSE DIVISION<br>1 E FIRST ST, 2ND FL<br>RENO, NV 89501 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.382 | CITY OF RICHMOND<br>REVENUE ADMINISTRATION<br>900 E BROAD ST, RM 103<br>RICHMOND, VA 23219 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.383 | CITY OF RICHMOND HEIGHTS<br>OFFICE OF THE CITY MANAGER<br>1330 S BIG BEND BLVD<br>RICHMOND HEIGHTS, MO 63117 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.384 | CITY OF RIFLE<br>P.O. BOX 1908<br>RIFLE, CO 81650 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.385 | CITY OF RIVERSIDE<br>BUSINESS TAX AND LICENSE<br>DIVISION<br>3900 MAIN ST, 3RD FL<br>RIVERSIDE, CA 92522 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.386 | CITY OF ROANOKE<br>COMMISSIONER OF THE REVENUE<br>215 CHURCH AVE SW, RM 251<br>ROANOKE, VA 24011 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.387 | CITY OF ROANOKE TREASURER<br>PO BOX 1451<br>ROANOKE, VA 24007-1451 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.388 | CITY OF ROBERTSDALE<br>REVENUE DEPARTMENT<br>P.O. BOX 429<br>ROBERTSDALE, AL 36567 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.389 | CITY OF ROCHESTER HILLS<br>ATTN: CITY TAX COLLECTOR (632185)<br>1000 ROCHESTER HILLS DR<br>ROCHESTER HILLS, MI 48309 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.390 | CITY OF ROCK HILL<br>BUSINESS LICENSES<br>155 JOHNSTON ST<br>ROCK HILL, SC 29730 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.391 | CITY OF ROGERS<br>OFFICE OF THE CITY CLERK<br>301 W CHESTNUT ST<br>ROGERS, AR 72756 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.392 | CITY OF ROSEVILLE<br>LICENSING DIVISION<br>311 VERNON ST<br>ROSEVILLE, CA 95678 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.393 | CITY OF SACRAMENTO<br>FINANCE DEPARTMENT<br>915 I ST, RM 1201<br>SACRAMENTO, CA 95814 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.394 | CITY OF SACRAMENTO POLICE DEPARTMENT<br>POLICE ALARM UNIT<br>5770 FREEPORT BLVD, STE 100<br>SACRAMENTO, CA 95822-3516 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.395 | CITY OF SALISBURY<br>125 N. DIVISION STREET<br>SALISBURY, MD 21801-4940 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.396 | CITY OF SAN DIEGO<br>OFFICE OF THE CITY TREASURER<br>1200 3RD AVE, STE 100<br>SAN DIEGO, CA 92101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.397 | CITY OF SAN DIMAS<br>FINANCE DIVISION<br>245 E BONITA AVE<br>SAN DIMAS, CA 91773 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.398 | CITY OF SAN JOSE<br>FINANCE - BUSINESS TAX, 200 E SANTA CLARA ST, 13TH FL TOWER<br>SAN JOSE, CA 95113-1905 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.399 | CITY OF SAN LUIS OBISPO<br>REVENUE DIVISION<br>990 PALM ST<br>SAN LUIS OBISPO, CA 93401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.400 | CITY OF SAN MATEO<br>BUSINESS TAX DIVISION<br>330 W 20TH AVE<br>SAN MATEO, CA 94403-1388 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.401 | CITY OF SANTA ANA<br>BUSINESS TAX OFFICE<br>20 CIVIC CENTER PLZ<br>SANTA ANA, CA 92701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.402 | CITY OF SANTA FE FALSE ALARM REDUCTION PROGRAM<br>POLICE DEPARTMENT<br>2515 CAMINO ENTRADA<br>SANTA FE, NM 87507 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.403 | CITY OF SANTA MARIA<br>BUSINESS LICENSE DIVISION<br>206 E COOK ST<br>SANTA MARIA, CA 93454 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.404 | CITY OF SANTA MONICA<br>BUSINESS LICENSE UNIT<br>1685 MAIN ST, RM 110<br>SANTA MONICA, CA 90401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.405 | CITY OF SANTA ROSA<br>REVENUE DIVISION, 90 SANTA ROSA AVE, CITY HALL ANNEX, 1ST FL | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | SANTA ROSA, CA 95404 | | | | | |
| 2.406 | CITY OF SAVANNAH<br>REVENUE DEPARTMENT<br>PO BOX 1228<br>SAVANNAH, GA 31402 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.407 | CITY OF SAVANNAH<br>REVENUE DEPARTMENT<br>305 FAHM ST<br>SAVANNAH, GA 31401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.408 | CITY OF SHERIDAN<br>4101 S. FEDERAL BLVD.<br>SHERIDAN, CO 80110 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.409 | CITY OF SHREVEPORT<br>PO BOX 30040<br>SHREVEPORT, LA 71130 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.410 | CITY OF SHREVEPORT<br>REVENUE DIVISION<br>505 TRAVIS ST, STE 120<br>SHREVEPORT, LA 71101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.411 | CITY OF SLIDELL<br>FINANCE DEPARTMENT<br>2045 SECOND ST, STE 214<br>SLIDELL, LA 70458 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.412 | CITY OF SOUTH PORTLAND<br>ATTN: CITY COLLECTOR #503<br>PO BOX 9422<br>SOUTH PORTLAND, ME 04116 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.413 | CITY OF SOUTHAVEN<br>CITY CLERK'S OFFICE<br>8710 NW DR<br>SOUTHAVEN, MS 38671-2410 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.414 | CITY OF SPANISH FORK<br>FINANCE DEPARTMENT, BUSINESS<br>LICENSING, 40 S MAIN ST, RM 110<br>SPANISH FORK, UT 84660 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.415 | CITY OF SPARTANBURG<br>BUSINESS LICENSING<br>295 E MAIN ST<br>SPARTANBURG, SC 29302 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.416 | CITY OF SPRING HILL<br>199 TOWN CENTER PKWY<br>PO BOX 789<br>SPRING HILL, TN 37174 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.417 | CITY OF SPRINGFIELD<br>FINANCE DEPARTMENT, LICENSING<br>DIVISION, 840 BOONVILLE AVE, 1ST FL<br>SPRINGFIELD, MO 65802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.418 | CITY OF ST PETERS | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | BUSINESS LICENSING OFFICE<br>ONE ST PETERS CENTRE BLVD<br>ST PETERS, MO 63376 | | | | | |
| 2.419 | CITY OF ST PETERSBURG<br>BUSINESS TAX DIVISION<br>325 CENTRAL AVE, 1ST FL<br>ST PETERSBURG, FL 33701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.420 | CITY OF STERLING<br>P.O. BOX 4000<br>STERLING, CO 80751 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.421 | CITY OF STERLING HEIGHTS<br>ATTN: CITY TAX COLLECTOR (502100)<br>DEPARTMENT 296201, PO BOX 55000<br>DETROIT, MI 48255-2962 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.422 | CITY OF STERLING HEIGHTS<br>CITY CLERK'S OFFICE<br>40555 UTICA RD<br>STERLING HEIGHTS, MI 48313 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.423 | CITY OF STOCKTON<br>BUSINESS LICENSE DIVISION<br>501 W WEBER AVE, BLDG 2<br>STOCKTON, CA 95203 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.424 | CITY OF STUART<br>DEVELOPMENT DEPARTMENT,<br>BUSINESS TAX DIVISION, 121 SW<br>FLAGLER AVE<br>STUART, FL 34994 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.425 | CITY OF SURPRISE<br>REVENUE DIVISION<br>16000 N CIVIC CENTER PLZ<br>SURPRISE, AZ 85374 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.426 | CITY OF TACOMA<br>TAX AND LICENSE DIVISION<br>747 MARKET ST, RM 212<br>TACOMA, WA 98402 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.427 | CITY OF TAMPA<br>BUSINESS TAX DIVISION<br>2555 E HANNA AVE<br>TAMPA, FL 33610 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.428 | CITY OF TEMECULA<br>FINANCE DEPARTMENT<br>41000 MAIN ST<br>TEMECULA, CA 92590 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.429 | CITY OF THORNTON<br>SALES TAX DIVISION<br>PO BOX 209434<br>DALLAS, TX 75320 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.430 | CITY OF THOUSAND OAKS | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | FINANCE DEPARTMENT<br>2100 E THOUSAND OAKS BLVD<br>THOUSAND OAKS, CA 91362 | | | | | |
| 2.431 | CITY OF TIGARD<br>C/O BUSINESS LICENSE<br>13125 SW HALL BLVD<br>TIGARD, OR 97223 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.432 | CITY OF TOMBALL<br>FIRE MARSHAL'S OFFICE<br>1200 RUDEL DR<br>TOMBALL, TX 77375 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.433 | CITY OF TORRANCE<br>CITY HALL<br>3031 TORRANCE BLVD<br>TORRANCE, CA 90503-5015 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.434 | CITY OF TRACY<br>BUSINESS LICENSE TAX<br>333 CIVIC CENTER PLZ<br>TRACY, CA 95376 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.435 | CITY OF TROY<br>ATTN: CITY TAX COLLECTOR (632230)<br>PO BOX 554754<br>DETROIT, MI 48255-4754 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.436 | CITY OF TUALATIN<br>FINANCE DEPARTMENT<br>18880 SW MARTINAZZI AVE<br>TUALATIN, OR 97062 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.437 | CITY OF TUCSON<br>BUSINESS SERVICES DEPARTMENT,<br>TAXPAYER ASSISTANCE DIVISION, 201<br>N STONE AVE<br>TUCSON, AZ 85701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.438 | CITY OF TUPELO<br>FINANCE DEPT<br>71 E TROY ST<br>TUPELO, MS 38804 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.439 | CITY OF TUSCALOOSA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 2089<br>TUSCALOOSA, AL 35403 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.440 | CITY OF TUSCALOOSA<br>REVENUE DIVISION<br>2230 6TH ST, 3RD FL<br>TUSCALOOSA, AL 35401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.441 | CITY OF UNION GAP<br>BUSINESS LICENSE<br>102 W AHTANUM RD<br>UNION GAP, WA 98903 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.442 | CITY OF VACAVILLE<br>FINANCE DEPARTMENT<br>650 MERCHANT ST<br>VACAVILLE, CA 95688 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.443 | CITY OF VALDOSTA<br>BUSINESS LICENSE OFFICE<br>102 N LEE ST<br>VALDOSTA, GA 31601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.444 | CITY OF VIRGINIA BEACH<br>COMMISSIONER OF THE REVENUE<br>2401 COURTHOUSE DR, BLDG 1<br>VIRGINIA BEACH, VA 23456 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.445 | CITY OF VIRGINIA BEACH<br>TREASURER<br>MUNICIPAL CENTER - BLDG 1<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456-9018 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.446 | CITY OF VISALIA<br>BUSINESS TAX DIVISION<br>707 W ACEQUIA AVE<br>VISALIA, CA 93291 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.447 | CITY OF WALNUT<br>FINANCE DEPARTMENT<br>21201 LA PUENTE RD<br>WALNUT, CA 91789 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.448 | CITY OF WASHINGTON<br>BUSINESS LICENSE DIVISION<br>111 N 100 E<br>WASHINGTON, UT 84780 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.449 | CITY OF WAUWATOSA<br>ATTN: TAX COLLECTOR'S OFFICE<br>40291<br>7725 W NORTH AVE<br>WAUWATOSA, WI 53213-1720 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.450 | CITY OF WESTMINSTER<br>P.O. BOX 17107<br>DENVER, CO 80217 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.451 | CITY OF WHEAT RIDGE<br>TAX DIVISION<br>7500 W. 29TH AVE.<br>WHEAT RIDGE, CO 80033 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.452 | CITY OF WHITTIER<br>BUSINESS LICENSE DIVISION<br>13230 PENN ST<br>WHITTIER, CA 90602 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.453 | CITY OF WILMINGTON<br>REVENUE AND COLLECTIONS<br>DIVISION | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | 305 CHESTNUT ST, 5TH FL<br>WILMINGTON, NC 28401 | | | | | | | |
| 2.454 | CITY OF WINCHESTER<br>PO BOX 263<br>WINCHESTER, VA 22604 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.455 | CITY OF WINCHESTER<br>ANN BURKHOLDER, COMMISSIONER OF THE REVENUE, 21 S KENT ST, STE 2100<br>WINCHESTER, VA 22601 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.456 | CITY OF WINSTON-SALEM<br>FALSE ALARM REDUCTION UNIT<br>725 N CHERRY ST<br>WINSTON-SALEM, NC 27101 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.457 | CITY OF WINTER PARK<br>BUILDING AND PERMITTING SERVICES<br>401 S PARK AVE<br>WINTER PARK, FL 32789 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.458 | CITY OF WOODLAND PARK<br>P.O. BOX 9045<br>220 W. SOUTH AVENUE<br>WOODLAND PARK, CO 80866 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.459 | CITY OF YONKERS<br>CITY CLERK'S OFFICE<br>40 S BROADWAY<br>YONKERS, NY 10701 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.460 | CITY OF YUMA<br>DEPARTMENT OF FINANCE - CUSTOMER SERVICES DIVISION, ONE CITY PLAZA<br>YUMA, AZ 85364 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.461 | CLACKAMAS COUNTY TAX COLLECTOR<br>150 BEAVERCREEK RD<br>OREGON CITY, OR 97045 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.462 | CLARK COUNTY<br>DEPARTMENT OF BUSINESS LICENSE<br>500 S GRAND CENTRAL PKWY<br>LAS VEGAS, NV 89106 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.463 | CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PKWY<br>PO BOX 551401<br>LAS VEGAS, NV 89155-1401 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.464 | CLARK COUNTY TREASURER<br>PO BOX 35150<br>SEATTLE, WA 98124-5150 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.465 | CLARK COUNTY TREASURER (IN) | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 300 CORPORATE DR<br>STE 105<br>JEFFERSONVILLE, IN 47130 | | | | | |
| 2.466 | CLAY COUNTY COLLECTOR<br>COUNTY ADMIN BLDG<br>1 COURTHOUSE SQ<br>LIBERTY, MO 64068 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.467 | CLAY COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 218<br>GREEN COVE SPRINGS, FL 32043 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.468 | CLEAR CREEK ISD TAX OFFICE<br>PO BOX 650395<br>DALLAS, TX 75265-0395 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.469 | CLEVELAND COUNTY TREASURER<br>201 S JONES AVE<br>STE 100<br>NORMAN, OK 73069 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.470 | COBB COUNTY<br>PO BOX 100127<br>MARIETTA, GA 30061 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.471 | COBB COUNTY<br>BUSINESS LICENSE DIVISION<br>1150 POWDER SPRINGS ST, STE 400<br>MARIETTA, GA 30064 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.472 | COCONINO COUNTY TREASURER<br>110 E CHERRY AVE<br>FLAGSTAFF, AZ 86001 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.473 | COLLECTOR OF REVENUE, CITY OF ST. LOUIS<br>ATTN: GREGORY F.X. DALY<br>410 CITY HALL, 1200 MARKET ST.<br>ST. LOUIS, MO 63103-2841 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.474 | COLLECTOR SALES TAX DEPARTMENT<br>CLAIBORNE PARISH SCHOOL BOARD<br>P.O. BOX 600<br>HOMER, LA 71040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.475 | COLLIER COUNTY<br>3291 TAMIAMI TRAIL E<br>NAPLES, FL 34112 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.476 | COLORADO DEPARTMENT OF REVENUE<br>PO BOX 17087<br>DENVER, CO 80217-0087 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.477 | COLORADO DEPARTMENT OF REVENUE<br>SALES TAX LICENSE DIVISION | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 1351 5TH STREET, SUITE 101<br>DENVER, CO 80204 | | | | | |
| 2.478 | COLUMBUS CONSOLIDATED GOVERNMENT<br>REVENUE DIVISION<br>3111 CITIZENS WAY<br>COLUMBUS, GA 31906 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.479 | COMMISSIONER OF REVENUE SERVICES<br>DEPARTMENT OF REVENUE SERVICES<br>P.O. BOX 5030<br>HARTFORD, CT 06102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.480 | COMMONWEALTH OF MASSACHUSETTS<br>MASSACHUSETTS DEPARTMENT OF REVENUE, P.O. BOX 419257<br>BOSTON, MA 02241 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.481 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>1131 STRAWBERRY SQ<br>HARRISBURG, PA 17128 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.482 | COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>1957 WESTMORELAND ST<br>RICHMOND, VA 23230 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.483 | COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>110 CARROLL STREET<br>ANNAPOLIS, MD 21411-0001 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.484 | COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>110 CARROLL ST<br>ANNAPOLIS, MD 21411 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.485 | COMPTROLLER OF MARYLAND - SUT<br>REVENUE ADMINISTRATION DIVISION<br>P.O. BOX 17405<br>BALTIMORE, MD 21297 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.486 | CONCORDIA PARISH SALES TAX FUND<br>P. O. BOX 160<br>VIDALIA, LA 71373 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.487 | CONTRA COSTA COUNTY<br>TREASURER-TAX COLLECTOR<br>PO BOX 51104<br>LOS ANGELES, CA 90051 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.488 | COUNTY OF ALBEMARLE<br>PO BOX 7604<br>MERRIFIELD, VA 22116-7604 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.489 | COUNTY OF ALBEMARLE<br>REVENUE ADMINISTRATION<br>401 MCINTIRE RD, RM 133<br>CHARLOTTESVILLE, VA 22902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.490 | COUNTY OF FAIRFAX<br>PO BOX 10201<br>FAIRFAX, VA 22035-0201 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.491 | COUNTY OF FAIRFAX<br>DEPARTMENT OF TAX<br>ADMINISTRATION, 12000<br>GOVERNMENT CENTER PKWY, STE<br>223<br>FAIRFAX, VA 22035 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.492 | COUNTY OF HENRICO<br>DEPARTMENT OF FINANCE<br>4301 E PARHAM RD, RM 136<br>HENRICO, VA 23228 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.493 | COUNTY OF LEXINGTON<br>212 S LAKE DR<br>STE 101<br>LEXINGTON, SC 29072 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.494 | COUNTY OF LOUDOUN<br>P O BOX 1000<br>LEESBURG, VA 20177-1000 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.495 | COUNTY OF MOBILE<br>3925-F MICHAEL BOULEVARD<br>P.O. DRAWER 161009<br>MOBILE, AL 36616 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.496 | COUNTY OF MONTGOMERY<br>755 ROANOKE ST<br>STE 1B<br>CHRISTIANSBURG, VA 24073-3171 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.497 | COUNTY OF ORANGE<br>AGRICULTURAL COMMISSIONER,<br>SEALER OF WEIGHTS AND<br>MEASURES, 222 E BRISTOL LN<br>ORANGE, CA 92865 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.498 | COUNTY OF ORANGE AGRICULTURAL<br>COMMISSIONER'S OFFICE<br>AGRICULTURAL COMMISSIONER'S<br>OFFICE, SEALER OF WEIGHTS &<br>MEASURES, 222 E BRISTOL LN<br>ORANGE, CA 92865-2714 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.499 | COUNTY OF SAN DIEGO<br>RECORDER / COUNTY CLERK | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 1600 PACIFIC HWY, STE 260<br>SAN DIEGO, CA 92101 | | | | | |
| 2.500 | COWETA COUNTY<br>COMMUNITY DEVELOPMENT,<br>BUSINESS LICENSE DIVISION, 22 E<br>BROAD ST, STE 222<br>NEWNAN, GA 30263 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.501 | COWETA COUNTY TAX<br>COMMISSIONER<br>22 EAST BROAD ST<br>PO BOX 195<br>NEWNAN, GA 30264 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.502 | CRAIGHEAD COUNTY TREASURER<br>PO BOX 9276<br>JONESBORO, AR 72403 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.503 | CULLMAN COUNTY<br>P.O. BOX 1206<br>CULLMAN, AL 35056 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.504 | CUMBERLAND COUNTY TAX<br>COLLECTOR<br>PO BOX 538313<br>ATLANTA, GA 30353-8313 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.505 | CYPRESS HILL MUD NO. 1<br>#5 OAKTREE<br>PO BOX 1368<br>FRIENDSWOOD, TX 77549-1368 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.506 | CYPRESS-FAIRBANKS ISD TAX<br>ASSESSOR/COLLECTOR<br>10494 JONES RD<br>ROOM 106<br>HOUSTON, TX 77065 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.507 | DALLAS COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO BOX 139066<br>DALLAS, TX 75313-9066 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.508 | DAVIESS COUNTY PVA<br>DAVIESS COUNTY CRTHSE<br>ROOM 102<br>OWENSBORO, KY 42303 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.509 | DAVIS COUNTY ASSESSOR<br>PO BOX 618<br>FARMINGTON, UT 84025-0618 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.510 | DEKALB COUNTY<br>PO BOX 100004<br>DECATUR, GA 30031-7004 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.511 | DEKALB COUNTY REVENUE<br>DEPARTMENT<br>111 GRAND AVENUE SW SUITE 112 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | FORT PAYNE, AL 35967 | | | | | |
| 2.512 | DELAWARE DIVISION OF REVENUE<br>P.O. BOX 2340<br>WILMINGTON, DE 19801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.513 | DELAWARE DIVISION OF REVENUE<br>PO BOX 0830<br>WILMINGTON, DE 19899-0830 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.514 | DENTON COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 90223<br>DENTON, TX 76202-5223 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.515 | DEPARTMENT OF CONSUMER AFFAIRS<br>DEPARTMENT OF CONSUMER AFFAIRS<br>1625 N MARKET BLVD<br>SACRAMENTO, CA 95834 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.516 | DEPARTMENT OF FINANCE & ADMINISTRATION<br>P.O. BOX 3566<br>LITTLE ROCK, AR 72203 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.517 | DEPARTMENT OF REVENUE AND TAXATION<br>P.O. BOX 3138<br>BATON ROUGE, LA 70821 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.518 | DEPTFORD FIRE DISTRICT<br>OFFICE OF THE FIRE MARSHAL<br>1370 DELSEA DR<br>DEPTFORD, NJ 08096 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.519 | DESCHUTES COUNTY TAX COLLECTOR<br>PO BOX 7559<br>BEND, OR 97708 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.520 | DESOTO COUNTY TAX COLLECTOR<br>ATTN: COUNTY COLLECTOR'S OFFICE<br>170, 365 LOSHER ST STE 110<br>HERNANDO, MS 38632 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.521 | DESOTO PARISH SALES AND USE TAX<br>SALES & USE TAX COMMISSION<br>P.O. BOX 927<br>MANSFIELD, LA 71052 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.522 | DICKSON CITY BOROUGH<br>C/O BERKHEIMER TAX INNOVATIONS<br>300 LACKAWANNA AVE, UNIT 116<br>SCRANTON, PA 18503 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.523 | DIRECTOR OF REVENUE<br>TAXATION DIVISION<br>P.O. BOX 840 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | JEFFERSON CITY, MO 65105 | | | | | |
| 2.524 | DISTRICT OF COLUMBIA TREASURER<br>DC OFFICE OF TAX AND REVENUE<br>P.O. BOX 96384<br>WASHINGTON, DC 20090 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.525 | DOUGLAS COUNTY<br>PO BOX 1208<br>CASTLE ROCK, CO 80104-1208 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.526 | DOUGLAS COUNTY TAX COMMISSIONER (GA)<br>8700 HOSPITAL DR<br>DOUGLASVILLE, GA 30134 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.527 | DOUGLAS COUNTY TREASURER<br>1819 FARNAM ST H02<br>OMAHA, NE 68183 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.528 | DURHAM COUNTY TAX COLLECTOR<br>PO BOX 30090<br>DURHAM, NC 27702-3090 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.529 | DUVAL COUNTY<br>TAX COLLECTOR<br>231 E FORSYTH ST, STE 130<br>JACKSONVILLE, FL 32202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.530 | DUVAL COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 44009<br>JACKSONVILLE, FL 32231-4009 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.531 | EAST CARROLL PARISH SALES TAX FUND<br>P.O. BOX 130<br>VIDALIA, LA 71373 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.532 | EAST FELICIANA PARISH SALES TAX FUND<br>SALES AND USE TAX DEPARTMENT<br>P. O. BOX 397<br>CLINTON, LA 70722 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.533 | EAU CLAIRE COUNTY TREASURER<br>721 OXFORD AVE<br>STE 1250<br>EAU CLAIRE, WI 54703 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.534 | EL PASO COUNTY TAX ASSESSOR/COLLECTOR<br>5801 TROWBRIDGE<br>EL PASO, TX 79925-3345 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.535 | EL PASO COUNTY TREASURER (CO)<br>PO BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.536 | ELK VALLEY PUBLIC IMPROVEMENT CORP. | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | COLORADO MILLS PUBLIC IMPROVEMENT FEE, 14143 DENVER WEST PARKWAY #100 GOLDEN, CO 80401 | | | | | | | |
| 2.537 | ESCAMBIA COUNTY TAX COLLECTOR 213 PALAFOX PL PENSACOLA, FL 32502 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.538 | ESCAMBIA COUNTY TAX COLLECTOR PO BOX 1312 PENSACOLA, FL 32591 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.539 | EVANGELINE PARISH TAX COMMISSION SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE, LA 70586 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.540 | FARMINGTON CITY ADMINISTRATION DEPARTMENT BUSINESS LICENSING, 160 S MAIN ST FARMINGTON, UT 84025 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.541 | FAULKNER COUNTY TREASURER 806 FAULKNER ST CONWAY, AR 72034 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.542 | FAYETTE COUNTY PUBLIC SCHOOLS PO BOX 55570 LEXINGTON, KY 40555 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.543 | FAYETTE COUNTY TAX COMMISSIONER 140 STONEWALL AVE PO BOX 70 FAYETTEVILLE, GA 30214 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.544 | FAYETTE COUNTY, KY PO BOX 34148 LEXINGTON, KY 40588-4148 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.545 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES JIMMY PATRONIS, CHIEF FINANCIAL OFFICER STATE OF FLORIDA, 200 E GAINES ST TALLAHASSEE, FL 32399 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.546 | FLORIDA DEPARTMENT OF REVENUE 5050 W. TENNESSEE STREET TALLAHASSEE, FL 32399 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.547 | FLORIDA DEPARTMENT OF REVENUE CORPORATE INCOME TAX 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0135 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.548 | FLORIDA DEPARTMENT OF REVENUE | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399 | | | | | |
| 2.549 | FOOTHILLS METROPOLITAN DISTRICT<br>C/O BILLING SERVICES<br>2001 16TH STREET<br>DENVER, CO 80202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.550 | FORSYTH COUNTY<br>1092 TRIBBLE GAP RD<br>CUMMING, GA 30040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.551 | FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 82<br>WINSTON-SALEM, NC 27102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.552 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 4277<br>HOUSTON, TX 77210-4277 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.553 | FORT GRATIOT TOWNSHIP<br>ATTN: TOWNSHIP TAX COLLECTOR<br>(741120), 3720 KEEWAHDIN RD<br>FORT GRATIOT, MI 48059-3309 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.554 | FRAMINGHAM MUNICIPAL TAX COLLECTOR<br>150 CONCORD ST<br>RM 111<br>FRAMINGHAM, MA 01702 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.555 | FRANKLIN PARISH SALES TAX<br>PO BOX 337<br>WINNSBORO, LA 71295 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.556 | FREDERICK COUNTY<br>CLERK OF THE CIRCUIT COURT<br>100 W PATRICK ST<br>FREDERICK, MD 21701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.557 | FRESNO COUNTY TAX COLLECTOR<br>PO BOX 1192<br>FRESNO, CA 93715 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.558 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR STREET SW<br>SUITE 1113<br>ATLANTA, GA 30303 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.559 | GALLATIN COUNTY TREASURER<br>311 W MAIN ST<br>RM 103<br>BOZEMAN, MT 59715 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.560 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>PO BOX 461407<br>GARLAND, TX 75046-1407 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.561 | GASTON COUNTY TAX COLLECTOR<br>PO BOX 1578<br>GASTONIA, NC 28053 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.562 | GEORGIA DEPARTMENT OF REVENUE<br>SALES AND USE TAX RETURN<br>P.O. BOX 105408<br>ATLANTA, GA 30348 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.563 | GOVERNMENT OF THE DISTRICT OF COLUMBIA<br>DEPARTMENT OF LICENSING AND CONSUMER PROTECTION,<br>CORPORATIONS DIVISION, 1100 4TH ST SW<br>WASHINGTON, DC 20024 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.564 | GRAND FORKS COUNTY TREASURER<br>PO BOX 5638<br>GRAND FORKS, ND 58206-5638 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.565 | GRANT PARISH SHERIFF'S SALES TAX FUND<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 187<br>COLFAX, LA 71417 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.566 | GRAPEVINE-COLLEYVILLE TAX ASSESSOR-COLLECTOR<br>PO BOX 547<br>GRAPEVINE, TX 76099 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.567 | GRAYSON COUNTY TAX ASSESSOR/COLLECTOR<br>PO BOX 2107<br>SHERMAN, TX 75091 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.568 | GREENE COUNTY<br>COLLECTOR OF REVENUE<br>940 N BOONVILLE AVE, RM 107<br>SPRINGFIELD, MO 65802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.569 | GREENE COUNTY COLLECTOR<br>940 N BOONVILLE AVE<br>ROOM 107<br>SPRINGFIELD, MO 65802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.570 | GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RIDGE<br>STE 700<br>GREENVILLE, SC 29601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.571 | GREGG COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 1431<br>LONGVIEW, TX 75606-1431 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.572 | GUADALUPE COUNTY TAX OFFICE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 307 W COURT ST<br>SEGUIN, TX 78155 | | | | | |
| 2.573 | GUILFORD COUNTY TAX DEPARTMENT<br>PO BOX 71072<br>CHARLOTTE, NC 28272-1072 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.574 | GWINNETT COUNTY<br>PO BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.575 | GWINNETT COUNTY<br>LICENSING AND REVENUE<br>446 W CROGAN ST, STE 300<br>LAWRENCEVILLE, GA 30046 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.576 | HALL COUNTY TAX COMMISSIONER<br>PO BOX 1579<br>GAINESVILLE, GA 30503 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.577 | HALL COUNTY TREASURER<br>121 S PINE ST<br>STE 2<br>GRAND ISLAND, NE 68801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.578 | HAMILTON COUNTY<br>COUNTY CLERK<br>625 GEORGIA AVE, RM 201<br>CHATTANOOGA, TN 37402 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.579 | HAMILTON COUNTY TREASURER<br>33 N 9TH ST<br>STE 112<br>NOBLESVILLE, IN 46060 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.580 | HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE<br>SUITE 210<br>CHATTANOOGA, TN 37402-1494 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.581 | HARFORD COUNTY<br>220 S MAIN ST<br>PO BOX 609<br>BEL AIR, MD 21014 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.582 | HARFORD COUNTY<br>CLERK OF THE CIRCUIT COURT<br>20 W COURTLAND ST<br>BEL AIR, MD 21014 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.583 | HARRIS COUNTY M.U.D. #358<br>11111 KATY FREEWAY #725<br>HOUSTON, TX 77079-2197 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.584 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 3547<br>HOUSTON, TX 77253-3547 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.585 | HARRIS COUNTY WCID #468 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 12841 CAPRICORN ST.<br>STAFFORD, TX 77477 | | | | | |
| 2.586 | HARRISON COUNTY TAX COLLECTOR<br>ATTN: COUNTY COLLECTOR'S OFFICE<br>241, PO BOX 1270<br>GULFPORT, MS 39502 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.587 | HAWAII STATE TAX COLLECTOR<br>HAWAII DEPARTMENT OF TAXATION<br>P.O. BOX 1425<br>HONOLULU, HI 96806 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.588 | HAYS COUNTY TAX ASSESSOR-COLLECTOR<br>712 S STAGECOACH TRAIL<br>SUITE 1120<br>SAN MARCOS, TX 78666 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.589 | HENDRICKS COUNTY TREASURER<br>355 S WASHINGTON ST<br>STE 240<br>DANVILLE, IN 46122 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.590 | HENRICO COUNTY TAX COLLECTOR<br>PO BOX 105155<br>ATLANTA, GA 30348-5155 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.591 | HENRY COUNTY<br>140 HENRY PARKWAY<br>MCDONOUGH, GA 30253 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.592 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR<br>PO BOX 178<br>EDINBURG, TX 78540 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.593 | HILLSBOROUGH COUNTY<br>TAX COLLECTOR<br>601 E KENNEDY BLVD, 14TH FL<br>TAMPA, FL 33602 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.594 | HILLSBOROUGH COUNTY<br>TAX COLLECTOR<br>2506 N FALKENBURG RD<br>TAMPA, FL 33619 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.595 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>PO BOX 30012<br>TAMPA, FL 33630-3012 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.596 | HOLLAND CHARTER TREASURER<br>ATTN: TOWNSHIP TAX COLLECTOR<br>(701070), 353 N 120TH AVE<br>HOLLAND, MI 49424 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.597 | HOMESTEAD BOROUGH<br>TAX COLLECTOR<br>221 E 7TH AVE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | HOMESTEAD, PA 15120 | | | | | | | |
| 2.598 | HORRY COUNTY TREASURER<br>PO BOX 1237<br>CONWAY, SC 29528 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.599 | HOUSTON COUNTY<br>PROBATE OFFICE<br>462 N OATES ST<br>DOTHAN, AL 36303 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.600 | HOUSTON COUNTY TAX COMMISSIONER<br>PO BOX 7799<br>WARNER ROBINS, GA 31088 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.601 | HOWARD COUNTY<br>CLERK OF THE CIRCUIT COURT<br>9250 JUDICIAL WAY, STE 1900<br>ELLICOTT CITY, MD 21043 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.602 | HOWARD COUNTY DIRECTOR OF FINANCE<br>PO BOX 3370<br>ELLICOTT CITY, MD 21041-3370 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.603 | HOWARD COUNTY TREASURER<br>220 N MAIN ST<br>RM 226<br>KOKOMO, IN 46901 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.604 | HUMBLE ISD<br>PO BOX 4020<br>HOUSTON, TX 77210 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.605 | IBERIA PARISH SCHOOL BOARD<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 9770<br>NEW IBERIA, LA 70562 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.606 | IBERVILLE PARISH SALES TAX DEPARTMENT<br>P.O. BOX 355<br>PLAQUEMINE, LA 70765 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.607 | IDAHO STATE TAX COMMISSION<br>PO BOX 76<br>BOISE, ID 83707 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.608 | ILLINOIS DEPARTMENT OF REVENUE<br>RETAILER'S OCCUPATION TAX<br>SPRINGFIELD, IL 62796 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.609 | ILLINOIS DEPARTMENT OF REVENUE<br>101 W JEFFERSON ST<br>SUITE 1<br>SPRINGFIELD, IL 62702 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.610 | INDIAN RIVER COUNTY<br>TAX COLLECTOR, COUNTY<br>ADMINISTRATION COMPLEX, 1800 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 27TH ST, BLDG B<br>VERO BEACH, FL 32960 | | | | | |
| 2.611 | INDIAN RIVER COUNTY TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.612 | INDIANA DEPARTMENT OF REVENUE<br>P. O. BOX 7218<br>INDIANAPOLIS, IN 46207 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.613 | INDIANA DEPARTMENT OF REVENUE<br>PO BOX 7228<br>INDIANAPOLIS, IN 46207-7228 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.614 | INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.615 | IOWA DEPT OF REVENUE<br>SALES/USE TAX PROCESSING<br>PO BOX 10412<br>DES MOINES, IA 50306 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.616 | IREDELL COUNTY TAX COLLECTOR<br>PO BOX 1027<br>STATESVILLE, NC 28687 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.617 | IRVING ISD TAX OFFICE<br>PO BOX 152021<br>IRVING, TX 75015 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.618 | JACKSON COUNTY TAX COLLECTOR<br>66 SE D ST<br>STE E<br>MADRAS, OR 97741-1710 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.619 | JACKSON PARISH STCA<br>COURTHOUSE BUILDING<br>P.O. BOX 666<br>JONESBORO, LA 71251 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.620 | JAMES CITY COUNTY TREASURER<br>PO BOX 8701<br>WILLIAMSBURG, VA 23187-8701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.621 | JAMES POHLMANN<br>SHERIFF AND TAX COLLECTOR<br>P.O. BOX 168<br>CHALMETTE, LA 70044 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.622 | JASPER COUNTY COLLECTOR<br>PO BOX 421<br>CARTHAGE, MO 64836-0421 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.623 | JEFFERSON COUNTY<br>COMMISSIONER OF REVENUE, 716<br>RICHARD ARRINGTON JR BLVD N, STE A 100<br>BIRMINGHAM, AL 35203 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.624 | JEFFERSON COUNTY<br>CODE ENFORCEMENT<br>175 ARSENAL ST, 1ST FL<br>WATERTOWN, NY 13601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.625 | JEFFERSON COUNTY TAX<br>ASSESSOR-COLLECTOR<br>PO BOX 2112<br>BEAUMONT, TX 77704 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.626 | JEFFERSON COUNTY TREASURER<br>(CO)<br>100 JEFFERSON COUNTY PKWY<br>STE 2520<br>GOLDEN, CO 80419 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.627 | JEFFERSON DAVIS PARISH SCHOOL<br>BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 1161<br>JENNINGS, LA 70546 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.628 | JEFFERSON PARISH<br>SHERIFF AND EX-OFFICIO TAX<br>COLLECTOR, JEFFERSON PARISH<br>GENERAL GOVERNMENT BLDG, 200<br>DERBIGNY ST, STE 1200<br>GRETNA, LA 70053 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.629 | JEFFERSON PARISH SHERIFF & EX-<br>OFFICIO TAX COLLECTOR<br>PO BOX 130<br>GRETNA, LA 70054-0130 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.630 | JOHNSON CITY, TN<br>OFFICE OF RECORDER/TREASURER<br>601 EAST MAIN STREET<br>JOHNSON CITY, TN 37601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.631 | KANSAS DEPARTMENT OF REVENUE<br>PO BOX 3506<br>TOPEKA, KS 66625 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.632 | KENAI PENINSULA BOROUGH<br>144 NORTH BINKLEY<br>SOLDOTNA, AK 99669 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.633 | KENNETH L MAUN TAX ASSESSOR<br>COLLECTOR<br>PO BOX 8046<br>MCKINNEY, TX 75070-8046 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.634 | KENTUCKY STATE TREASURER<br>KENTUCKY DEPT. OF REVENUE<br>FRANKFORT, KY 40620 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.635 | KERN COUNTY TREASURER-TAX<br>COLLECTOR<br>PO BOX 541004 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | LOS ANGELES, CA 90054-1004 | | | | | |
| 2.636 | KING COUNTY TREASURY<br>201 S JACKSON ST<br>STE 710<br>SEATTLE, WA 98104 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.637 | KITSAP COUNTY TREASURY<br>PO BOX 169<br>PORT ORCHARD, WA 98366-0169 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.638 | KLEIN ISD<br>7200 SPRING CYPRESS RD<br>KLEIN, TX 77379 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.639 | KNOX COUNTY<br>COUNTY CLERK<br>300 MAIN ST<br>KNOXVILLE, TN 37902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.640 | KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 39701 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.641 | LAFAYETTE CONSOLIDATED GOVERNMENT<br>PERMITTING DIVISION<br>220 W WILLOW ST, BLDG B<br>LAFAYETTE, LA 70501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.642 | LAFAYETTE PARISH SCHOOL BOARD<br>SALES TAX DIVISION<br>P.O. BOX 52706<br>LAFAYETTE, LA 70505 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.643 | LAFAYETTE PARISH TAX COLLECTOR<br>PO BOX 92590<br>LAFAYETTE, LA 70509 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.644 | LAFOURCHE PARISH SALES TAX DEPARTMENT<br>P.O. BOX 669337<br>DALLAS, TX 75266 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.645 | LAKE COUNTY TAX COLLECTOR<br>PO BOX 327<br>TAVARES, FL 32778 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.646 | LAKE COUNTY TREASURER<br>2293 N MAIN ST<br>BLDG A<br>CROWN POINT, IN 46307 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.647 | LAMAR COUNTY TAX COLLECTOR<br>ATTN: COUNTY COLLECTOR'S OFFICE<br>370, PO BOX 309<br>PURVIS, MS 39475 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.648 | LANCASTER COUNTY TREASURER<br>555 S 10TH ST<br>RM 102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | LINCOLN, NE 68508 | | | | | | | |
| 2.649 | LANE COUNTY TAX COLLECTOR<br>125 E 8TH AVE<br>EUGENE, OR 97401 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.650 | LARAMIE COUNTY TREASURER<br>PO BOX 125<br>CHEYENNE, WY 82003 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.651 | LARIMER COUNTY TREASURER<br>PO BOX 1250<br>FORT COLLINS, CO 80522 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.652 | LASALLE PARISH SALES TAX FUND<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 190<br>VIDALIA, LA 71373 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.653 | LAUDERDALE COUNTY<br>BUSINESS LICENSE COMMISSIONER<br>102 S CT ST, 1ST FL<br>FLORENCE, AL 35630 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.654 | LEE COUNTY<br>TAX COLLECTOR<br>2480 THOMPSON ST<br>FORT MYERS, FL 33901 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.655 | LEE COUNTY TAX COLLECTOR<br>PO BOX 1609<br>FORT MYERS, FL 33902-1609 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.656 | LEON COUNTY TAX COLLECTOR<br>PO BOX 1835<br>TALLAHASSEE, FL 32302-1835 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.657 | LEXINGTON-FAYETTE URBAN<br>COUNTY GOVERNMENT<br>DIVISION OF REVENUE<br>PO BOX 3204<br>LEXINGTON, KY 40588 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.658 | LEXINGTON-FAYETTE URBAN<br>COUNTY GOVERNMENT<br>DIVISION OF REVENUE<br>200 E MAIN ST<br>LEXINGTON, KY 40507 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.659 | LICENSING PROGRAMS CITY OF<br>BEND<br>CITY RECORDER<br>710 NW WALL ST<br>BEND, OR 97703 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.660 | LINCOLN PARISH SALES AND USE TAX<br>SALES & USE TAX DIVISION<br>P.O. BOX 863<br>RUSTON, LA 71273 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.661 | LIVINGSTON PARISH | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | SHERIFF'S OFFICE<br>30500 GOVERNMENT BLVD<br>LIVINGSTON, LA 70754 | | | | | | | |
| 2.662 | LIVINGSTON PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 1030<br>LIVINGSTON, LA 70754 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.663 | LIVINGSTON PARISH TAX COLLECTOR<br>PO BOX 370<br>LIVINGSTON, LA 70754 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.664 | LOS ANGELES COUNTY TAX COLLECTOR<br>225 N HILL ST<br>RM 122<br>LOS ANGELES, CA 90012 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.665 | LOUDOUN COUNTY<br>COMMISSIONER OF THE REVENUE<br>1 HARRISON ST SE, 1ST FL<br>LEESBURG, VA 20175 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.666 | LOUISVILLE METRO<br>REVENUE COMMISSION<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40202 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.667 | LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>LOUISVILLE, KY 40232-5410 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.668 | LOWNDES COUNTY TAX COMMISSIONER<br>PO BOX 1409<br>VALDOSTA, GA 31603 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.669 | LUBBOCK CENTRAL APPRAISAL DISTRICT<br>PO BOX 10568<br>LUBBOCK, TX 79408-3568 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.670 | MACON-BIBB COUNTY<br>TAX COMMISSIONER'S OFFICE<br>188 THIRD ST<br>MACON, GA 31201 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.671 | MADISON COUNTY<br>MADISON COUNTY SERVICE CENTER<br>1918 MEMORIAL PKWY NW<br>HUNTSVILLE, AL 35801 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.672 | MADISON COUNTY<br>COUNTY CLERK<br>100 E MAIN ST, RM 105<br>JACKSON, TN 38301 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.673 | MADISON COUNTY SALES TAX DEPARTMENT<br>MADISON COUNTY COURTHOUSE<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.674 | MADISON COUNTY TAX COLLECTOR<br>ATTN: COUNTY COLLECTOR'S OFFICE<br>450, 146 WEST CENTER ST, PO BOX 113<br>CANTON, MS 39046 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.675 | MADISON COUNTY TRUSTEE<br>100 E MAIN ST<br>ROOM 107<br>JACKSON, TN 38301 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.676 | MADISON PARISH SALES TAX FUND<br>PO BOX 100<br>VIDALIA, LA 71373 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.677 | MANAGER OF FINANCE<br>CITY AND COUNTY OF DENVER<br>P.O. BOX 660860<br>DALLAS, TX 75266 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.678 | MANHEIM TOWNSHIP<br>POLICE DEPARTMENT<br>1825 MUNICIPAL DR<br>LANCASTER, PA 17601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.679 | MARICOPA COUNTY TREASURER<br>PO BOX 52133<br>PHOENIX, AZ 85072-2133 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.680 | MARIN COUNTY TAX COLLECTOR<br>PO BOX 4220<br>SAN RAFAEL, CA 94913-4220 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.681 | MARION COUNTY<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.682 | MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA, FL 34478-0970 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.683 | MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD<br>STUART, FL 34994 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.684 | MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA, TN 38401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.685 | MCCRACKEN COUNTY<br>300 CLARENCE GAINES ST<br>PADUCAH, KY 42003 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.686 | MCLENNAN COUNTY TAX OFFICE<br>PO BOX 406 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | WACO, TX 76703 | | | | | |
| 2.687 | MECKLENBURG COUNTY TAX COLLECTOR<br>PO BOX 31457<br>CHARLOTTE, NC 28231-1457 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.688 | MERIDIAN TOWNSHIP<br>ATTN: TOWNSHIP TAX COLLECTOR (331100), 5151 MARSH RD<br>OKEMOS, MI 48864 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.689 | METROPOLITAN GOVERNMENT OF NASHVILLE<br>DEPARTMENT OF CODES AND BUILDING SAFETY, ALARM REGISTRATION DIVISION, 800 PRESIDENT RONALD REAGAN WAY<br>NASHVILLE, TN 37210 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.690 | METROPOLITAN TRUSTEE<br>PO BOX 196358<br>NASHVILLE, TN 37219-6358 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.691 | MIAMI-DADE COUNTY<br>TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI, FL 33128 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.692 | MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI, FL 33128 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.693 | MICHIGAN DEPARTMENT OF TREASURY<br>PO BOX 30774<br>LANSING, MI 48909 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.694 | MICHIGAN DEPARTMENT OF TREASURY<br>DEPARTMENT OF TREASURY<br>AUSTIN BUILDING, 430 W ALLEGAN ST<br>LANSING, MI 48922 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.695 | MIDDLETOWN TOWNSHIP<br>TAX OFFICE<br>3 MUNICIPAL WAY<br>LANGHORNE, PA 19047 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.696 | MIDLAND CENTRAL APPRAISAL DISTRICT<br>PO BOX 908002<br>MIDLAND, TX 79708-0002 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.697 | MINNESOTA DEPARTMENT OF REVENUE<br>MINNESOTA SALES AND USE TAX<br>P.O BOX 64622<br>ST. PAUL, MN 55164 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.698 | MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 960<br>JACKSON, MS 39205 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.699 | MISSISSIPPI DEPARTMENT OF REVENUE<br>PO BOX 23191<br>JACKSON, MS 39225-3191 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.700 | MISSOULA COUNTY TREASURER<br>200 W BROADWAY ST<br>MISSOULA, MT 59802 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.701 | MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3365<br>JEFFERSON CITY, MO 65105-3365 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.702 | MISSOURI SECRETARY OF STATE<br>CORPORATIONS DIVISION<br>600 W MAIN ST<br>JEFFERSON CITY, MO 65101 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.703 | MONROE COUNTY TREASURER<br>PO BOX 2028<br>BLOOMINGTON, IN 47402-2028 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.704 | MONTEREY COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 891<br>SALINAS, CA 93902-0891 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.705 | MONTGOMERY COUNTY<br>CLERK OF THE CIRCUIT COURT<br>50 MARYLAND AVE, RM 1300<br>ROCKVILLE, MD 20850 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.706 | MONTGOMERY COUNTY<br>PROBATE COURT<br>25 WASHINGTON AVE<br>MONTGOMERY, AL 36104 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.707 | MONTGOMERY COUNTY<br>COUNTY CLERK<br>350 PAGEANT LN, STE 502<br>CLARKSVILLE, TN 37040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.708 | MONTGOMERY COUNTY<br>PROBATE COURT<br>101 S LAWRENCE ST<br>MONTGOMERY, AL 36104 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.709 | MONTGOMERY COUNTY MD | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | TIM FIRESTINE<br>101 MONROE STREET<br>ROCKVILLE, MD 20850 | | | | | |
| 2.710 | MONTGOMERY COUNTY TAX ASSESSOR/COLLECTOR<br>400 N SAN JACINTO ST<br>CONROE, TX 77301 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.711 | MONTGOMERY COUNTY TRUSTEE<br>350 PAGEANT LANE<br>SUITE 101-B<br>CLARKSVILLE, TN 37040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.712 | MONTGOMERY TOWNSHIP, PA<br>C/O BERKHEIMER TAX INNOVATIONS<br>1001 STUMP RD<br>MONTGOMERYVILLE, PA 18936 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.713 | MOORE COUNTY TAX COLLECTOR<br>PO BOX 457<br>CARTHAGE, NC 28327 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.714 | MOREHOUSE SALES AND USE TAX COMMISSION<br>P. O. BOX 672<br>BASTROP, LA 71221 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.715 | MULTNOMAH COUNTY TAX COLLECTOR<br>PO BOX 2716<br>PORTLAND, OR 97208-2716 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.716 | MUNICIPALITY OF ANCHORAGE<br>TREASURY DIVISION<br>ATTN: PROPERTY TAX<br>PO BOX 196040<br>ANCHORAGE, AK 99519-6040 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.717 | MUNICIPALITY OF MONROEVILLE<br>TAX OFFICE<br>2700 MONROEVILLE BLVD, 1ST FL<br>MONROEVILLE, PA 15146 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.718 | MURRAY CITY CORPORATION<br>BUSINESS LICENSING DIVISION<br>10 E 4800 S<br>MURRAY, UT 84107 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.719 | MUSCOGEE COUNTY<br>PO BOX 1441<br>COLUMBUS, GA 31902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.720 | NAPA COUNTY TREASURER-TAX COLLECTOR<br>1195 THIRD ST<br>STE 108<br>NAPA, CA 94559 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.721 | NASHVILLE AND DAVIDSON COUNTY | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | DAVIDSON COUNTY CLERK'S OFFICE<br>700 SECOND AVE S, STE 101<br>NASHVILLE, TN 37219-6333 | | | | | | | |
| 2.722 | NASSAU COUNTY<br>POLICE DEPARTMENT, COMMUNICATIONS BUREAU, ALARM PERMIT SECTION, 1490 FRANKLIN AVE<br>MINEOLA, NY 11501 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.723 | NATCHITOCHES TAX COMMISSION<br>220 EAST FIFTH STREET<br>P.O. BOX 639<br>NATCHITOCHES, LA 71458 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.724 | NATRONA COUNTY TREASURER<br>PO BOX 2290<br>CASPER, WY 82602 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.725 | NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 98923<br>LINCOLN, NE 68509 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.726 | NEVADA DEPARTMENT OF TAXATION<br>STATE OF NEVADA - SALES/USE TAX<br>P.O. BOX 846189<br>LOS ANGELES, CA 90084 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.727 | NEW HANOVER COUNTY TAX COLLECTOR<br>PO BOX 18000<br>WILMINGTON, NC 28406 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.728 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>DIVISION OF REVENUE AND ENTERPRISE SERVICES, 3 W STATE ST, 5TH FL<br>TRENTON, NJ 08608 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.729 | NEW JERSEY DIVISION OF TAXATION<br>3 JOHN FITCH WAY<br>TRENTON, NJ 08647 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.730 | NEW JERSEY SALES TAX<br>P.O. BOX 999<br>TRENTON, NJ 08646 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.731 | NEW MEXICO TAXATION AND REVENUE DEPT.<br>P.O. BOX 25128<br>SANTA FE, NM 87504 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.732 | NEW YORK DEPARTMENT OF STATE<br>DIVISION OF LICENSING SERVICES,<br>ONE COMMERCE PLZ, 99<br>WASHINGTON AVE, 6TH FLOOR<br>ALBANY, NY 12231 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.733 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>HARRIMAN CAMPUS ROAD<br>ALBANY, NY 12227 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.734 | NEWINGTON REVENUE COLLECTOR<br>200 GARFIELD ST<br>NEWINGTON, CT 06111 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.735 | NJ DIVISION OF TAXATION<br>3 JOHN FITCH WAY<br>5TH FL<br>TRENTON, NJ 08695 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.736 | NORTH CAROLINA DEPARTMENT OF<br>REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.737 | NORTH CAROLINA DEPARTMENT OF<br>REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0520 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.738 | NORTH DAKOTA TAX COMMISSIONER<br>OFFICE OF STATE TAX<br>COMMISSIONER<br>PO BOX 5623<br>BISMARCK, ND 58506 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.739 | NORTH HILLS SCHOOL DISTRICT<br>C/O KEYSTONE COLLECTIONS<br>GROUP<br>546 WENDEL RD<br>IRWIN, PA 15642 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.740 | NUECES COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO BOX 2810<br>CORPUS CHRISTI, TX 78403 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.741 | NYC DEPARTMENT OF FINANCE<br>1 CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.742 | NYS SALES TAX PROCESSING<br>P.O. BOX 15172<br>ALBANY, NY 12212 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.743 | OAKLAND COUNTY SHERIFF'S<br>OFFICE<br>PONTIAC SUBSTATION<br>110 E PIKE ST | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | PONTIAC, MI 48342 | | | | | |
| 2.744 | OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD<br>DEPT 479 BLDG 12 E<br>PONTIAC, MI 48341 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.745 | OCONEE COUNTY<br>CODE ENFORCEMENT DEPARTMENT<br>7635 MACON HWY<br>WATKINSVILLE, GA 30677 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.746 | OCONEE COUNTY TAX COMMISSIONER<br>23 N MAIN ST RM 105<br>PO BOX 106<br>WATKINSVILLE, GA 30677 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.747 | OFFICE OF TAX AND REVENUE<br>(DISTRICT OF COLUMBIA)<br>PO BOX 96019<br>WASHINGTON, DC 20090-6019 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.748 | OHIO TREASURER OF STATE<br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 16561<br>COLUMBUS, OH 43216 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.749 | OKALOOSA COUNTY<br>TAX COLLECTOR<br>4012 COMMONS DR W, STE 122<br>DESTIN, FL 32541 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.750 | OKALOOSA COUNTY TAX COLLECTOR<br>701 E JOHN SIMS PKWY<br>STE 202<br>NICEVILLE, FL 32578 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.751 | OKLAHOMA COUNTY TREASURER<br>PO BOX 268875<br>OKLAHOMA CITY, OK 73126 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.752 | OKLAHOMA TAX COMMISSION<br>BUSINESS TAX DIVISION<br>P.O. BOX 26850<br>OKLAHOMA CITY, OK 73126 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.753 | OKLAHOMA TAX COMMISSION<br>PO BOX 26890<br>OKLAHOMA CITY, OK 73126-0890 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.754 | OKLAHOMA TAX COMMISSION<br>TAXPAYER RESOURCE CENTER<br>300 NORTH BROADWAY AVENUE<br>OKLAHOMA CITY, OK 73102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.755 | ONSLOW COUNTY TAX COLLECTOR<br>234 NW CORRIDOR BLVD<br>JACKSONVILLE, NC 28540 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.756 | ORANGE COUNTY | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | TAX COLLECTOR<br>301 S ROSALIND AVE<br>ORLANDO, FL 32801 | | | | | | | |
| 2.757 | ORANGE COUNTY<br>CITY OF WINTER PARK - CITY HALL<br>401 S PARK AVE<br>WINTER PARK, FL 32789 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.758 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.759 | OREGON DEPARTMENT OF REVENUE<br>PO BOX 14950<br>SALEM, OR 97309-0950 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.760 | OUACHITA PARISH TAX COLLECTOR<br>300 SAINT JOHN ST RM 102<br>MONROE, LA 71201 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.761 | PA DEPARTMENT OF REVENUE<br>BUREAU OF RECEIPTS AND CONTROL<br>DEPARTMENT 280406<br>HARRISBURG, PA 17128 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.762 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.763 | PARISH AND CITY TREASURER<br>PARISH OF EAST BATON ROUGE<br>DEPARTMENT OF FINANCE<br>BATON ROUGE, LA 70821 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.764 | PARISH OF CALDWELL SALES TAX FUND<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 280<br>VIDALIA, LA 71373 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.765 | PARISH OF EAST BATON ROUGE<br>SHERIFF & TAX COLLECTOR<br>PO BOX 70<br>BATON ROUGE, LA 70821 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.766 | PARISH OF RAPIDES SALES AND USE TAX DEPT<br>5606 COLISEUM BLVD<br>ALEXANDRIA, LA 71303 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.767 | PARISH SALES TAX FUND<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 670<br>HOUMA, LA 70361 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.768 | PASCO COUNTY | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| WEST PASCO GOVERNMENT CENTER<br>8731 CITIZENS DR, STE 150<br>NEW PORT RICHEY, FL 34654 | | | | | |
| 2.769 PASCO COUNTY<br>TAX COLLECTOR<br>14236 6TH ST, RM 100<br>DADE CITY, FL 33523 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.770 PASCO COUNTY TAX COLLECTOR<br>PO BOX 276<br>DADE CITY, FL 33526 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.771 PEND OREILLE COUNTY TAX COLLECTOR<br>625 W 4TH ST<br>PO BOX 5080<br>NEWPORT, WA 99156-5080 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.772 PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280423<br>HARRISBURG, PA 17128-0423 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.773 PENNSYLVANIA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>1131 STRAWBERRY SQ<br>HARRISBURG, PA 17128 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.774 PIERCE COUNTY TREASURER<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.775 PIMA COUNTY TREASURER<br>PO BOX 29011<br>PHOENIX, AZ 85038-9011 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.776 PINELLAS COUNTY TAX COLLECTOR<br>PO BOX 31149<br>TAMPA, FL 33631 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.777 PITT COUNTY TAX COLLECTOR<br>PO BOX 875<br>GREENVILLE, NC 27835 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.778 PLACER COUNTY TAX COLLECTOR<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.779 PLAQUEMINES PARISH<br>SALES TAX DIVISION<br>333 F. EDWARD HEBERT BLVD.<br>BELLE CHASSE, LA 70037 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.780 PLATTE COUNTY COLLECTOR<br>415 THIRD ST<br>RM 212<br>PLATTE CITY, MO 64079 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.781 | POINTE COUPEE PARISH SALES AND USE TAX<br>P.O. BOX 290<br>NEW ROADS, LA 70760 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.782 | POLK COUNTY<br>BUSINESS TAX OFFICE<br>430 E MAIN ST<br>BARTOW, FL 33831 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.783 | POLK COUNTY TAX COLLECTOR<br>PO BOX 1189<br>BARTOW, FL 33831-1189 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.784 | POTTER COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 2289<br>AMARILLO, TX 79105-2289 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.785 | PRINCE GEORGE'S COUNTY MD<br>PORTER W. VENN<br>14741 GOVERNOR ODEN BOWIE DR.<br>UPPER MARLBORO, MD 20772 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.786 | PRINCE WILLIAM COUNTY<br>PO BOX 2467<br>WOODBRIDGE, VA 22195-2467 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.787 | PRINCE WILLIAM COUNTY<br>TAX ADMINISTRATION<br>5 COUNTY COMPLEX CT, STE 140<br>WOODBRIDGE, VA 22195 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.788 | PROMENADE SHOPS RSF LLC<br>RETAIL SALES FEE ADMINISTRATION,<br>C/O CITY OF LOVELAND SALES TAX ADMIN<br>LOVELAND, CO 80539 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.789 | PUEBLO COUNTY TREASURER<br>215 WEST 10TH ST RM 110<br>PUEBLO, CO 81003 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.790 | PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.791 | RANDALL COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 997<br>CANYON, TX 79105-0997 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.792 | RANKIN COUNTY TAX COLLECTOR<br>ATTN: COUNTY COLLECTOR'S OFFICE<br>610, 211 E GOVERNMENT ST<br>BRANDON, MS 39042 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.793 | RAPIDES PARISH<br>SALES AND USE TAX DEPARTMENT<br>5606 COLISEUM BLVD | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | ALEXANDRIA, LA 71303 | | | | | |
| 2.794 | RAPIDES PARISH SHERIFF'S OFFICE<br>701 MURRAY ST STE 302<br>ALEXANDRIA, LA 71309 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.795 | RED RIVER TAX AGENCY<br>P.O. BOX 570<br>COUSHATTA, LA 71019 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.796 | REGIONAL INCOME TAX AGENCY<br>PO BOX 94582<br>CLEVELAND, OH 44101-4582 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.797 | RENA SCHERER, TAX ASSESSOR-COLLECTOR<br>PO BOX 2569<br>VICTORIA, TX 77902 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.798 | RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION<br>DIVISION OF COMMERCIAL LICENSING, BEDDING AND UPHOLSTERY SECTION, 1511 PONTIAC AVE BLDG 69 1<br>CRANSTON, RI 02920 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.799 | RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.800 | RICHLAND COUNTY<br>BUSINESS SERVICE CENTER<br>2020 HAMPTON ST, STE 1050<br>COLUMBIA, SC 29204 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.801 | RICHLAND COUNTY TREASURER<br>PO BOX 11947<br>COLUMBIA, SC 29211 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.802 | RICHLAND PARISH TAX COMMISSION<br>P.O. BOX 688<br>RAYVILLE, LA 71269 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.803 | RICHMOND CITY TAX COLLECTOR<br>PO BOX 26505<br>RICHMOND, VA 23261-6505 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.804 | RICHMOND COUNTY TAX COMMISSIONER<br>530 TELFAIR ST<br>SUITE 100<br>AUGUSTA, GA 30901 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.805 | RIVERDALE CITY<br>OFFICE OF THE CITY RECORDER<br>4600 S WEBER RIVER DR<br>RIVERDALE, UT 84405 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.806 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 12005<br>RIVERSIDE, CA 92502-2205 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.807 | ROCKDALE COUNTY<br>969 PINE ST<br>PO BOX 1497<br>CONYERS, GA 30012 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.808 | ROCKWALL CENTRAL APPRAISAL DISTRICT<br>101 E RUSK<br>SUITE 101<br>ROCKWALL, TX 75087 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.809 | RUTHERFORD COUNTY<br>OFFICE OF THE RUTHERFORD COUNTY CLERK, BUSINESS TAX DEPARTMENT, 319 N MAPLE ST, SUITE 121<br>MURFREESBORO, TN 37130 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.810 | RUTHERFORD COUNTY TRUSTEE<br>PO BOX 1316<br>MURFREESBORO, TN 37133 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.811 | SABINE PARISH SALES AND USE TAX<br>SALES AND USE TAX COMMISSION<br>P.O. BOX 249<br>MANY, LA 71449 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.812 | SACRAMENTO COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 508<br>SACRAMENTO, CA 95812-0508 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.813 | SAGINAW CHARTER TOWNSHIP<br>TREASURER'S OFFICE<br>4980 SHATTUCK RD<br>SAGINAW, MI 48603 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.814 | SAGINAW TOWNSHIP TREASURER<br>ATTN: TOWNSHIP TAX COLLECTOR (731200), PO BOX 6400<br>SAGINAW, MI 48608-6400 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.815 | SALES AND USE TAX OFFICE<br>ST. JOHN THE BAPTIST PARISH<br>P.O. BOX 2066<br>LAPLACE, LA 70069 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.816 | SALINE COUNTY<br>COUNTY CLERK<br>9 E N ST<br>MARSHALL, MO 65340 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.817 | SALT LAKE CITY | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | FINANCE DEPARTMENT, BUSINESS LICENSING DIVISION, 451 S STATE ST, RM 225<br>SALT LAKE CITY, UT 84111 | | | | | |
| 2.818 | SALT LAKE CITY CORPORATION<br>FINANCE DEPARTMENT, BUSINESS LICENSING DIVISION, 451 S STATE ST, RM 225<br>SALT LAKE CITY, UT 84111 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.819 | SALT LAKE COUNTY ASSESSOR<br>2001 S STATE STREET STE N1-200<br>PO BOX 144575<br>SALT LAKE CITY, UT 84114-4575 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.820 | SAN BERNARDINO COUNTY<br>CLERK OF THE BOARD OF SUPERVISORS<br>385 N ARROWHEAD AVE, 2ND FL<br>SAN BERNARDINO, CA 92415 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.821 | SAN BERNARDINO COUNTY<br>TREASURER-TAX COLLECTOR<br>440 FIFTH ST RM 107<br>HOLLISTER, CA 95023 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.822 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 129009<br>SAN DIEGO, CA 92112 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.823 | SAN JOAQUIN COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.824 | SAN JUAN COUNTY TREASURER<br>100 S OLIVER DR SUITE 300<br>AZTEC, NM 87410 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.825 | SAN LUIS OBISPO COUNTY TAX COLLECTOR<br>1055 MONTEREY ST<br>RM D-290<br>SAN LUIS OBISPO, CA 93408-1003 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.826 | SAN MATEO COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 45878<br>SAN FRANCISCO, CA 94145-0878 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.827 | SANDY CITY<br>COMMUNITY DEVELOPMENT DEPARTMENT<br>10000 CENTENNIAL PKWY<br>SANDY, UT 84070 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.828 | SANTA BARBARA COUNTY<br>TREASURER-TAX COLLECTOR | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | PO BOX 579<br>SANTA BARBARA, CA 93102-0579 | | | | | |
| 2.829 | SANTA CLARA COUNTY DEPT OF TAX AND COLLECTIONS<br>70 W HEDDING ST<br>EAST WING FL 6<br>SAN JOSE, CA 95110 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.830 | SANTA FE COUNTY TREASURER<br>PO BOX T<br>SANTA FE, NM 87504 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.831 | SARASOTA COUNTY<br>101 S WASHINGTON BLVD<br>SARASOTA, FL 34236-6993 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.832 | SARASOTA COUNTY<br>TAX COLLECTOR<br>101 S WASHINGTON BLVD<br>SARASOTA, FL 34236 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.833 | SARPY COUNTY TREASURER<br>1102 E 1ST ST<br>PAPILLION, NE 68046 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.834 | SC DEPARTMENT OF REVENUE<br>P.O. BOX 100193<br>COLUMBIA, SC 29202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.835 | SCOTT MOORE, DIRECTOR<br>JEFFERSON COUNTY DEPARTMENT OF REVENUE, P.O. BOX 830710<br>BIRMINGHAM, AL 35283 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.836 | SEBASTIAN COUNTY TREASURER<br>COURTHOUSE<br>FORT SMITH, AR 72901 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.837 | SEMINOLE COUNTY<br>TAX COLLECTOR<br>1101 E 1ST ST<br>SANFORD, FL 32771 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.838 | SEMINOLE COUNTY TAX COLLECTOR<br>PO BOX 630<br>SANFORD, FL 32772-0630 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.839 | SHASTA COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 991830<br>REDDING, CA 96099-1830 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.840 | SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38103 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.841 | SHERIFF & TAX COLLECTOR, JEFFERSON PAR.<br>SALES TAX DIVISION<br>P.O. BOX 248 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | GRETNA, LA 70054 | | | | | | | |
| 2.842 | SHERIFF OF CABELL COUNTY<br>PO BOX 2114<br>HUNTINGTON, WV 25721-2114 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.843 | SHERIFF OF KANAWHA COUNTY<br>409 VIRGINIA ST EAST<br>RM 120<br>CHARLESTON, WV 25301-2530 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.844 | SHERIFF OF MONONGALIA COUNTY<br>243 HIGH ST<br>RM 300<br>MORGANTOWN, WV 26505 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.845 | SHERIFF OF OHIO COUNTY<br>PO BOX 188<br>WHEELING, WV 26003-0024 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.846 | SIOUX CITY IA<br>CHIEF OF POLICE<br>601 DOUGLAS ST<br>SIOUX CITY, IA 51101 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.847 | SMITH COUNTY TAX<br>ASSESSOR/COLLECTOR<br>PO BOX 2011<br>TYLER, TX 75710 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.848 | SNOHOMISH COUNTY TREASURY<br>3000 ROCKEFELLER AVE<br>MS 501<br>EVERETT, WA 98201 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.849 | SOLANO COUNTY TREASURER-TAX<br>COLLECTOR<br>311 4TH ST<br>RM 104<br>YREKA, CA 96097 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.850 | SONOMA COUNTY TAX COLLECTOR<br>585 FISCAL DR SUITE 100<br>SANTA ROSA, CA 95403 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.851 | SOUTH DAKOTA DEPARTMENT OF<br>REVENUE<br>BUSINESS TAX DIVISION<br>445 E CAPITOL AVE.<br>PIERRE, SD 57501 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.852 | SPARTANBURG COUNTY TAX<br>COLLECTOR<br>PO BOX 5807<br>SPARTANBURG, SC 29304 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.853 | SPOKANE COUNTY TREASURER<br>PO BOX 199<br>SPOKANE, WA 99210 | | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.854 | SPRING BRANCH I.S.D. TAX<br>ASSESSOR-COLLECTOR<br>420 LOCKHAVEN DR<br>HOUSTON, TX 77073 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.855 | ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST<br>SUITE 134<br>SAINT CHARLES, MO 63301-2889 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.856 | ST JOHNS COUNTY<br>TAX COLLECTOR<br>4030 LEWIS SPEEDWAY<br>ST AUGUSTINE, FL 32084 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.857 | ST LOUIS COUNTY<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON, MO 63105 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.858 | ST LOUIS COUNTY COLLECTOR<br>41 S CENTRAL AVE<br>CLAYTON, MO 63105 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.859 | ST TAMMANY PARISH<br>SHERIFF'S OFFICE, OCCUPATIONAL<br>LICENSE DEPARTMENT, 300<br>BROWNSWITCH RD<br>SLIDELL, LA 70458 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.860 | ST TAMMANY PARISH TAX<br>COLLECTOR<br>SHERIFF RODNEY STRAIN<br>P.O. BOX 1120<br>COVINGTON, LA 70434 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.861 | ST. CHARLES PARISH SCHOOL<br>BOARD<br>SALES AND USE TAX DEPARTMENT<br>13855 RIVER ROAD<br>LULING, LA 70070 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.862 | ST. CLAIR COUNTY TAX DEPT<br>165 5TH AVENUE SUITE 102<br>ASHVILLE, AL 35953 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.863 | ST. JAMES PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 368<br>LUTCHER, LA 70071 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.864 | ST. JOHNS COUNTY TAX COLLECTOR<br>PO BOX 9001<br>SAINT AUGUSTINE, FL 32085 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.865 | ST. JOSEPH COUNTY TREASURER<br>PO BOX 4758<br>SOUTH BEND, IN 46634 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.866 | ST. LANDRY PARISH SCHOOL BOARD | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | SALES & USE TAX DEPARTMENT<br>P.O. BOX 1210<br>OPELOUSAS, LA 70571 | | | | | |
| 2.867 | ST. MARTIN PARISH SCHOOL BOARD<br>SALES TAX DEPARTMENT<br>P.O. BOX 1000<br>BREAUX BRIDGE, LA 70517 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.868 | ST. MARY PARISH SALES & USE TAX DEPT<br>P.O. BOX 1279<br>MORGAN CITY, LA 70381 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.869 | STANISLAUS COUNTY TAX COLLECTOR<br>PO BOX 859<br>MODESTO, CA 95353 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.870 | STATE COMPTROLLER<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 149354<br>AUSTIN, TX 78714 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.871 | STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>450 COLUMBUS BOULEVARD, SUITE 1<br>HARTFORD, CT 06103 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.872 | STATE OF GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 740239<br>ATLANTA, GA 30374-239 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.873 | STATE OF MICHIGAN<br>MICHIGAN DEPARTMENT OF TREASURY<br>P.O. BOX 30401<br>LANSING, MI 48909 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.874 | STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT<br>PO BOX 25127<br>SANTA FE, NM 87504-5127 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.875 | STATE OF RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.876 | STATE OF SOUTH CAROLINA<br>DEPARTMENT OF REVENUE<br>PO BOX 100153<br>COLUMBIA, SC 29202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.877 | STATE TREASURER<br>MAINE REVENUE SERVICES, SALES, FUEL, AND SPECIAL TAX DIVISION | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | AUGUSTA, ME 04332 | | | | | |
| 2.878 | SUFFOLK COUNTY<br>DEPARTMENT OF LABOR, LICENSING & CONSUMER AFFAIRS, 725 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.879 | SULLIVAN COUNTY<br>COUNTY CLERK<br>3258 HWY 126, STE 101<br>BLOUNTVILLE, TN 37617 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.880 | SULLIVAN COUNTY TRUSTEE<br>3411 HWY 126, STE 104<br>BLOUNTVILLE, TN 37617-0550 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.881 | SUMNER COUNTY TRUSTEE<br>355 N BELVEDERE DR<br>ROOM 107<br>GALLATIN, TN 37066 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.882 | TANGIPAHOA PARISH SCHOOL SYSTEM<br>SALES TAX DIVISION<br>P.O. BOX 159<br>AMITE, LA 70422 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.883 | TARRANT COUNTY TAX ASSESSOR/COLLECTOR<br>PO BOX 961018<br>FORT WORTH, TX 76161-0018 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.884 | TAX APPRAISAL DISTRICT OF BELL COUNTY<br>411 E. CENTRAL<br>PO BOX 390<br>BELTON, TX 76513 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.885 | TAX COLLECTOR<br>CITY OF MADISON<br>P.O. BOX 99<br>MADISON, AL 35758 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.886 | TAX COLLECTOR<br>PARISH OF ST. TAMMANY<br>P.O. BOX 1189<br>SLIDELL, LA 70459 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.887 | TAX TRUST ACCT. - NEUMO<br>NEUMO SALES TAX DIVISION<br>P.O. BOX 830725<br>BIRMINGHAM, AL 35283 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.888 | TAXATION AND REVENUE DEPARTMENT<br>P.O. BOX 123<br>MONROE, LA 71210 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.889 | TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING, 500 DEADERICK STREET<br>NASHVILLE, TN 37242 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.890 | TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING, 500 DEADRICK STREET<br>NASHVILLE, TN 37242 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.891 | TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK ST<br>NASHVILLE, TN 37242 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.892 | TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK ST<br>NASHVILLE, TN 37242 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.893 | TERREBONNE PARISH CONSOLIDATED GOVERNMENT<br>SALES AND USE TAX DEPARTMENT<br>8026 MAIN ST, STE 601<br>HOUMA, LA 70360 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.894 | TERREBONNE PARISH TAX COLLECTOR<br>PO BOX 1670<br>HOUMA, LA 70361-1670 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.895 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>AUSTIN, TX 78714-9348 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.896 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E 17TH ST<br>AUSTIN, TX 78774 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.897 | THURSTON COUNTY TREASURER<br>3000 PACIFIC AVE SE<br>OLYMPIA, WA 98501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.898 | TOMBALL ISD TAX OFFICE<br>PO BOX 276<br>TOMBALL, TX 77377 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.899 | TOWN OF AVON<br>SALES TAX RETURN<br>P.O. BOX 975<br>AVON, CO 81620 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.900 | TOWN OF BABYLON<br>BUILDING DEPARTMENT<br>200 E SUNRISE HWY | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | LINDENHURST, NY 11757 | | | | | |
| 2.901 | TOWN OF BARNSTABLE<br>367 MAIN ST<br>PO BOX 40<br>HYANNIS, MA 02601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.902 | TOWN OF BASILE<br>P.O. BOX 308<br>BASILE, LA 70515 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.903 | TOWN OF BEL AIR<br>39 N HICKORY AVE<br>BEL AIR, MD 21014 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.904 | TOWN OF BRAINTREE<br>1 JFK MEMORIAL DR<br>BRAINTREE, MA 02184 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.905 | TOWN OF BRECKENRIDGE<br>FINANCE DEPARTMENT<br>PO BOX 1517<br>BRECKENRIDGE, CO 80424 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.906 | TOWN OF BURLINGTON<br>29 CENTER ST<br>BURLINGTON, MA 01803 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.907 | TOWN OF BURLINGTON<br>TOWN CLERK'S OFFICE<br>29 CTR ST<br>BURLINGTON, MA 01803 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.908 | TOWN OF CANTON<br>4 MARKET ST<br>PO BOX 168<br>COLLINSVILLE, CT 06022 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.909 | TOWN OF CASTLE ROCK<br>SALES TAX DIVISION<br>P.O. BOX 17906<br>DENVER, CO 80217 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.910 | TOWN OF CHRISTIANSBURG<br>100 EAST MAIN ST<br>CHRISTIANSBURG, VA 24073 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.911 | TOWN OF CHRISTIANSBURG<br>FINANCE DEPARTMENT<br>100 E MAIN ST<br>CHRISTIANSBURG, VA 24073 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.912 | TOWN OF CORTE MADERA<br>FINANCE DEPARTMENT<br>300 TAMALPAIS DR<br>CORTE MADERA, CA 94925 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.913 | TOWN OF CRESTED BUTTE<br>ATTN: SALES TAX DEPARTMENT<br>PO BOX 39<br>CRESTED BUTTE, CO 81224 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.914 | TOWN OF DANBURY<br>PO BOX 237<br>DANBURY, CT 06813 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.915 | TOWN OF DARTMOUTH<br>PO BOX 981003<br>BOSTON, MA 02298-1003 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.916 | TOWN OF DAVIE<br>BUSINESS TAX RECEIPTS DIVISION<br>8800 SW 36TH ST<br>DAVIE, FL 33328 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.917 | TOWN OF DEDHAM<br>450 WASHINGTON ST<br>DEDHAM, MA 02026 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.918 | TOWN OF EASTON<br>PO BOX 520<br>EASTON, MD 21601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.919 | TOWN OF FAIRFIELD<br>611 OLD POST RD<br>PO BOX 638<br>FAIRFIELD, CT 06824 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.920 | TOWN OF FRISCO<br>P.O. BOX 4100<br>1ST & MAIN STREET<br>FRISCO, CO 80443 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.921 | TOWN OF GILBERT<br>DEVELOPMENT SERVICES<br>90 E CIVIC CENTER DR<br>GILBERT, AZ 85296 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.922 | TOWN OF GRAND CHUTE<br>TREASURER<br>ATTN: TAX COLLECTOR'S OFFICE<br>44020<br>1900 W GRAND CHUTE BLVD<br>GRAND CHUTE, WI 54913-9613 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.923 | TOWN OF GRANVILLE<br>FINANCE OFFICE<br>1245 MAIN ST<br>GRANVILLE, WV 26534 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.924 | TOWN OF HUNTINGTON<br>OFFICE OF FIRE MARSHAL<br>100 MAIN ST, RM 106<br>HUNTINGTON, NY 11743 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.925 | TOWN OF IRMO<br>BUSINESS LICENSING AND ZONING<br>DIVISION, 7300 WOODROW ST<br>IRMO, SC 29063 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.926 | TOWN OF JOHNSTOWN<br>FINANCE DEPARTMENT | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | 450 S PARISH AVE<br>JOHNSTOWN, CO 80534 | | | | | |
| 2.927 | TOWN OF LEESBURG<br>BUSINESS LICENSE<br>25 W MARKET ST<br>LEESBURG, VA 20176 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.928 | TOWN OF MILLBURY<br>127 ELM ST<br>PO BOX 166<br>MILLBURY, MA 01527 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.929 | TOWN OF MONUMENT<br>645 BEACON LITE ROAD<br>MONUMENT, CO 80132 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.930 | TOWN OF MOUNT PLEASANT<br>BUSINESS LICENSE DIVISION<br>100 ANN EDWARDS LN<br>MOUNT PLEASANT, SC 29464 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.931 | TOWN OF NATICK<br>13 EAST CENTRAL ST FL 1<br>NATICK, MA 01760 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.932 | TOWN OF NORTH ATTLEBOROUGH<br>43 S WASHINGTON ST<br>PO BOX 871<br>NORTH ATTLEBOROUGH, MA 02761-0871 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.933 | TOWN OF PARKER<br>SALES TAX ADMINISTRATION<br>P.O. BOX 5602<br>DENVER, CO 80217 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.934 | TOWN OF PLYMOUTH<br>26 COURT ST<br>PLYMOUTH, MA 02360 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.935 | TOWN OF QUEEN CREEK<br>TOWN CLERK'S OFFICE<br>22358 S ELLSWORTH RD<br>QUEEN CREEK, AZ 85142 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.936 | TOWN OF RIB MOUNTAIN<br>ATTN: TAX COLLECTOR'S OFFICE<br>37068<br>227800 SNOWBIRD AVE<br>WAUSAU, WI 54401-9274 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.937 | TOWN OF SILVERTHORNE<br>601 CENTER CIRCLE<br>P.O. BOX 1309<br>SILVERTHORNE, CO 80498 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.938 | TOWN OF SNOWMASS VILLAGE<br>P.O. BOX 5010<br>SNOWMASS VILLAGE, CO 81615 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.939 | TOWN OF SOUTH WINDSOR<br>1540 SULLIVAN AVE<br>SOUTH WINDSOR, CT 06074 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.940 | TOWN OF WINDSOR<br>SALES TAX DIVISION<br>301 WALNUT STREET<br>WINDSOR, CO 80550 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.941 | TOWNSHIP OF LAWRENCE<br>FIRE MARSHAL'S OFFICE<br>2207 LAWRENCEVILLE RD<br>LAWRENCEVILLE, NJ 08648 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.942 | TRAVIS COUNTY TAX OFFICE<br>PO BOX 149328<br>AUSTIN, TX 78714-9328 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.943 | TREASURER OF ALLEN COUNTY<br>PO BOX 2540<br>FORT WAYNE, IN 46801-2540 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.944 | TREASURER OF THE STATE OF OHIO<br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 16560<br>COLUMBUS, OH 43216 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.945 | TULARE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 102495<br>PASADENA, CA 91189-0118 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.946 | TULSA COUNTY TREASURER<br>218 W 6TH ST<br>8TH FLOOR<br>TULSA, OK 74119-1004 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.947 | TUSCALOOSA COUNTY SPECIAL TAX BOARD<br>P.O. BOX 20738<br>TUSCALOOSA, AL 35402 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.948 | U.S. CUSTOMS AND BORDER PROTECTION (CBP)<br>1300 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20229 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.949 | UNION PARISH SALES & USE TAX COMMISSION<br>P. O. BOX 903<br>RUSTON, LA 71273 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.950 | UNITED ISD TAX OFFICE<br>3501 E SAUNDERS<br>LAREDO, TX 78041 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.951 | UPPER MERION TOWNSHIP<br>C/O TRI-STATE FINANCIAL GROUP, TAX ADMINISTRATOR, 408 E FOURTH ST, STE 106 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | BRIDGEPORT, PA 19405 | | | | | |
| 2.952 | UTAH COUNTY ASSESSOR<br>100 E CENTER ST<br>STE 1200<br>PROVO, UT 84606 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.953 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.954 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0180 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.955 | UTAH STATE TAX COMMISSION<br>TAXPAYER SERVICES DIVISION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.956 | VANDERBURGH COUNTY TREASURER<br>PO BOX 77<br>EVANSVILLE, IN 47701-0077 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.957 | VENTURA COUNTY TREASURER-TAX COLLECTOR<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.958 | VERMILION PARISH SCHOOL BOARD<br>SALES TAX DIVISION<br>P.O. BOX 1508<br>ABBEVILLE, LA 70511 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.959 | VERMONT DEPARTMENT OF TAXES<br>BUSINESS TRUST TAXES<br>P.O. BOX 547<br>MONTPELIER, VT 05601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.960 | VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633-1401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.961 | VERNON PARISH SALES TAX DEPARTMENT<br>117 BELVIEW ROAD<br>LEESVILLE, LA 71446 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.962 | VILLAGE GRAFTON<br>ATTN: TAX COLLECTOR'S OFFICE<br>45131<br>860 BADGER CIRCLE<br>GRAFTON, WI 53024-9436 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.963 | VILLAGE OF ASHWAUBENON<br>ATTN: TAX COLLECTOR'S OFFICE<br>05104<br>2155 HOLMGREN WAY<br>ASHWAUBENON, WI 54304 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.964 | VILLAGE OF BARBOURSVILLE<br>VILLAGE HALL<br>721 CENTRAL AVE<br>BARBOURSVILLE, WV 25504 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.965 | VILLAGE OF BOLINGBROOK<br>FINANCE DEPARTMENT<br>375 W BRIARCLIFF RD<br>BOLINGBROOK, IL 60440 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.966 | VILLAGE OF BRADLEY<br>LICENSES AND PERMITS<br>147 S MICHIGAN<br>BRADLEY, IL 60915 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.967 | VILLAGE OF DEER PARK<br>VILLAGE CLERK<br>23680 W CUBA RD<br>DEER PARK, IL 60010 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.968 | VILLAGE OF GLENDALE HEIGHTS<br>COMMUNITY DEVELOPMENT<br>DEPARTMENT<br>300 CIVIC CENTER PLZ<br>GLENDALE HEIGHTS, IL 60139 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.969 | VILLAGE OF GURNEE<br>FINANCE DEPARTMENT<br>325 N O'PLAINE RD<br>GURNEE, IL 60031 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.970 | VILLAGE OF HOFFMAN ESTATES IL<br>VILLAGE CLERK<br>1900 HASSELL RD<br>HOFFMAN ESTATES, IL 60169 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.971 | VILLAGE OF ORLAND PARK<br>DEVELOPMENT SERVICES<br>DEPARTMENT<br>14700 S RAVINIA AVE<br>ORLAND PARK, IL 60462 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.972 | VILLAGE OF PLEASANT PRAIRIE<br>COMMUNITY DEVELOPMENT<br>DEPARTMENT<br>9915 39TH AVE<br>PLEASANT PRAIRIE, WI 53158 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.973 | VILLAGE OF PLEASANT PRAIRIE<br>TREASURER<br>ATTN: TAX COLLECTOR'S OFFICE<br>30174<br>9915 39TH AVE<br>PLEASANT PRAIRIE, WI 53158 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.974 | VILLAGE OF SCHAUMBURG<br>FINANCE DEPARTMENT,<br>COLLECTIONS DIVISION, 101<br>SCHAUMBURG CT | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | SCHAUMBURG, IL 60193 | | | | | |
| 2.975 | VILLAGE OF SKOKIE<br>FINANCE DEPARTMENT<br>5127 OAKTON ST<br>SKOKIE, IL 60077 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.976 | VILLAGE OF WELLINGTON<br>BUSINESS TAX DIVISION<br>12300 FOREST HILL BLVD<br>WELLINGTON, FL 33414 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.977 | VIRGINIA DEPARTMENT OF TAXATION<br>VIRGINIA RETAIL SALES AND USE TAX<br>P.O. BOX 26627<br>RICHMOND, VA 23261 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.978 | VOLUSIA COUNTY<br>123 W INDIANA AVE<br>RM 103<br>DELAND, FL 32720 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.979 | WAKE COUNTY REVENUE<br>DEPARTMENT<br>PO BOX 580084<br>CHARLOTTE, NC 28258-0084 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.980 | WARREN COUNTY<br>PO BOX 807<br>BOWLING GREEN, KY 42102 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.981 | WASHINGTON COUNTY<br>155 N 1ST AVE<br>STE 130 MS8<br>HILLSBORO, OR 97124 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.982 | WASHINGTON COUNTY<br>CLERK OF THE CIRCUIT COURT<br>24 SUMMIT AVE<br>HAGERSTOWN, MD 21740 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.983 | WASHINGTON COUNTY ASSESSOR<br>111 E TABERNACLE ST<br>ST GEORGE, UT 84770 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.984 | WASHINGTON COUNTY TREASURER<br>35 W WASHINGTON ST<br>STE 102<br>HAGERSTOWN, MD 21740-4868 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.985 | WASHINGTON COUNTY TRUSTEE<br>110 E. MAIN ST<br>PO BOX 215<br>JONESBOROUGH, TN 37659 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.986 | WASHINGTON COUNTY, TN<br>COUNTY CLERK<br>378 MARKETPLACE BOULEVARD,<br>SUITE 1<br>JOHNSON CITY, TN 37601 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.987 | WASHINGTON DEPARTMENT OF REVENUE<br>BUSINESS LICENSING SERVICE<br>6500 LINDERSON WAY SW<br>TUMWATER, WA 98501 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.988 | WASHINGTON PARISH SHERIFF'S OFFICE<br>SALES AND USE TAX DEPARTMENT,<br>2ND FLOOR, 1002 MAIN STREET<br>FRANKLINTON, LA 70438 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.989 | WASHINGTON STATE DEPARTMENT OF REVENUE<br>PO BOX 47464<br>OLYMPIA, WA 98504 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.990 | WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO, NV 89520-3039 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.991 | WEBB COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 420128<br>LAREDO, TX 78042-8128 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.992 | WEBER COUNTY ASSESSOR<br>2380 WASHINGTON BLVD<br>STE 350<br>OGDEN, UT 84401 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.993 | WEBSTER PARISH SCHOOL BOARD<br>SALES AND USE TAX DIVISION<br>P.O. BOX 357<br>MINDEN, LA 71058 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.994 | WEST BATON ROUGE PARISH<br>REVENUE DEPARTMENT<br>P. O. BOX 86<br>PORT ALLEN, LA 70767 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.995 | WEST BLOOMFIELD TOWNSHIP<br>4550 WALNUT LAKE ROAD<br>WEST BLOOMFIELD, MI 48323-0130 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.996 | WEST CARROLL PARISH SCHOOL BOARD<br>SALES TAX DEPARTMENT<br>410 WILLIS STREET<br>OAK GROVE, LA 71263 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.997 | WEST FELICIANA PARISH<br>SALES TAX COLLECTOR<br>P. O. BOX 1910<br>ST. FRANCISVILLE, LA 70775 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.998 | WEST MANCHESTER TOWNSHIP<br>C/O YORK ADAMS TAX BUREAU,<br>MERCANTILE AND BUSINESS | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| PRIVILEGE TAX DEPARTMENT, 1405 N DUKE ST<br>YORK, PA 17404 | | | | | |
| 2.999 WEST VIRGINIA STATE TAX DEPARTMENT<br>TAX ACCOUNT ADMINISTRATION DIV<br>P.O. BOX 1826<br>CHARLESTON, WV 25327 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1000 WHATCOM COUNTY TREASURER<br>PO BOX 34873<br>SEATTLE, WA 98124-1873 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1001 WHITEHALL TOWNSHIP<br>TAX OFFICE<br>3219 MACARTHUR RD<br>WHITEHALL, PA 18052 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1002 WICHITA ALARM PROGRAM<br>POLICE DEPARTMENT, ALARM ADMINISTRATION, 455 N MAIN ST, 4TH FL<br>WICHITA, KS 67202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1003 WICHITA COUNTY TAX ASSESSOR COLLECTOR<br>600 SCOTT AVE<br>SUITE 103<br>WICHITA FALLS, TX 76301 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1004 WICOMICO COUNTY<br>PO BOX 4036<br>SALISBURY, MD 21803-4036 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1005 WICOMICO COUNTY<br>CLERK OF THE CIRCUIT COURT<br>101 N DIVISION ST<br>SALISBURY, MD 21801 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1006 WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN, TX 78626 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1007 WILLIAMSON COUNTY TRUSTEE<br>1320 WEST MAIN ST<br>FRANKLIN, TN 37064 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1008 WILLIAMSON COUNTY, TN<br>WILLIAMSON COUNTY CLERK<br>1320 W MAIN ST, STE 135<br>FRANKLIN, TN 37064 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1009 WILSON COUNTY TRUSTEE<br>228 EAST MAIN ST<br>LEBANON, TN 37087 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1010 WINN PARISH SCHOOL BOARD<br>SALES & USE TAX | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

SLEEP NUMBER CORPORATION Case Number: 26-11399 (KYP)

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | SALES AND USE TAX DEPARTMENT<br>P. O. BOX 430<br>WINNFIELD, LA 71483 | | | | | |
| 2.1011 | WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8921<br>MADISON, WI 53708 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1012 | WOODLANDS METRO CENTER MUD<br>PO BOX 7829<br>THE WOODLANDS, TX 77387-7829 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1013 | WYOMING DEPARTMENT OF REVENUE<br>122 W 25TH ST, SUITE E301<br>HERSCHLER BUILDING EAST<br>CHEYENNE, WY 82002 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1014 | YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907-2530 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1015 | YELLOWSTONE COUNTY TREASURER<br>217 N 27TH ST RM 108<br>PO BOX 35010<br>BILLINGS, MT 59107 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1016 | YORK COUNTY TREASURER<br>PO BOX 116<br>YORK, SC 29745 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1017 | YUMA COUNTY TREASURER<br>2550 S. 4TH AVE<br>STE A<br>YUMA, AZ 85364 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | | | **Taxes Total:** | **UNDETERMINED** | **UNDETERMINED** |

| | Total Claim | Priority Amount |
|---|---|---|
| 2. **Total: All Creditors with PRIORITY Unsecured Claims** | **$140,792.42**<br>+ UNDETERMINED | **$7,600.00**<br>+ UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | **Accounts Payable** | | | | | |
| 3.1 | 24 SEVEN MINNESOTA LLC<br>105 MAXESS RD STE N201<br>MELVILLE, NY 11747 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $23,370.10 |
| 3.2 | A LAVA AND SON LLC<br>4800 S KILBOURN AVE<br>CHICAGO, IL 60632 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $81,342.53 |
| 3.3 | A RUTTCO PALLET LLC<br>ATTN: GENERAL COUNSEL<br>648 S 4150 W<br>SALT LAKE CITY, UT 84104 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,825.00 |
| 3.4 | ABCWUA<br>PO BOX 27226<br>ALBUQUERQUE, NM 87125-7226 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,360.67 |
| 3.5 | ABRAMSON LEVIN & GINDI LLP<br>1700 W BURBANK BLVD<br>BURBANK, CA 91506 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $350.00 |
| 3.6 | ACC BUSINESS<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,467.33 |
| 3.7 | ACCU-TIME SYSTEMS INC<br>420 SOMERS RD<br>ELLINGTON, CT 06029 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,677.44 |
| 3.8 | ACCURATE EMPLOYMENT SCREENING LLC<br>PO BOX 7410110<br>CHICAGO, IL 60674-0110 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $27,720.18 |
| 3.9 | ACE SOLID WASTE, INC.<br>PO BOX 679859<br>DALLAS, TX 75267-9859 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $126.11 |
| 3.10 | ADOBE SYSTEMS INC<br>345 PARK AVE<br>SAN JOSE, CA 95110 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $34,200.00 |
| 3.11 | ADVANCEDTEK<br>255 E ROSELAWN AVE STE 45-46<br>ST. PAUL, MN 55117 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,473.71 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.12 | ADYEN NV<br>274 BRANNAN ST<br>SAN FRANCISCO, CA 94107 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,374.08 |
| 3.13 | AE BUSINESS SOLUTION<br>2323 CROSSROADS DR STE 300<br>MADISON, WI 53718 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $171,434.95 |
| 3.14 | AES INDIANA<br>PO BOX 110<br>INDIANAPOLIS, IN 46206-0110 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,005.81 |
| 3.15 | AES OHIO<br>PO BOX 740598<br>CINCINNATI, OH 45274-0598 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $624.79 |
| 3.16 | AG TRAILER RENTALS INC<br>1019 LIGHTHOUSE RD<br>CHAPIN, SC 29036 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,070.00 |
| 3.17 | AIREX PORTFOLIO 7 MASTER TENANT LLC<br>1200 17TH ST STE 2900<br>DENVER, CO 80202 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $39,365.70 |
| 3.18 | ALABAMA POWER<br>PO BOX 242<br>BIRMINGHAM, AL 35292 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,374.63 |
| 3.19 | ALBANY UTILITIES - GA<br>P.O. BOX 1788<br>ALBANY, GA 31702-1788 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $73.22 |
| 3.20 | ALBEMARLE COUNTY SERVICE AUTHORITY<br>168 SPOTNAP RD<br>CHARLOTTESVILLE, VA 22911-8690 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $99.40 |
| 3.21 | ALL STATES MALL SERVICES II<br>PO BOX 93717<br>LAS VEGAS, NV 89193 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $75.12 |
| 3.22 | ALL STATES SERVICES<br>PO BOX 94258<br>LAS VEGAS, NV 89193 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $44.11 |
| 3.23 | ALLIANT ENERGY/IPL<br>PO BOX 3060<br>CEDAR RAPIDS, IA 52406-3060 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $706.94 |
| 3.24 | ALLIANT ENERGY/WPL<br>PO BOX 3062<br>CEDAR RAPIDS, IA 52406-3062 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $567.25 |
| 3.25 | ALTENA MACHINE BUILDERS INC<br>31185 RESERVE DR STE A<br>THOUSAND PALMS, CA 92276 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $223.67 |
| 3.26 | AM TRANS EXPEDITE LLC<br>4 WESTBROOK CORPORATION<br>WESTCHESTER, IL 60154 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,413.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.27 | AMAZON WEB SERVICES, INC<br>PO BOX 84023<br>SEATTLE, WA 98124-8423 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $373,552.30 |
| 3.28 | AMEREN ILLINOIS<br>PO BOX 88034<br>CHICAGO, IL 60680-1034 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,901.95 |
| 3.29 | AMEREN MISSOURI<br>PO BOX 88068<br>CHICAGO, IL 60680-1068 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,589.66 |
| 3.30 | AMERICAN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,922.89 |
| 3.31 | AMERICAN NIAGARA CORP<br>6690 JONES MILL CT BLDG A<br>NORCROSS, GA 30092 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $799.20 |
| 3.32 | ANDOVER LOGISTICS LLC<br>C/O OTR SOLUTIONS<br>PO BOX 1175760<br>ATLANTA, GA 30368-7576 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,400.00 |
| 3.33 | ANYBILL FINANCIAL SERVICES INC<br>4747 BETHESDA AVE STE 610<br>BETHESDA, MD 20814 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,439.74 |
| 3.34 | APPALACHIAN POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $879.16 |
| 3.35 | APPLIED INDUSTRIAL TECHNOLOGIES INC<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $174.90 |
| 3.36 | APS<br>PO BOX 37812<br>BOONE, IA 50037-0812 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,624.85 |
| 3.37 | AQUA IL<br>PO BOX 70279<br>PHILADELPHIA, PA 19176-0279 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $333.11 |
| 3.38 | AQUA OH<br>PO BOX 70279<br>PHILADELPHIA, PA 19176-0279 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $108.13 |
| 3.39 | AQUA PENNSYLVANIA<br>PO BOX 70279<br>PHILADELPHIA, PA 19176-0279 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $27.45 |
| 3.40 | ARBON EQUIPMENT CORP<br>25464 NETWORK PL<br>CHICAGO, IL 60673-1254 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,790.00 |
| 3.41 | ARCHKEY TECHNOLOGIES<br>5960 MAIN ST NE<br>MINNEAPOLIS, MN 55432 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,732.09 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.42 | ARKANSAS OKLAHOMA GAS CORP<br>PO BOX 207539<br>DALLAS, TX 75320-7539 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $105.72 |
| 3.43 | ARLINGTON UTILITIES<br>PO BOX 90020<br>ARLINGTON, TX 76004-3020 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $338.96 |
| 3.44 | ARNOLD AND PORTER KAYE SCHOLER LLP<br>601 MASSACHUSETTS AVE NW<br>WASHINGTON, DC 20001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,503.25 |
| 3.45 | ARNOLD LINE WATER ASSOCIATION<br>4901 WEST 4TH ST<br>HATTIESBURG, MS 39402 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $76.24 |
| 3.46 | ARRIVE LOGISTICS<br>2975 REGENT BLVD STE 100<br>IRVINE, TX 75063 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $17,270.18 |
| 3.47 | ARTESIAN WATER COMPANY, INC.<br>PO BOX 15069<br>WILMINGTON, DE 19886-5069 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $47.40 |
| 3.48 | ASHWAUBENON WATER & SEWER UTILITY<br>PO BOX 187<br>GREEN BAY, WI 54305-0187 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $168.51 |
| 3.49 | ASPEN WASTE SYSTEMS INC<br>2951 WEEKS AVE SE<br>MINNEAPOLIS, MN 55414 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,743.55 |
| 3.50 | AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $102.16 |
| 3.51 | AT&T MOBILITY<br>P.O. BOX 9004<br>CAROL STREAM, IL 60197-9004 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $10,677.18 |
| 3.52 | AT&T U-VERSE<br>PO BOX 5014<br>CAROL STREAM, IL 60197-5014 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $19.97 |
| 3.53 | ATHENS SERVICES<br>PO BOX 54957<br>LOS ANGELES, CA 90054-0957 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $144.49 |
| 3.54 | ATLANTA ATTACHMENT CO. INC<br>PO BOX 931585<br>ATLANTA, GA 31193-1585 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,211.78 |
| 3.55 | ATLANTIC CITY ELECTRIC<br>PO BOX 13610<br>PHILADELPHIA, PA 13610 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $644.07 |
| 3.56 | ATLANTIC CORPORATION<br>PO BOX 60002 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $6,036.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| CHARLOTTE, NC 28260 | | | | | |
| 3.57 ATMOS ENERGY<br>PO BOX 630872<br>CINCINNATI, OH 45263-0872 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,566.88 |
| 3.58 AUGUSTA UTILITIES DEPARTMENT<br>P.O. BOX 1457<br>AUGUSTA, GA 30903-1457 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,138.65 |
| 3.59 AVISTA UTILITIES<br>1411 E MISSION AVE<br>SPOKANE, WA 99252 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,305.98 |
| 3.60 AW BILLING SERVICE LLC<br>4431 NORTH DIXIE HIGHWAY<br>BOCA RATON, FL 33431 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $744.15 |
| 3.61 AWS SERVICE CENTER, IA<br>PO BOX 3050<br>DES MOINES, IA 50316 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $163.79 |
| 3.62 AWS SERVICE CENTER, MN<br>PO BOX 3050<br>DES MOINES, IA 50316 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $435.73 |
| 3.63 BAKER & MCKENZIE LLP<br>300 E. RANDOLPH ST. SUITE 5000<br>CHICAGO, IL 60601 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $17,778.93 |
| 3.64 BDO USA PC<br>5300 PATTERSON AVE SE STE 100<br>GRAND RAPIDS, MI 49512 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $75,800.00 |
| 3.65 BEAUFORT-JASPER WATER &<br>SEWER AUTHORITY<br>6 SNAKE RD<br>OKATIE, SC 29909-3937 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $56.67 |
| 3.66 BEKAERT DESLEE USA INC<br>200 BUSINESS PARK DR<br>WINSTON SALEM, NC 27107 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $415,884.46 |
| 3.67 BENTON PUD<br>PO BOX 6270<br>KENNEWICK, WA 99336-0270 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $538.65 |
| 3.68 BERNHARDT FURNITURE<br>COMPANY<br>12197 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,863.12 |
| 3.69 BGE<br>P.O. BOX 13070<br>PHILADELPHIA, PA 19101-3070 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,365.56 |
| 3.70 BGR INC<br>PO BOX 32160<br>DEPT #142<br>LOUISVILLE, KY 40232 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,270.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.71 | BI WORLDWIDE<br>7630 BUSH LAKE ROAD<br>MINNEAPOLIS, MN 55439 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $30,750.00 |
| 3.72 | BIOLOGICAL LAB SERVICES<br>497 EASTVOLD AVE<br>ORTONVILLE, MN 56278 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,200.00 |
| 3.73 | BISON TRANSPORT USA<br>9642 WESTERN WAY<br>AMHERST, WI 54406 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $622.19 |
| 3.74 | BLACK HILLS ENERGY<br>PO BOX 7966<br>CAROL STREAM, IL 60197-7966 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,477.11 |
| 3.75 | BLACKHAWK INCORPORATED<br>2520 PILOT KNOB RD, SUITE 300<br>MENDOTA HEIGHTS, MN 55120 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $390.27 |
| 3.76 | BLACKHORSE RECYCLING<br>PO BOX 586<br>LEBANON, OH 45036 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,163.20 |
| 3.77 | BLUELINE<br>PO BOX 470397<br>LAKE MONROE, FL 32747 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $288.05 |
| 3.78 | BLUJAY SOLUTIONS LLC<br>PO BOX 712467<br>PHILADELPHIA, PA 19171-2467 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $23,871.33 |
| 3.79 | BOARD OF WATER WORKS OF PUEBLO, CO<br>P.O. BOX 755<br>PUEBLO, CO 81002-0755 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $89.40 |
| 3.80 | BOCC - HILLSBOROUGH COUNTY WATER RESCUE<br>PO BOX 89637<br>TAMPA, FL 33689 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $61.75 |
| 3.81 | BONITA SPRINGS UTILITIES, INC<br>P.O. BOX 11689<br>NAPLES, FL 34101-1689 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $116.05 |
| 3.82 | BORO WIDE<br>7310 EDSALL AVE<br>GLENDALE, NY 11385 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $18.08 |
| 3.83 | BOWLING GREEN MUNICIPAL UTILITIES<br>PO BOX 10360<br>BOWLING GREEN, KY 42102-0360 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $668.82 |
| 3.84 | BRASK MALL SERVICES I<br>P.O. BOX 800335<br>HOUSTON, TX 77280-0335 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $99.82 |
| 3.85 | BRIGHTRIDGE<br>P.O. BOX 2058 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $427.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | JOHNSON CITY, TN 37605 | | | | | |
| 3.86 | BRINGG INC<br>180 N LASALLE ST STE 2950<br>CHICAGO, IL 60610 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $128,480.00 |
| 3.87 | BROADRIDGE INVESTOR COMM SOLUTIONS<br>51 MERCEDES WAY<br>EDGEWOOD, NY 11717 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $65,669.28 |
| 3.88 | BRODHEAD CREEK REGIONAL AUTHORITY,PA<br>410 MILL CREEK ROAD<br>EAST STROUDSBURG, PA 18301 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $904.10 |
| 3.89 | BROWNSVILLE PUBLIC UTILITIES BOARD<br>PO BOX 660566<br>DALLAS, TX 75266-0566 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $877.25 |
| 3.90 | BUCKTOWN POWER LLC<br>50 LOUIS ST NW<br>GRAND RAPIDS, MI 49503 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,178.96 |
| 3.91 | BURRTEC WASTE INDUSTRIES INC<br>PO BOX 512403<br>LOS ANGELES, CA 90051-0403 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $88.89 |
| 3.92 | C & W JANITORIAL COMPANY INC<br>2308 LEE ST<br>CAYCE, SC 29033 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,706.80 |
| 3.93 | CACHED CONSULTING LLC<br>5535 HILLGATE CROSSING<br>ALPHARETTA, GA 30005 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $11,500.00 |
| 3.94 | CALIFORNIA WATER SERVICE-VISALIA<br>PO BOX 7229<br>SAN FRANCISCO, CA 94120-7229 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $126.11 |
| 3.95 | CANTEEN<br>PO BOX 91337<br>CHICAGO, IL 60693-1337 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $10,070.22 |
| 3.96 | CAROLINA HANDLING LLC<br>3101 PIPER LANE<br>CHARLOTTE, NC 28208 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $16,506.16 |
| 3.97 | CAROLINA WASTE & RECYCLING LLC<br>PO BOX 535233<br>PITTSBURGH, PA 15253-5233 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $60.18 |
| 3.98 | CARPENTER CO.<br>ATTN TAMMY MAYES<br>PO BOX 34546<br>RICHMOND, VA 23234 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $384,794.65 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.99 CARROLL ELECTRIC COOPERATIVE CORP<br>P.O. BOX 4000<br>BERRYVILLE, AR 72616-4000 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,062.06 |
| 3.100 CASCADE NATURAL GAS<br>PO BOX 5600<br>BISMARCK, ND 58506-5600 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $308.66 |
| 3.101 CASELLA WASTE SYSTEMS INC<br>PO BOX 1383<br>WILLISTON, VT 05495-1383 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $227.44 |
| 3.102 CASEYVILLE TOWNSHIP SEWER SYSTEM<br>P.O. BOX 1900<br>FAIRVIEW HEIGHTS, IL 62208 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $19.36 |
| 3.103 CASS COUNTY ELECTRIC COOPERATIVE<br>PO BOX 6088<br>FARGO, ND 58108-6088 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $446.30 |
| 3.104 [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $973.29 |
| 3.105 CBL & ASSOC. MGMT<br>PO BOX 746806<br>ATLANTA, GA 30374 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $190.55 |
| 3.106 CBRE INC<br>15531 COLLECTION DR LOC 2993<br>CHICAGO, IL 60696 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $9,000.00 |
| 3.107 CDW<br>BOX 88626<br>MILWAUKEE, WI 53288-0626 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $42,406.15 |
| 3.108 CENTERPOINT ENERGY<br>PO BOX 1423<br>HOUSTON, TX 77251-1423 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $148.46 |
| 3.109 CENTERPOINT ENERGY<br>PO BOX 2006<br>HOUSTON, TX 77252-2006 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $953.07 |
| 3.110 CENTERPOINT ENERGY<br>PO BOX 4849<br>HOUSTON, TX 77210-4849 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $148.55 |
| 3.111 CENTERPOINT ENERGY<br>PO BOX 4981<br>HOUSTON, TX 77210-4981 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $468.16 |
| 3.112 CENTERPOINT ENERGY MINNEGASCO<br>PO BOX 4671<br>HOUSTON, TX 77210-4671 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,800.94 |
| 3.113 CENTRAL ELECTRIC COOPERATIVE | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $393.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| P.O. BOX 846<br>REDMOND, OR 97756 | | | | | |
| 3.114 CENTRAL GEORGIA EMC<br>PO BOX 70878<br>CHARLOTTE, NC 28272-0872 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $430.47 |
| 3.115 CENTRAL HUDSON GAS & ELECTRIC CO<br>284 SOUTH AVENUE<br>POUGHKEEPSIE, NY 12601-4839 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,283.31 |
| 3.116 CENTRAL MAINE POWER<br>PO BOX 847810<br>BOSTON, MA 02284-7810 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,523.85 |
| 3.117 CENTURYLINK<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $23,445.44 |
| 3.118 CENTURYLINK SERVICE GROUP LLC<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,738.95 |
| 3.119 CHARGEBEE INC<br>909 ROSE AVE STE 950<br>NORTH BETHESDA, MD 20852-8765 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $70,400.00 |
| 3.120 CHARLESTON WATER SYSTEM<br>P.O. BOX 568<br>CHARLESTON, SC 29402-0568 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $123.92 |
| 3.121 CHARLOTTE COUNTY UTILITIES<br>P.O. BOX 516000<br>PUNTA GORDA, FL 33951-6000 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $183.69 |
| 3.122 CHARTER BUSINESS SPECTRUM<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $70.00 |
| 3.123 CHARTER TOWNSHIP OF MERIDIAN, MI<br>5151 MARSH RD<br>OKEMOS, MI 48805-1400 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $24.00 |
| 3.124 CHARTER TOWNSHIP OF ORION MI<br>PO BOX 772063<br>DETROIT, MI 48277-2063 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $274.47 |
| 3.125 CHECKSAMMY<br>7801 ALMA DR<br>PLANO, TX 75025 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $431.01 |
| 3.126 CHERRYLAND ELECTRIC COOPERATIVE<br>P.O. BOX 500<br>GRAWN, MI 49637 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $429.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.127 | CHESAPEAKE UTILITIES<br>PO BOX 826531<br>PHILADELPHIA, PA 19182-6531 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $44.59 |
| 3.128 | CHESAPEAKE WASTE INDUSTRIES, LLC<br>PO BOX 2695<br>SALISBURY, MD 21802 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $46.36 |
| 3.129 | CHESTER WATER AUTHORITY, PA<br>PO BOX 63046<br>NEWARK, NJ 07101-8065 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $30.62 |
| 3.130 | CHUGACH ELECTRIC ASSOCIATION<br>PO BOX 196760<br>ANCHORAGE, AK 99519-6760 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $653.22 |
| 3.131 | CINTAS CORPORATION<br>4272 PIO NONO AVE<br>MACON, GA 31206 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $12,459.87 |
| 3.132 | CIRRA NETWORKS<br>PO BOX 123686<br>FORT WORTH, TX 76121 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $11.33 |
| 3.133 | CITIZENS ENERGY GROUP<br>PO BOX 7056<br>INDIANAPOLIS, IN 46207-7056 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $138.44 |
| 3.134 | CITY OF AIKEN, SC<br>P.O. BOX 1608<br>AIKEN, SC 29802-1608 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $45.62 |
| 3.135 | CITY OF ALCOA UTILITIES, TN<br>P.O. BOX 9610<br>ALCOA, TN 37701 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $415.87 |
| 3.136 | CITY OF ALTAMONTE SPRINGS, FL<br>225 NEWBURYPORT AVE<br>ALTAMONTE SPRINGS, FL 32701 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $30.94 |
| 3.137 | CITY OF AMMON, ID<br>2135 S AMMON RD<br>AMMON, ID 83406 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $157.00 |
| 3.138 | CITY OF AUSTIN, TX<br>PO BOX 2267<br>AUSTIN, TX 78783-2267 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,948.01 |
| 3.139 | CITY OF BAXTER, MN<br>13190 MEMORYWOOD DR<br>BAXTER, MN 56425 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $178.36 |
| 3.140 | CITY OF BEAUMONT, TX<br>P.O. BOX 521<br>BEAUMONT, TX 77704 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $33.95 |
| 3.141 | CITY OF BILLINGS, MT<br>P.O. BOX 30958<br>BILLINGS, MT 59111 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $840.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.142 CITY OF BLUE SPRINGS UTILITY BILLING<br>PO BOX 219253<br>KANSAS CITY, MO 64121-9253 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $42.29 |
| 3.143 CITY OF BOYNTON BEACH, FL<br>PO BOX 310<br>BOYNTON BEACH, FL 33425-0310 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $113.16 |
| 3.144 CITY OF BURNSVILLE, MN<br>P.O. BOX 77025<br>MINNEAPOLIS, MN 55480-7725 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $149.39 |
| 3.145 CITY OF CANTON, GA<br>PO BOX 5078<br>TALLAHASSEE, FL 32314-5078 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $114.84 |
| 3.146 CITY OF CENTERVILLE, GA<br>300 EAST CHURCH ST STE A<br>CENTERVILLE, GA 31028 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $268.92 |
| 3.147 CITY OF CERRITOS, CA - WATER BILLING<br>PO BOX 51761<br>LOS ANGELES, CA 90051-6061 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $247.64 |
| 3.148 CITY OF CHARLOTTE, NC<br>PO BOX 5053<br>BOONE, IA 50950-0053 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $305.26 |
| 3.149 CITY OF CLEARWATER, FL<br>P.O. BOX 30020<br>TAMPA, FL 33630-3020 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $294.70 |
| 3.150 CITY OF CLERMONT, FL<br>PO BOX 120890<br>CLERMONT, FL 34712-0890 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $63.37 |
| 3.151 CITY OF COCOA, FL<br>PO BOX 1270<br>COCOA, FL 32923-1270 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $196.94 |
| 3.152 CITY OF COLUMBIA, SC - WATER<br>PO BOX 7997<br>COLUMBIA, SC 29202-7997 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,544.01 |
| 3.153 CITY OF CORALVILLE UTILITY BILLING DEPARTMENT<br>1512 7TH ST<br>CORALVILLE, IA 52241 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $36.95 |
| 3.154 CITY OF CORONA, CA<br>PO BOX 950<br>CORONA, CA 92878 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,601.13 |
| 3.155 CITY OF CORPUS CHRISTI<br>PO BOX 659880<br>SAN ANTONIO, TX 78265-9143 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $29.13 |
| 3.156 CITY OF CUMMING, GA<br>P.O. BOX 669 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $192.43 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CUMMING, GA 30028-0669 | | | | | |
| 3.157 | CITY OF DAVENPORT, IA<br>P.O. BOX 8003<br>DAVENPORT, IA 52808-8003 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $173.54 |
| 3.158 | CITY OF DENTON, TX<br>PO BOX 660150<br>DALLAS, TX 75266-0150 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $615.82 |
| 3.159 | CITY OF DIBERVILLE, MS<br>PO BOX 6519<br>D'IBERVILLE, MS 39540-6519 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $58.22 |
| 3.160 | CITY OF DOVER UTILITY<br>PO BOX 15040<br>WILMINGTON, DE 19886-5040 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $542.01 |
| 3.161 | CITY OF DULUTH COMFORT SYSTEMS<br>PO BOX 860643<br>MINNEAPOLIS, MN 55486-0643 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $149.31 |
| 3.162 | CITY OF EDEN PRAIRIE, MN<br>8080 MITCHELL RD STE 200-C<br>EDEN PRAIRIE, MN 55344 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $117.73 |
| 3.163 | CITY OF FARGO, ND<br>P.O. BOX 1066<br>FARGO, ND 58107-1066 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $126.88 |
| 3.164 | CITY OF FARMINGTON, NM<br>101 N BROWNING PKWY<br>FARMINGTON, NM 87401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,831.16 |
| 3.165 | CITY OF FAYETTEVILLE, AR<br>113 WEST MOUNTAIN STREET<br>FAYETTEVILLE, AR 72701 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $438.51 |
| 3.166 | CITY OF FLOWOOD, MS<br>P.O. BOX 320069<br>FLOWOOD, MS 39232-0069 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $64.34 |
| 3.167 | CITY OF FORT LAUDERDALE, FL<br>P.O. BOX 31687<br>TAMPA, FL 33631-3687 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $128.64 |
| 3.168 | CITY OF FORT SMITH - WATER<br>PO BOX 1907<br>FORT SMITH, AR 72902 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $33.73 |
| 3.169 | CITY OF FRANKLIN, TN<br>PO BOX 306097<br>NASHVILLE, TN 37230-6097 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $116.40 |
| 3.170 | CITY OF FREDERICKSBURG, VA<br>PO BOX 967<br>FREDERICKSBURG, VA 22404-0967 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $86.71 |
| 3.171 | CITY OF GASTONIA, NC<br>PO BOX 580068<br>CHARLOTTE, NC 28258-0068 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $502.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.172 | CITY OF GENEVA, IL<br>PO BOX 87618<br>CHICAGO, IL 60680-0618 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $692.89 |
| 3.173 | CITY OF GEORGETOWN, TX<br>PO BOX 200662<br>DALLAS, TX 75320-0662 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $747.47 |
| 3.174 | CITY OF GLENDALE, CA - WATER & POWER<br>PO BOX 29099<br>GLENDALE, CA 91209-9099 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,380.92 |
| 3.175 | CITY OF GRAND ISLAND UTILITIES - NE<br>PO BOX 1928<br>GRAND ISLAND, NE 68802-1928 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $635.08 |
| 3.176 | CITY OF GRAND RAPIDS, MI<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $223.03 |
| 3.177 | CITY OF GRANDVILLE, MI<br>PO BOX 30516<br>LANSING, MI 48909-8016 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $170.44 |
| 3.178 | CITY OF GREENSBORO, NC<br>P.O. BOX 1170<br>GREENSBORO, NC 27402-1170 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $42.44 |
| 3.179 | CITY OF HATTIESBURG, MS<br>P.O. BOX 1897<br>HATTIESBURG, MS 39403 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $46.66 |
| 3.180 | CITY OF HICKORY, NC<br>PO BOX 580069<br>CHARLOTTE, NC 28258-0069 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $78.61 |
| 3.181 | CITY OF HOT SPRINGS UTILITY BILLING SERVICES<br>PO BOX 3830<br>HOT SPRINGS, AR 71914-3830 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $123.77 |
| 3.182 | CITY OF JACKSONVILLE, NC<br>PO BOX 128<br>JACKSONVILLE, NC 28541-0128 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $145.40 |
| 3.183 | CITY OF JOLIET, IL<br>PO BOX 5001<br>JOLIET, IL 60432-4148 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $112.09 |
| 3.184 | CITY OF KOKOMO, IN<br>P.O. BOX 1209<br>KOKOMO, IN 46903-1209 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $24.70 |
| 3.185 | CITY OF LACEY, WA<br>PO BOX 34210<br>SEATTLE, WA 98124-1210 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $187.94 |
| 3.186 | CITY OF LAFAYETTE, IN<br>P.O. BOX 1688 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $72.73 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | LAFAYETTE, IN 47902-1688 | | | | | |
| 3.187 | CITY OF LONG BEACH, CA<br>P.O. BOX 630<br>LONG BEACH, CA 90842-0001 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $417.54 |
| 3.188 | CITY OF LONGMONT, CO<br>350 KIMBARK STREET<br>LONGMONT, CO 80501 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $892.41 |
| 3.189 | CITY OF LYNNWOOD, WA<br>PO BOX 24164<br>SEATTLE, WA 98124-0164 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $478.03 |
| 3.190 | CITY OF MADISON WATER, MS<br>1239 HIGHWAY 51<br>MADISON, MS 39110-9092 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $39.60 |
| 3.191 | CITY OF MANKATO, MN<br>PO BOX 3368<br>MANKATO, MN 56002-3368 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $137.46 |
| 3.192 | CITY OF MEDFORD, OR<br>PO BOX 2327<br>PORTLAND, OR 97208-2327 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $185.28 |
| 3.193 | CITY OF MESA, AZ<br>P.O. BOX 1878<br>MESA, AZ 85211-1878 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $58.94 |
| 3.194 | CITY OF MINNEAPOLIS<br>505 FOURTH AVE S RM 310<br>MINNEAPOLIS, MN 55415 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $488.00 |
| 3.195 | CITY OF MISSOULA, MT<br>PO BOX 5388<br>MISSOULA, MT 59806-5388 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $84.65 |
| 3.196 | CITY OF MT JULIET, TN<br>P.O. BOX 679<br>MOUNT JULIET, TN 37121 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $46.24 |
| 3.197 | CITY OF NAPLES, FL<br>PO BOX 632032<br>CINCINNATI, OH 45263-2032 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $333.94 |
| 3.198 | CITY OF NORMAN, OK<br>PO BOX 5599<br>NORMAN, OK 73070 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $99.00 |
| 3.199 | CITY OF OCEANSIDE, CA<br>PO BOX 513106<br>LOS ANGELES, CA 90051-1106 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $169.95 |
| 3.200 | CITY OF OFALLON, IL<br>255 SOUTH LINCOLN AVENUE<br>O'FALLON, IL 62269 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $43.30 |
| 3.201 | CITY OF OKLAHOMA CITY, OK<br>PO BOX 26570<br>OKLAHOMA CITY, OK 73126-0570 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $84.35 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.202 | CITY OF PALO ALTO UTILITIES, CA<br>PO BOX 51019<br>LOS ANGELES, CA 90051-5319 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $490.28 |
| 3.203 | CITY OF PAPILLION, NE<br>122 EAST 3RD STREET<br>PAPILLION, NE 68046 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $95.01 |
| 3.204 | CITY OF PEMBROKE PINES, FL<br>PO BOX 269005<br>PEMBROKE PINES, FL 33026 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $191.20 |
| 3.205 | CITY OF PORT ORANGE, FL<br>PO BOX 291037<br>PORT ORANGE, FL 32129-1037 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $102.07 |
| 3.206 | CITY OF PORT RICHEY, FL<br>6333 RIDGE ROAD<br>PORT RICHEY, FL 34668 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $56.14 |
| 3.207 | CITY OF RANCHO CUCAMONGA, CA<br>PO BOX 4499<br>RANCHO CUCAMONGA, CA 91729-4499 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $957.97 |
| 3.208 | CITY OF REDDING, CA<br>PO BOX 496081<br>REDDING, CA 96049-6081 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $598.19 |
| 3.209 | CITY OF ROSEVILLE, CA<br>PO BOX 619136<br>ROSEVILLE, CA 95661-9136 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $810.51 |
| 3.210 | CITY OF SANTA ANA, CA<br>P.O. BOX 1964<br>SANTA ANA, CA 92702 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $583.89 |
| 3.211 | CITY OF SANTA FE, NM<br>PO BOX 842004<br>LOS ANGELES, CA 90084-2004 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $181.60 |
| 3.212 | CITY OF SAVANNAH, GA<br>PO BOX 1968<br>SAVANNAH, GA 31402-1968 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $26.10 |
| 3.213 | CITY OF SELMA, TX<br>9375 CORPORATE DRIVE<br>SELMA, TX 78154 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $98.13 |
| 3.214 | CITY OF SHENANDOAH, TX<br>29955 I-45 NORTH<br>SHENANDOAH, TX 77381-1199 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $588.24 |
| 3.215 | CITY OF SHREVEPORT, LA<br>P.O. BOX 30065<br>SHREVEPORT, LA 71153 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $896.22 |
| 3.216 | CITY OF SPRING HILL, TN<br>P.O. BOX 789<br>SPRING HILL, TN 37174 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $238.29 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.217 | CITY OF ST. AUGUSTINE, FL<br>50 BRIDGE ST<br>ST. AUGUSTINE, FL 32084 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $253.73 |
| 3.218 | CITY OF ST. PETERSBURG, FL<br>P.O. BOX 33034<br>ST. PETERSBURG, FL 33733-8034 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $564.00 |
| 3.219 | CITY OF STERLING HEIGHTS WATER<br>PO BOX 55000<br>DETROIT, MI 48255-1816 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $182.97 |
| 3.220 | CITY OF TALLAHASSEE, FL<br>435 N MACOMB ST<br>TALLAHASSEE, FL 32301-1050 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,481.55 |
| 3.221 | CITY OF TOLEDO DEPT. OF PUBLIC UTILITIES<br>PO BOX 88093<br>CHICAGO, IL 60680-1093 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $90.40 |
| 3.222 | CITY OF TORRANCE UTILITIES<br>PO BOX 845629<br>LOS ANGELES, CA 90084-5629 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $33.37 |
| 3.223 | CITY OF TUCSON, AZ<br>PO BOX 51040<br>LOS ANGELES, CA 90051-5340 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $179.66 |
| 3.224 | CITY OF TULSA UTILITIES<br>UTILITIES SERVICES<br>TULSA, OK 74187-0002 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $767.49 |
| 3.225 | CITY OF TUSCALOOSA WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 35403-2090 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $61.40 |
| 3.226 | CITY OF TYLER, TX<br>PO BOX 336<br>TYLER, TX 75710-0336 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $96.97 |
| 3.227 | CITY OF UNION GAP, WA<br>P.O. BOX 3008<br>UNION GAP, WA 98903-0008 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $732.00 |
| 3.228 | CITY OF VALDOSTA, GA<br>P.O. BOX 1125<br>VALDOSTA, GA 31603-1125 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $324.30 |
| 3.229 | CITY OF VICTORIA,TX<br>P.O. BOX 1279<br>VICTORIA, TX 77902 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $85.87 |
| 3.230 | CITY OF VISALIA, CA - UTILITY BILLING<br>PO BOX 80268<br>CITY OF INDUSTRY, CA 91716-8268 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $33.91 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.231 | CITY OF WARNER ROBINS, GA<br>PO BOX 8659<br>WARNER ROBINS, GA 31095-8659 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $12.84 |
| 3.232 | CITY OF WICHITA FALLS, TX<br>P.O. BOX 1440<br>WICHITA FALLS, TX 76307-7532 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $340.76 |
| 3.233 | CITY OF WINSTON-SALEM, NC<br>PO BOX 580055<br>CHARLOTTE, NC 28258-0055 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $56.56 |
| 3.234 | CITY OF WINTER PARK, FL<br>P.O. BOX 1986<br>WINTER PARK, FL 32790-1986 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $646.25 |
| 3.235 | CITY OF WOODBURY, MN<br>8301 VALLEY CREEK ROAD<br>WOODBURY, MN 55125 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $111.03 |
| 3.236 | CITY TREASURER-PUBLIC UTILITIES DEPT<br>PO BOX 129020<br>SAN DIEGO, CA 92112-9020 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $153.06 |
| 3.237 | CITY WATER & LIGHT (CWL)<br>P.O. BOX 1289<br>JONESBORO, AR 72403-1289 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $752.39 |
| 3.238 | CLAR MINNEAPOLIS MN LESSEE LLC<br>1212 NEW YORK AVE NW STE 200<br>WASHINGTON, DC 20005 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,407.42 |
| 3.239 | CLARK PUBLIC UTILITIES<br>PO BOX 8900<br>VANCOUVER, WA 98668 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $358.17 |
| 3.240 | CLARKSVILLE DEPARTMENT OF ELECTRICITY<br>PO BOX 31509<br>CLARKSVILLE, TN 37040 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $904.34 |
| 3.241 | CLARKSVILLE GAS & WATER DEPARTMENT<br>PO BOX 31329<br>CLARKSVILLE, TN 37040-0023 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $121.34 |
| 3.242 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I<br>BOX 2668<br>CLARKSVILLE, IN 47131 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $164.64 |
| 3.243 | CLAY COUNTY UTILITY AUTHORITY,FL<br>3176 OLD JENNINGS RD<br>MIDDLEBURG, FL 32068 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $76.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.244 | CLAY ELECTRIC COOPERATIVE<br>P.O. BOX 308<br>KEYSTONE HEIGHTS, FL 32656 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $674.33 |
| 3.245 | CLECO POWER LLC<br>1010 W MOCKINGBIRD LN STE 100<br>DALLAS, TX 75266 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,231.55 |
| 3.246 | COAST ELECTRIC POWER ASSOCIATION<br>PO BOX 70878<br>CHARLOTTE, NC 28272-0878 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $283.75 |
| 3.247 | COATS NORTH AMERICA<br>DEPT 2627<br>PO BOX 122627<br>DALLAS, TX 75312-2627 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $8,030.78 |
| 3.248 | COGENT<br>PO BOX 791087<br>BALTIMORE, MD 21279-1087 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $806.67 |
| 3.249 | COLLEGE STATION UTILITIES - TX<br>P.O. BOX 10230<br>COLLEGE STATION, TX 77842-0230 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $910.75 |
| 3.250 | COLLIER COMPUTING COMPANY INC<br>2310 WEST COUNTY ROAD D<br>SUITE 100<br>ST. PAUL, MN 55112 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,086.63 |
| 3.251 | COLORADO SPRINGS UTILITIES<br>PO BOX 340<br>COLORADO SPRINGS, CO 80901 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,350.65 |
| 3.252 | COLUMBIA GAS OF MARYLAND<br>PO BOX 70322<br>PHILADELPHIA, PA 19176-0322 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $195.61 |
| 3.253 | COLUMBIA GAS OF OHIO<br>PO BOX 4629<br>CAROL STREAM, IL 60197-4629 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,120.51 |
| 3.254 | COLUMBIA GAS OF PENNSYLVANIA<br>PO BOX 70285<br>PHILADELPHIA, PA 19176-0285 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $344.54 |
| 3.255 | COLUMBIA GAS OF VIRGINIA<br>PO BOX 70319<br>PHILADELPHIA, PA 19176-0319 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $217.82 |
| 3.256 | COLUMBIA POWER & WATER SYSTEMS (CPWS)<br>P.O. BOX 379<br>COLUMBIA, TN 38402-0379 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $213.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.257 | COLUMBUS - CITY TREASURER<br>PO BOX 182882<br>COLUMBUS, OH 43218-2882 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $141.59 |
| 3.258 | COLUMBUS WATER WORKS<br>PO BOX 1600<br>COLUMBUS, GA 31902-1600 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $35.05 |
| 3.259 | COMCAST<br>PO BOX 37601<br>PHILADELPHIA, PA 19101-0601 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $551.40 |
| 3.260 | COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197-6111 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $13,582.44 |
| 3.261 | COMMERCIAL MECH. SYS. & SERV. INC<br>3673 WEST 1987 SOUTH<br>SALT LAKE CITY, UT 84104 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,488.00 |
| 3.262 | COMPASS GROUP USA INC<br>PO BOX 91337<br>CHICAGO, IL 60693-1337 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $89,920.04 |
| 3.263 | COMPLETE SOLUTIONS & SOURCING<br>PO BOX 6405<br>SOUTHEASTERN, PA 19398 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $96.38 |
| 3.264 | COMPLETE SOLUTIONS & SOURCING LLC<br>PO BOX 5383<br>DEPTFORD, NJ 08096 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $852.71 |
| 3.265 | COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149359<br>AUSTIN, TX 78714-9359 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $107,145.87 |
| 3.266 | COMPUTACENTER UNITED STATES INC<br>1 UNIVERSITY AVE STE 102<br>WESTWOOD, MA 02090 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $851.62 |
| 3.267 | COMPUWORLD INC<br>PO BOX 2416<br>LEXINGTON, SC 29071 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $134.76 |
| 3.268 | CON EDISON<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,628.59 |
| 3.269 | CONCEPT PACKAGING GROUP<br>6 NESBITT DRIVE<br>INMAN, SC 29349 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $15,586.78 |
| 3.270 | CONCUR TECHNOLOGIES INC<br>601 108TH AVE NE STE 1000<br>BELLEVUE, WA 98004 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $29,747.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.271 | CONNECTICUT NATURAL GAS CORP (CNG)<br>PO BOX 847820<br>BOSTON, MA 02284-7820 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $102.45 |
| 3.272 | CONNEXUS ENERGY<br>P.O. BOX 1808<br>MINNEAPOLIS, MN 55480-1808 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $906.80 |
| 3.273 | CONSERVICE<br>PO BOX 1530<br>HEMET, CA 92546-1530 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $304.92 |
| 3.274 | CONSOLIDATED IRRIGATION DIST #19<br>120 N GREENACRES RD.<br>GREENACRES, WA 99016 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $78.87 |
| 3.275 | CONSOLIDATED WATERWORKS DISTRICT #1<br>P.O. BOX 630<br>HOUMA, LA 70361 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $12.50 |
| 3.276 | CONSUMERS ENERGY<br>PO BOX 740309<br>CINCINNATI, OH 45274-0309 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,230.03 |
| 3.277 | CONWAY CORPORATION<br>PO BOX 99<br>CONWAY, AR 72033-0099 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $516.15 |
| 3.278 | CORE ELECTRIC COOPERATIVE<br>PO BOX 6437<br>CAROL STREAM, IL 60197-6437 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $549.09 |
| 3.279 | CORPORATE IT SOLUTIONS<br>1023 CALLE SOMBRA STE B<br>SAN CLEMENTE, CA 92673 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $24,166.43 |
| 3.280 | CORPORATE SERVICES CONSULTANTS, LLC<br>PO BOX 1048<br>DANDRIDGE, TN 37725 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $35.93 |
| 3.281 | CORPUS CHRISTI DISPOSAL SERVICE<br>PO BOX 679859<br>DALLAS, TX 75267-9859 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $244.36 |
| 3.282 | COSERV<br>PO BOX 734803<br>DALLAS, TX 75373-4803 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,588.95 |
| 3.283 | COWETA COUNTY WATER & SEWER AUTHORITY<br>545 CORNITH RD<br>NEWNAN, GA 30263-5169 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $376.91 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.284 | COWETA-FAYETTE EMC<br>PO BOX 70878<br>CHARLOTTE, NC 28272-0878 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $519.04 |
| 3.285 | COX BUSINESS<br>PO BOX 771906<br>DETROIT, MI 48277-1906 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $71.66 |
| 3.286 | COX COMMUNICATIONS<br>PO BOX 53280<br>PHOENIX, AZ 85072-3280 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $475.17 |
| 3.287 | CPS BROKERAGE INC<br>310 BUSSE HIGHWAY (#323)<br>PARK RIDGE, IL 60068 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $16,392.50 |
| 3.288 | CPS ENERGY<br>P.O. BOX 2678<br>SAN ANTONIO, TX 78289-0001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,289.52 |
| 3.289 | CREDITSAFE USA INC<br>4635 CRACKERSPORT RD<br>ALLENTOWN, PA 18104 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,715.00 |
| 3.290 | CRESTA INTELLIGENCE INC<br>540 BRYANT ST STE 200<br>PALO ALTO, CA 94301 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $143,750.00 |
| 3.291 | CRITICAL TOOL<br>97400 EAGLE WAY<br>CHICAGO, IL 60678-9470 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $679.91 |
| 3.292 | CROW WING POWER<br>P.O. BOX 507<br>BRAINERD, MN 56401 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $629.82 |
| 3.293 | CROWE HORWATH LLP<br>PO BOX 71570<br>CHICAGO, IL 60694-1570 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,002.94 |
| 3.294 | CROWN LIFT TRUCKS<br>CROWN EQUIPMENT CORP<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $41,986.39 |
| 3.295 | CSC CORPORATE DOMAINS INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,303.68 |
| 3.296 | CULLIGAN QUENCH<br>630 ALLENDALE RD STE 200<br>KING OF PRUSSIA, PA 19406 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $695.68 |
| 3.297 | CULP HOME FASHIONS<br>PO BOX 751007<br>CHARLOTTE, NC 28275 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $297,379.30 |
| 3.298 | CUMMINGS, KEEGAN & CO PLLP<br>600 HIGHWAY 169 S STE 1625<br>ST LOUIS PARK, MN 55426 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.299 | CURION LLC<br>111 S PFINGSTEN RD STE 450<br>DEERFIELD, IL 60015-4957 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $47,350.00 |
| 3.300 | CWC-THE CONNECTICUT WATER COMPANY<br>PO BOX 981015<br>BOSTON, MA 02298-1015 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $81.64 |
| 3.301 | CWSA - COPLAY WHITEHALL SEWER AUTHORITY<br>3213 MACARTHUR ROAD<br>WHITEHALL, PA 18052 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $47.47 |
| 3.302 | CYTRANET<br>PO BOX 230801<br>LAS VEGAS, NV 89105 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,351.19 |
| 3.303 | DAKOTA ELECTRIC ASSOCIATION<br>P.O. BOX 64427<br>ST. PAUL, MN 55164-0427 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,418.84 |
| 3.304 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,000.00 |
| 3.305 | DAPHNE UTILITIES<br>PO BOX 580051<br>CHARLOTTE, NC 28258-0051 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $141.30 |
| 3.306 | DATASITE LLC<br>733 S MARQUETTE AVE STE 600<br>MINNEAPOLIS, MN 55402 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $136.50 |
| 3.307 | DATAVAIL CORP<br>11800 RIDGE PARKWAY STE 125<br>BROOMFIELD, CO 80021 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $117,252.48 |
| 3.308 | DEKALB COUNTY<br>PO BOX 71224<br>CHARLOTTE, NC 28272-1224 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $49.45 |
| 3.309 | DELISA WASTE SERVICE<br>101 COMMERCE DRIVE<br>TINTON FALLS, NJ 07753 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $70.84 |
| 3.310 | DELMARVA POWER<br>PO BOX 13609<br>PHILADELPHIA, PA 19101-3609 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,811.92 |
| 3.311 | DELOITTE TAX LLP<br>13943 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $142,000.00 |
| 3.312 | DELTA UTILITIES<br>PO BOX 672087<br>DALLAS, TX 75267 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $13.10 |
| 3.313 | DEMCO (DIXIE ELECTRIC MEMBERSHIP CORP)<br>PO BOX 95000<br>BATON ROUGE, LA 70895-9000 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $612.87 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.314 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $46.51 |
| 3.315 | DENVER WATER<br>PO BOX 173343<br>DENVER, CO 80217-3343 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $921.85 |
| 3.316 | DESTIN WATER USERS, INC.<br>P.O. BOX 308<br>DESTIN, FL 32540 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $184.86 |
| 3.317 | DEWITT LLP<br>25 W MAIN ST STE 800<br>MADISON, WI 53703 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $51,500.00 |
| 3.318 | DIAMOND NEEDLE CORP<br>60 COMMERCE ROAD<br>CARLSTADT, NJ 07072 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $510.85 |
| 3.319 | DIGI-KEY CORPORATION<br>701 BROOKS AVE S<br>THIEF RIVER FALLS, MN 56701 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $162.53 |
| 3.320 | DIRECT ENERGY<br>PO BOX 660749<br>DALLAS, TX 75266 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $900.90 |
| 3.321 | DIRECT WASTE SERVICES INC<br>PO BOX 32009<br>NEWARK, NJ 07102-9713 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $160.75 |
| 3.322 | DIXIE ELECTRIC COOPERATIVE<br>PO BOX 70878<br>CHARLOTTE, NC 28272-0878 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $409.29 |
| 3.323 | DM RECYCLING<br>PO BOX 532<br>PUYALLUP, WA 93871 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2.32 |
| 3.324 | DOMINION ENERGY SOUTH CAROLINA<br>PO BOX 25973<br>RICHMOND, VA 23260-5973 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,270.96 |
| 3.325 | DOMINION VA/NC POWER<br>P.O. BOX 26543<br>RICHMOND, VA 23290-0001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,592.48 |
| 3.326 | DTE ENERGY<br>PO BOX 630795<br>CINCINNATI, OH 45263-0795 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,071.00 |
| 3.327 | DTG<br>PO BOX 25838<br>PASADENA, CA 91185-5838 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,463.73 |
| 3.328 | DUKE ENERGY<br>PO BOX 1094<br>CHARLOTTE, NC 28201-1094 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $36,305.03 |
| 3.329 | DUQUESNE LIGHT COMPANY<br>PO BOX 371324 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,671.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PITTSBURGH, PA 15250-7324 | | | | | |
| 3.330 | EAC PRODUCT DEVELOPMENT SOLUTIONS<br>14501 JUDICIAL RD STE 10<br>BURNSVILLE, MN 55306 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $748.62 |
| 3.331 | EAGLE ROCK SANITATION<br>PO BOX 50405<br>IDAHO FALLS, ID 83405 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $22.00 |
| 3.332 | EAGLE SANITATION, INC.<br>P.O. BOX 298<br>WOODBURY, NY 11797-0298 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $38.01 |
| 3.333 | EARTHLINK BUSINESS<br>5310 SPECTRUM DRIVE, SUITE C<br>FREDERICK, MD 27103 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $55.97 |
| 3.334 | EAST ROCK LIMITED<br>ROOM 1538 BLDG C FOCUS SQUARE NO. 6<br>FU TONG DONG DA JIE, WANG JING<br>CHAOYANG DISTRICT, 100102<br>CHINA | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,902.66 |
| 3.335 | EASTMAN MACHINE CO<br>779 WASHINGTON ST<br>BUFFALO, NY 14203 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $139.59 |
| 3.336 | EL PASO ELECTRIC COMPANY<br>PO BOX 660380<br>DALLAS, TX 75266-0380 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $795.65 |
| 3.337 | ELECTRIC CITY UTILITIES<br>PO BOX 100146<br>COLUMBIA, SC 29202-3146 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $65.90 |
| 3.338 | ELECTRO SPECIALTIES, INC.<br>4338 W 8480 S<br>WEST JORDAN, UT 84088 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $427.50 |
| 3.339 | ELEKTROTEKS LLC<br>4104 EUBANK RD STE A<br>RICHMOND, VA 23231 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $22,283.78 |
| 3.340 | ELEMENT MATERIALS TECHNOLOGY<br>662 CROMWELL AVENUE<br>ST. PAUL, MN 55114 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $35,535.00 |
| 3.341 | ELITE COMFORT SOLUTIONS LLC<br>1545 DEBORAH HERMAN RD<br>CONOVER, NC 28613 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,671,506.38 |
| 3.342 | ELITE TRANSPORTATION SYSTEMS INC<br>9113 DAVENPORT ST NE<br>BLAINE, MN 55449 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $229.09 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.343 | ELIZABETHTOWN UTILITIES, KY<br>P.O. BOX 550<br>ELIZABETHTOWN, KY 42701 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $10.92 |
| 3.344 | EMERALD COAST UTILITIES AUTHORITY<br>PO BOX 18870<br>PENSACOLA, FL 32523-8870 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $116.47 |
| 3.345 | EMPLOYBRIDGE HOLDING COMPANY<br>1040 CROWN POINTE PARKWAY<br>STE 1040<br>ATLANTA, GA 30338 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $90,275.62 |
| 3.346 | ENBRIDGE GAS NORTH CAROLINA<br>PO BOX 25715<br>RICHMOND, VA 23260-5715 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $144.28 |
| 3.347 | ENBRIDGE GAS OHIO<br>P.O. BOX 26785<br>RICHMOND, VA 23261-6785 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $896.26 |
| 3.348 | ENBRIDGE GAS UT WY ID<br>PO BOX 27031<br>RICHMOND, VA 23261-7031 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,334.89 |
| 3.349 | ENGINEERED MATERIALS<br>ATTN: MATT TEMPELIS<br>10675 NAPLES ST NE<br>BLAINE, MN 55449 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,489.00 |
| 3.350 | ENSTAR<br>PO BOX 34760<br>SEATTLE, WA 98124-1760 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $236.37 |
| 3.351 | ENTERGY ARKANSAS, INC.<br>PO BOX 8101<br>BATON ROUGE, LA 70891-8101 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,253.64 |
| 3.352 | ENTERGY GULF STATES LA, LLC<br>PO BOX 8103<br>BATON ROUGE, LA 70891-8103 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,421.52 |
| 3.353 | ENTERGY LOUISIANA, INC.<br>PO BOX 8108<br>BATON ROUGE, LA 70891-8108 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,233.88 |
| 3.354 | ENTERGY MISSISSIPPI, INC.<br>PO BOX 8105<br>BATON ROUGE, LA 70891-8105 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $832.55 |
| 3.355 | ENTERGY TEXAS, INC.<br>PO BOX 8104<br>BATON ROUGE, LA 70891-8104 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,477.12 |
| 3.356 | EQUIFAX WORFORCE SOLUTIONS<br>1550 PEACHTREE ST NW<br>ATLANTA, GA 30309 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $11,420.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.357 | EQUITY METHODS LLC<br>8801 E RAINTREE DR STE 100<br>SCOTTSDALE, AZ 85260 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $24,720.00 |
| 3.358 | ERGOMOTION INC<br>PO BOX 8330<br>GOLETA, CA 93118 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $101,404.09 |
| 3.359 | ERNST & YOUNG U.S. LLP<br>PNC BANK<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $50,000.00 |
| 3.360 | ETHERIC NETWORKS<br>P.O. BOX 2266<br>REDWOOD CITY, CA 94064 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $299.00 |
| 3.361 | EUGENE WATER & ELECTRIC BOARD (EWEB)<br>PO BOX 35192<br>SEATTLE, WA 98124-5192 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $562.60 |
| 3.362 | EVANSVILLE WATER AND SEWER UTILITY<br>P.O. BOX 19<br>EVANSVILLE, IN 47740-0019 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $91.86 |
| 3.363 | EVCO PLASTICS<br>100 W NORTH ST<br>DEFOREST, WI 53532 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $26,036.40 |
| 3.364 | EVERBRIDGE INC<br>PO BOX 92506<br>LAS VEGAS, NV 89193-2506 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $60,600.00 |
| 3.365 | EVERGREEN COMPANIES INC<br>1081 EVERMAN PKWY<br>FORT WORTH, TX 76140 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $81.19 |
| 3.366 | EVERGREEN DISPOSAL SERVICES<br>PO BOX 224811<br>DALLAS, TX 75222-4811 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,807.44 |
| 3.367 | EVERGY KANSAS CENTRAL<br>PO BOX 219915<br>KANSAS CITY, MO 64121-9915 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,352.12 |
| 3.368 | EVERGY KS MO METRO MO WEST<br>P.O. BOX 219330<br>KANSAS CITY, MO 64121-9330 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,682.95 |
| 3.369 | EVERSOURCE ENERGY<br>660753/56007<br>PO BOX 56007<br>BOSTON, MA 02205-6007 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,140.27 |
| 3.370 | EVERSOURCE ENERGY/56002<br>PO BOX 56002<br>BOSTON, MA 02205-6002 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,355.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.371 | EVERSOURCE ENERGY/56003<br>PO BOX 56003<br>BOSTON, MA 02205-6003 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,128.20 |
| 3.372 | EVERSOURCE ENERGY/56004<br>PO BOX 56004<br>BOSTON, MA 02205-6004 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $504.62 |
| 3.373 | EVESHAM MUA<br>PO BOX 467<br>MARLTON, NJ 08053 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $127.06 |
| 3.374 | FASKEN MARTINEAU DUMOULIN LLP<br>333 BAY ST STE 2400<br>SUITE 4200<br>TORONTO, M5H 2T6<br>CANADA | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,665.73 |
| 3.375 | FEDERAL EXPRESS CORP<br>PO BOX 223125<br>PITTSBURGH, PA 15251-2125 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,857.53 |
| 3.376 | FIRST ELECTRIC COOPERATIVE CORP<br>PO BOX 1555<br>LOWELL, AR 72745-1555 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $79.58 |
| 3.377 | FIRST UTILITY DISTRICT OF KNOX COUNTY<br>PO BOX 70878<br>CHARLOTTE, NC 28272-0878 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $80.02 |
| 3.378 | FISH & RICHARDSON PC<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $935,247.18 |
| 3.379 | FLEXTRONICS INTERNATIONAL EUROPE BV<br>NOBELSTRAAT 10-14<br>OOSTRUM, 5807 GA<br>NETHERLANDS | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,248,692.70 |
| 3.380 | FLINT EMC<br>PO BOX 70878<br>CHARLOTTE, NC 28272-0878 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $454.40 |
| 3.381 | FLOOD BROTHERS DISPOSAL & RECYCLING<br>PO BOX 7800<br>CAROL STREAM, IL 60197-7800 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $452.94 |
| 3.382 | FORRESTER RESEARCH INC<br>60 ACORN PARK DR<br>CAMBRIDGE, MA 02140 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $22,335.00 |
| 3.383 | FORT WAYNE CITY UTILITIES<br>PO BOX 12669<br>FORT WAYNE, IN 46864-2669 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $125.73 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.384 | FORT WORTH WATER DEPARTMENT<br>PO BOX 961003<br>FORT WORTH, TX 76161-0003 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $567.60 |
| 3.385 | FORWARD RISK AND INTELLIGENCE INC<br>1010 WISCONSIN AVE STE 710<br>WASHINGTON, DC 20007 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $18,000.00 |
| 3.386 | FOX ROTHSCHILD LLP<br>2000 MARKET ST 20TH FL<br>PHILADELPHIA, PA 19103-3222 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $547,629.29 |
| 3.387 | FPL - FLORIDA POWER & LIGHT COMPANY<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $17,728.75 |
| 3.388 | FPL NORTHWEST FL<br>PO BOX 29090<br>MIAMI, FL 33102-9090 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $527.59 |
| 3.389 | FR MONTROSE CROSSING LLC<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-9422 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $15.97 |
| 3.390 | FREDERIC W COOK & CO., INC<br>505 FIFTH AVE 12TH FL<br>NEW YORK, NY 10017 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $110,997.50 |
| 3.391 | FUTURE FOAM<br>2451 CYPRESS WAY<br>FULLERTON, CA 92831-5103 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $270.32 |
| 3.392 | FUTURE FOAM, INC<br>1610 AVENUE "N"<br>COUNCIL BLUFF, IA 51501-1071 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $200,542.99 |
| 3.393 | G & D INTEGRATED TRANSPORTATION INC<br>50 COMMERCE DR<br>MORRTON, IL 61550 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $41,610.69 |
| 3.394 | GAETA RECYCLING CO., INC.<br>278-282 WEST RAILWAY AVE<br>PATERSON, NJ 07503 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $54.19 |
| 3.395 | GAINESVILLE REGIONAL UTILITIES<br>P.O. BOX 147051<br>GAINESVILLE, FL 32614-7051 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,842.95 |
| 3.396 | GARBAGE GORILLA LLC<br>1846 16TH AVE SW<br>CEDAR RAPIDS, IA 52404 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,593.00 |
| 3.397 | GARTNER INC<br>56 TOP GALLANT RD<br>STAMFORD, CT 06902 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $52,062.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.398 | GENERAL EQUIPMENT ACCEPTANCE CORP<br>PO BOX 71284<br>PHILADELPHIA, PA 19176 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $78.29 |
| 3.399 | GENEX SERVICES LLC<br>440 E SWEDESFORD RD STE 1000<br>WAYNE, PA 19087 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,918.30 |
| 3.400 | GEORGIA NATURAL GAS<br>PO BOX 71245<br>CHARLOTTE, NC 28272-1245 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,158.48 |
| 3.401 | GEORGIA POWER<br>96 ANNEX<br>ATLANTA, GA 30396 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $15,574.53 |
| 3.402 | GFL ENVIRONMENTAL/4524<br>PO BOX 4524<br>HOUSTON, TX 77210-4524 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $113.39 |
| 3.403 | GFL ENVIRONMENTAL/555193<br>PO BOX 555193<br>DETROIT, MI 48255-5193 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $674.08 |
| 3.404 | GLACIER REFRIGERATION INC<br>6550 W 3785 S<br>SALT LAKE CITY, UT 84128 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $586.72 |
| 3.405 | GLOBAL LOGIC INC<br>2535 AUGUSTINE DR 5TH FL<br>SANTA CLARA, CA 95054 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $615,131.87 |
| 3.406 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $175.32 |
| 3.407 | GOOGLE PAYMENT CORP<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,530.73 |
| 3.408 | GRAND TRAVERSE COUNTY DEPT OF PUB WORKS<br>2650 LAFRANIER ROAD<br>TRAVERSE CITY, MI 49686-8972 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $21.63 |
| 3.409 | GRANITE TELECOMMUNICATIONS<br>P.O. BOX 830103<br>PHILADELPHIA, PA 19182-0103 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,586.95 |
| 3.410 | GREEN MOUNTAIN ENERGY<br>PO BOX 121233<br>DALLAS, TX 75312-1233 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,212.89 |
| 3.411 | GREEN MOUNTAIN POWER<br>PO BOX 1325<br>WILLISTON, VT 05495-1325 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $531.91 |
| 3.412 | GREEN WASTE MALL SERVICES<br>PO BOX 94258<br>LAS VEGAS, NV 89193 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $151.17 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.413 | GREENVILLE UTILITIES COMMISSION, NC<br>PO BOX 7287<br>GREENVILLE, NC 27835-7287 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $851.48 |
| 3.414 | GREENVILLE WATER, SC<br>P.O. BOX 687<br>GREENVILLE, SC 29602-0687 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $89.94 |
| 3.415 | GREY FOREST UTILITIES<br>P.O. BOX 258<br>HELOTES, TX 78023 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $78.28 |
| 3.416 | GROOT INC - DISTRICT 3106<br>PO BOX 535233<br>PITTSBURGH, PA 15253-5233 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $93.05 |
| 3.417 | GUARDIAN<br>PO BOX 16069<br>COLUMBUS, OH 43216-6069 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $179.24 |
| 3.418 | GUMOTEX<br>MLADEZNICKA 3062/3A<br>BRECLAV, 690.02<br>CZECH REPUBLIC | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $60,570.10 |
| 3.419 | GUNTER HEATING AND AIR CONDITIONING INC<br>212 PINE LN<br>CAYCE, SC 29033 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $14,088.15 |
| 3.420 | HARDIN COUNTY WATER DISTRICT # 2<br>PO BOX 970<br>ELIZABETHTOWN, KY 42702-0970 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $123.20 |
| 3.421 | HAROLD LEMAY ENTERPRISES INC-GH<br>4201 OLYMPIC HWY<br>ABERDEEN, WA 98520-3144 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $235.06 |
| 3.422 | HARRISONBURG ELECTRIC COMMISSION<br>89 WEST BRUCE STREET<br>HARRISONBURG, VA 22801 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $551.72 |
| 3.423 | HAWAIIAN ELECTRIC<br>PO BOX 30260<br>HONOLULU, HI 96820-0260 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,236.06 |
| 3.424 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3.40 |
| 3.425 | HOCUTT, INC.<br>PO BOX 271029<br>DALLAS, TX 75227-1029 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $643.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.426 | HOLLAND BOARD OF PUBLIC WORKS<br>625 HASTINGS AVENUE<br>HOLLAND, MI 49423 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $311.71 |
| 3.427 | HOLYOKE GAS & ELECTRIC DEPARTMENT<br>PO BOX 4165<br>WOBURN, MA 01888-4165 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $759.87 |
| 3.428 | HOMESTEAD BOROUGH<br>PO BOX 645894<br>PITTSBURGH, PA 15264-5894 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $206.03 |
| 3.429 | HOPE GAS INC<br>PO BOX 646049<br>PITTSBURGH, PA 15264-6049 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $152.90 |
| 3.430 | HORIZONTAL INTEGRATION<br>1660 HWY 100 S STE 200<br>ST LOUIS PARK, MN 55416 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $6,640.00 |
| 3.431 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $846.81 |
| 3.432 | HSM LOGISTICS & SERVICES LLC<br>PO BOX 9237<br>HICKORY, NC 28603-9237 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,658.21 |
| 3.433 | HUNTSVILLE UTILITIES, AL<br>HUNTSVILLE UTILITIES<br>HUNTSVILLE, AL 35895 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $437.58 |
| 3.434 | ICE SYSTEMS, INC.<br>PO BOX 11126<br>HAUPPAUGE, NY 11788 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $83.07 |
| 3.435 | IDAHO POWER<br>PO BOX 5381<br>CAROL STREAM, IL 60197-5381 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $738.28 |
| 3.436 | IDEAL FASTENER CORP<br>PO BOX 548<br>OXFORD, NC 27565 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $15,752.00 |
| 3.437 | IEM INC<br>PO BOX 93538<br>LAS VEGAS, NV 89193 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $168.82 |
| 3.438 | IKONIX USA<br>ATTN: GENERAL COUNSEL<br>28105 N KEITH D<br>LAKE FOREST, IL 60045 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $949.08 |
| 3.439 | ILLINOIS AMERICAN WATER<br>PO BOX 6029<br>CAROL STREAM, IL 60197-6029 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $56.42 |
| 3.440 | IMPERATIVE LOGISTICS LLC<br>ATTN: GENERAL COUNSEL<br>2601 LIVELY BLVD | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,809.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | ELK GROVE VILLAGE, IL 60007 | | | | | |
| 3.441 | IN-POSITION TECHNOLOGIES<br>7403 W BOSTON STR<br>CHANDLER, AZ 85226 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $627.73 |
| 3.442 | INDEED INC<br>177 BROAD ST<br>STANFORD, CT 06901 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $102,214.04 |
| 3.443 | INDEPENDENT CUTTING SUPPLY LLC<br>2441Q OLD FT PKWY #422<br>MURFREESBORO, TN 37128 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $17,417.89 |
| 3.444 | INDIAN RIVER COUNTY UTILITIES, FL<br>PO BOX 71323<br>CHARLOTTE, NC 28272-1323 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $44.19 |
| 3.445 | INDIANA AMERICAN WATER<br>PO BOX 6029<br>CAROL STREAM, IL 60197-6029 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $146.75 |
| 3.446 | INDUSTRIAL COMPRESSOR SOLUTIONS<br>6050 HWY 14<br>GRAY COURT, SC 29645 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $6,481.75 |
| 3.447 | INFOSYS BPM LTD<br>STE 700 CUMBERLAND CENTER IV<br>3225 CUMBERLAND BLVD<br>ATLANTA, GA 30339 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,125,468.14 |
| 3.448 | INFOSYS LTD<br>PLOT 44 & 97A ELECTRONICS CITY HOSUR RD<br>BENGALURU, KARNATAKA 560100<br>INDIA | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $591,991.72 |
| 3.449 | INLINGUA<br>ATTN: GENERAL COUNSEL<br>602 EAST 300 S<br>SALT LAKE CITY, UT 84102 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $200.00 |
| 3.450 | INNOVACX SOLUTIONS INC<br>5216 ASHLEY WAY<br>SAN JOSE, CA 95135-1261 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $34,560.00 |
| 3.451 | INSTREAM LLC<br>1201 INDIAN CHURCH RD<br>WEST SENECA, NY 14224 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,361.00 |
| 3.452 | INTERMOUNTAIN GAS COMPANY<br>PO BOX 5600<br>BISMARCK, ND 58506-5600 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $275.95 |
| 3.453 | INTERTEK<br>LABTEST INTERNATIONAL INC<br>PO BOX 99959 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $46,338.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CHICAGO, IL 60696-7759 | | | | | |
| 3.454 | INVIO AUTOMATION INC<br>ATTN: JASON CARNAGO<br>16185 NATIONAL PKWY<br>LANSING, MI 48906 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $18,400.00 |
| 3.455 | IOWA AMERICAN WATER COMPANY<br>PO BOX 6029<br>CAROL STREAM, IL 60197-6029 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $141.92 |
| 3.456 | IRON MOUNTAIN<br>1000 CAMPUS DRIVE<br>COLLEGVILLE, PA 19426 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $19,916.12 |
| 3.457 | ITA GROUP INC<br>700 VISTA DR<br>WEST DES MOINES, IA 50266 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $48,674.56 |
| 3.458 | JACKSON ENERGY AUTHORITY<br>PO BOX 2082<br>MEMPHIS, TN 38101-2082 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,066.47 |
| 3.459 | JACKSON PURCHASE ENERGY CORP<br>PO BOX 3000<br>HOPKINSVILLE, KY 42241-3000 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $939.92 |
| 3.460 | JEA<br>PO BOX 45047<br>JACKSONVILLE, FL 32232-5047 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,693.83 |
| 3.461 | JERSEY CENTRAL POWER & LIGHT<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,555.94 |
| 3.462 | JOHN E FOX INC<br>2909 INTERSTATE ST<br>CHARLOTTE, NC 28208 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,700.82 |
| 3.463 | JOHN ROBERTS COMPANY<br>9687 EAST RIVER RD<br>COON RAPIDS, MN 55433 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $8,239.52 |
| 3.464 | JOHNSON CITY UTILITY SYSTEM<br>P.O. BOX 2386<br>JOHNSON CITY, TN 37605 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $194.75 |
| 3.465 | JOHNSON CONTROLS SECURITY SOLUTION<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $12,886.40 |
| 3.466 | JUST ENERGY<br>PO BOX 650518<br>DALLAS, TX 75265-0518 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $568.03 |
| 3.467 | K & L FURNITURE<br>284 HIGHWAY 203 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | MADISON, IL 62060 | | | | | |
| 3.468 | KANSAS GAS SERVICE<br>PO BOX 219046<br>KANSAS CITY, MO 64121-9046 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $356.28 |
| 3.469 | KC DUMPSTER COMPANY<br>1280 CENTURY DR<br>LEES SUMMIT, MO 64081 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $683.33 |
| 3.470 | KENS SANITATION & RECYCLING, INC.<br>PO BOX 2127<br>FARGO, ND 58107-2127 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $150.00 |
| 3.471 | KORN FERRY (US)<br>1900 AVENUE OF THE STARS STE 1500<br>LOS ANGELES, CA 90067 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $118,720.00 |
| 3.472 | KPMG, LLP<br>DEPT 0970<br>PO BOX 120970<br>DALLAS, TX 75312-0970 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $15,000.00 |
| 3.473 | KU-KENTUCKY UTILITIES COMPANY<br>PO BOX 25212<br>LEHIGH VALLEY, PA 18002-5212 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $35.26 |
| 3.474 | KUB-KNOXVILLE UTILITIES BOARD<br>PO BOX 59029<br>KNOXVILLE, TN 37950-9029 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,444.59 |
| 3.475 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $926.01 |
| 3.476 | LAFAYETTE UTILITIES SYSTEMS (LUS)<br>P.O. BOX 4024-C<br>LAFAYETTE, LA 70502 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,425.94 |
| 3.477 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL<br>P.O. BOX 32006<br>LAKELAND, FL 33802-2006 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $762.53 |
| 3.478 | LAKEVIEW INDUSTRIES<br>1225 LAKEVIEW DR<br>CHASKA, MN 55318 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $948.76 |
| 3.479 | LANDSTAR INWAY, INC<br>PO BOX 784293<br>PHILADELPHIA, PA 19178-4293 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $12,519.49 |
| 3.480 | LANSING BOARD OF WATER & LIGHT<br>PO BOX 30085<br>LANSING, MI 48909-7585 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $869.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.481 | LARSON KING LLP<br>30 EAST SEVENTH ST STE 2800<br>ST. PAUL, MN 55101 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $19,247.41 |
| 3.482 | LEE COUNTY UTILITIES, FL<br>PO BOX 37779<br>BOONE, IA 50037-0779 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $53.10 |
| 3.483 | LEGACY 1001 MINNEAPOLIS VENTURE LLC<br>C/O LEGACY INVESTING MANAGEMENT LLC<br>4201 WILSON BLVD #110-159<br>ARLINGTON, VA 22203 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,457.83 |
| 3.484 | LEGGETT & PLATT INC<br>PO BOX 757<br>CARTHAGE, MO 64836 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $118,489.34 |
| 3.485 | LENOIR CITY UTILITIES BOARD (LCUB)<br>P.O. BOX 449<br>LENOIR CITY, TN 37771 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $451.56 |
| 3.486 | LG&E - LOUISVILLE GAS & ELECTRIC<br>PO BOX 7231<br>ST. LOUIS, MO 63177 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $785.59 |
| 3.487 | LIBERTY UTILITIES - NH<br>75 REMITTANCE DR<br>CHICAGO, IL 60675-1032 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,285.78 |
| 3.488 | LIBERTY UTILITIES GEORGIA<br>75 REMITTANCE DR<br>CHICAGO, IL 60675-1918 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $159.98 |
| 3.489 | LIBERTY UTILITIES/219094<br>PO BOX 219094<br>KANSAS CITY, MO 64121-9094 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $55.67 |
| 3.490 | LIBERTY UTILITY MISSOURI/75660<br>PO BOX 75660<br>CHICAGO, IL 60675-5660 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,172.05 |
| 3.491 | LIFT ONE<br>PO BOX 75054<br>CHARLOTTE, NC 28275-0054 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,120.16 |
| 3.492 | LINCOLN ELECTRIC SYSTEM<br>PO BOX 2986<br>OMAHA, NE 68103-2986 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $413.84 |
| 3.493 | LINCOLN WATER SYSTEM<br>PO BOX 87102<br>LINCOLN, NE 68501 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $877.64 |
| 3.494 | LINKEDIN CORP<br>1000 W MAUDE AVE<br>SUNNYVALE, CA 94085 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $152,491.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.495 | LITTLER MENDELSON PC<br>333 BUSH ST 34TH FL<br>SAN FRANCISCO, CA 94104 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $180,401.21 |
| 3.496 | LOADSMART INC<br>C/O STARS MARKETING PVT LTD<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,848.46 |
| 3.497 | LOFFLER COMPANIES INC<br>PO BOX 660831<br>DALLAS, TX 75266-0831 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $90,047.91 |
| 3.498 | LONG ISLAND WASTE SERVICE<br>390 N BROADWAY<br>JERICHO, NY 11753 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $42.55 |
| 3.499 | LONGACRE SQUARE PARTNERS LLC<br>ATTN: GENERAL COUNSEL<br>44 WEST 37TH ST<br>6TH FL<br>NEW YORK, NY 10018 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $45,000.00 |
| 3.500 | LOS ANGELES DEPT OF WATER & POWER/30808<br>P.O. BOX 30808<br>LOS ANGELES, CA 90030-0808 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,737.42 |
| 3.501 | LOUDOUN WATER<br>PO BOX 4000<br>ASHBURN, VA 20146-2591 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $210.15 |
| 3.502 | LOUISVILLE WATER COMPANY<br>PO BOX 32460<br>LOUISVILLE, KY 40202-2460 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $236.00 |
| 3.503 | LOWER BUCKS COUNTY JOINT<br>P.O. BOX 460<br>LEVITTOWN, PA 19058 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $408.42 |
| 3.504 | LRM-COM, INC<br>6140 K-6 S. GUN CLUB RD<br>#238<br>AURORA, CO 80016 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $268.92 |
| 3.505 | MACON WATER AUTHORITY, GA<br>PO BOX 100037<br>ATLANTA, GA 30348-0037 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $125.86 |
| 3.506 | MADISON GAS AND ELECTRIC, WI<br>PO BOX 1231<br>MADISON, WI 53788-0001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,144.49 |
| 3.507 | MAHONING COUNTY SANITARY<br>PO BOX 70279<br>PHILADELPHIA, PA 19176-0279 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $37.11 |
| 3.508 | MALLORY VALLEY UTILITY DISTRICT<br>PO BOX 306056 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $19.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| NASHVILLE, TN 37230-6056 | | | | | |
| 3.509 MARCO TECHNOLOGIES LLC<br>NW7128<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7128 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $64,912.31 |
| 3.510 MARTIN INC<br>125 N COURT ST<br>FLORENCE, AL 35630 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,140.72 |
| 3.511 MARYLAND AMERICAN WATER COMPANY<br>PO BOX 371880<br>PITTSBURGH, PA 15250-7800 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $26.52 |
| 3.512 MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH<br>ATTN: NON-PATIENT REVENUE SVS<br>3050 SUPERIOR DR NW SU-1-400<br>ROCHESTER, MN 55905 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $15,000.00 |
| 3.513 MCKINNEY TRAILER RENTALS<br>2601 SATURN ST STE 110<br>BREA, CA 92821 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $894.72 |
| 3.514 MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,148.71 |
| 3.515 MEDFORD WATER COMMISSION, OR<br>200 SOUTH IVY STREET<br>MEDFORD, OR 97501-3189 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $249.88 |
| 3.516 MEDIANT COMMUNICATIONS LLC<br>17 STATE STREET - 7TH FLOOR<br>NEW YORK, NY 10004 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,232.95 |
| 3.517 MEGAPORT (USA) INC.<br>505 MONTGOMERY STREET<br>SUITE 1025<br>SAN FRANCISCO, CA 94111 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,154.17 |
| 3.518 MEMPHIS LIGHT, GAS & WATER DIVISION<br>P.O. BOX 388<br>MEMPHIS, TN 38145-0388 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,490.88 |
| 3.519 MERCER<br>155 N WACKER DR 15TH FL<br>CHICAGO, IL 60606 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $82,220.00 |
| 3.520 MERSHOPS MARKET SQ OFFICE LLC<br>5752 COUNTRY CLUB PKWY<br>SAN JOSE, CA 95138 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $35,975.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.521 | MESA COUNTY LANDFILL<br>3071 HIGHWAY 50<br>GRAND JUNCTION, CO 81503 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $211.16 |
| 3.522 | MET-ED/371422<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $676.15 |
| 3.523 | METROPOLITAN MECHANICAL CONTRACTORS INC<br>7450 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $12,795.96 |
| 3.524 | METROPOLITAN ST. LOUIS SEWER DIST/437<br>P.O. BOX 437<br>ST. LOUIS, MO 63166 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $47.57 |
| 3.525 | METROPOLITAN UTILITIES DISTRICT<br>PO BOX 3600<br>OMAHA, NE 68103-0600 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $776.45 |
| 3.526 | MICRO FOCUS LLC<br>PO BOX 735355<br>DALLAS, TX 75373-5355 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $13,723.57 |
| 3.527 | MICROSOFT CORP<br>1950 N STEMMONS FWY STE 5010<br>LB#842467<br>DALLAS, TX 75207 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,979,518.48 |
| 3.528 | MID-CAROLINA ELECTRIC COOPERATIVE<br>P.O. BOX 669<br>LEXINGTON, SC 29071-0669 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $40,369.83 |
| 3.529 | MIDAMERICAN ENERGY COMPANY<br>PO BOX 8020<br>DAVENPORT, IA 52808-8020 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,594.31 |
| 3.530 | MIDCONTINENT COMMUNICATIONS<br>PO BOX 5010<br>SIOUX FALLS, SD 57117-5010 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7.67 |
| 3.531 | MIDDLE TENNESSEE ELECTRIC<br>PO BOX 330008<br>MURFREESBORO, TN 37133-0008 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,091.22 |
| 3.532 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $150.00 |
| 3.533 | MILLIKEN NONWOVENS LLC<br>PO BOX 1926 M-416<br>SPARTANBURG, SC 29304 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $66,690.84 |
| 3.534 | MINDFIRE DIGITAL LLP<br>6TH FLDCB 630 DLF CYBER CITY | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $26,200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PATIA COLLEGE RD<br>BHUBANESWAR 751024<br>KHORDA,<br>INDIA | | | | | |
| 3.535 | MINNESOTA ENERGY RESOURCES<br>PO BOX 1109<br>GLENVIEW, IL 60025 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $28.42 |
| 3.536 | MINNESOTA POWER<br>PO BOX 77065<br>MINNEAPOLIS, MN 55480-7765 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $681.74 |
| 3.537 | MISHAWAKA UTILITIES, IN<br>PO BOX 363<br>MISHAWAKA, IN 46546-0363 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $984.74 |
| 3.538 | MISSOURI AMERICAN WATER<br>PO BOX 6029<br>CAROL STREAM, IL 60197-6029 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $31.42 |
| 3.539 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS<br>PO BOX 71286<br>CHARLOTTE, NC 28272-1286 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $951.16 |
| 3.540 | MODESTO IRRIGATION DISTRICT<br>PO BOX 5355<br>MODESTO, CA 95352-5355 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $713.20 |
| 3.541 | MOLEX LLC<br>2222 WELLINGTON CT<br>LISLE, IL 60532-1682 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $500.00 |
| 3.542 | MON POWER/MONONGAHELA POWER<br>PO BOX 371431<br>PITTSBURGH, PA 15250-7431 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $417.52 |
| 3.543 | MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER, NY 14610-0999 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $128.73 |
| 3.544 | MONROEVILLE MUNICIPAL AUTHORITY<br>PO BOX 6163<br>HERMITAGE, PA 16148-0922 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $70.38 |
| 3.545 | MONTANA-DAKOTA UTILITIES CO<br>PO BOX 5600<br>BISMARCK, ND 58506-5600 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $841.42 |
| 3.546 | MONTGOMERY WATER WORKS<br>PO BOX 830692<br>BIRMINGHAM, AL 35283-0692 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $51.13 |
| 3.547 | MORGANTOWN UTILITY BOARD<br>P.O. BOX 852<br>MORGANTOWN, WV 26507 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $17.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.548 | MOUNT PLEASANT WATERWORKS, SC<br>PO BOX 602832<br>CHARLOTTE, NC 28260-2832 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $78.00 |
| 3.549 | MOUNTAINEER GAS<br>PO BOX 580211<br>CHARLOTTE, NC 28258-0211 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $110.69 |
| 3.550 | MURRAY CITY CORPORATION, UT<br>PO BOX 57919<br>MURRAY, UT 84157-0919 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,505.60 |
| 3.551 | NASHVILLE ELECTRIC SERVICE<br>PO BOX 305099<br>NASHVILLE, TN 37230-5099 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,026.02 |
| 3.552 | NATIONAL ARBITRATION & MEDIATION LLC<br>122 EAST 42ND STREET<br>SUITE 803<br>NEW YORK, NY 10168 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $350.00 |
| 3.553 | NATIONAL FUEL/371835<br>PO BOX 371835<br>PITTSBURGH, PA 15250-7835 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $239.96 |
| 3.554 | NATIONAL GRID - BROOKLYN/371416<br>PO BOX 371416<br>PITTSBURGH, PA 15250-7416 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $77.06 |
| 3.555 | NATIONAL GRID - NEW YORK/371376<br>PO BOX 371376<br>PITTSBURGH, PA 15250-7376 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,540.02 |
| 3.556 | NATIONAL GRID - PITTSBURGH/371338<br>PO BOX 371338<br>PITTSBURGH, PA 15250-7338 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $83.08 |
| 3.557 | NATIONAL GRID - PITTSBURGH/371382<br>PO BOX 371382<br>PITTSBURGH, PA 15250-7382 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $620.38 |
| 3.558 | NATIONAL GRID/371396<br>PO BOX 371396<br>PITTSBURGH, PA 15250-7396 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $654.49 |
| 3.559 | NATURAL RESOURCE MANAGEMENT<br>5960 S LAND PARK DR STE 105<br>SACRAMENTO, CA 95822 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $368.70 |
| 3.560 | NAVEX GLOBAL INC<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $47,013.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.561 NES<br>PO BOX 926<br>SAFETY HARBOR, FL 34695-0926 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $83.66 |
| 3.562 NEW ENGLAND NEEDLES INC<br>41 COVEY RD<br>BURLINGTON, CT 06013 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,377.19 |
| 3.563 NEW MEXICO GAS COMPANY<br>PO BOX 27885<br>ALBUQUERQUE, NM 87125-7885 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $192.72 |
| 3.564 NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,001.82 |
| 3.565 NICHOLAS PARKER<br>115 EMMA DR<br>LEXINGTON, SC 29073 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $360.00 |
| 3.566 NICOR GAS<br>PO BOX 5407<br>CAROL STREAM, IL 60197-5407 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,507.90 |
| 3.567 NINJA CIRCUITS<br>ATTN: GENERAL COUNSEL<br>1651 POHL RD<br>MANKATO, MN 56001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $44,805.60 |
| 3.568 NIPSCO - NORTHERN INDIANA PUBLIC SERV CO<br>P.O. BOX 13007<br>MERRILLVILLE, IN 46411-3007 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,361.73 |
| 3.569 NJNG<br>PO BOX 11743<br>NEWARK, NJ 07101-4743 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $850.91 |
| 3.570 NORDSON MEDICAL<br>PO BOX 911954<br>DENVER, CO 80291-1954 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,443.79 |
| 3.571 NORTH ALABAMA GAS DIST, AL<br>PO BOX 1428<br>MADISON, AL 35758 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $16.83 |
| 3.572 NORTH AMERICAN ROOFING HOLDCO LLC<br>14025 RIVEREDGE DR STE 600<br>TAMPA, FL 33637 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,880.21 |
| 3.573 NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT<br>275 LANDRY AVENUE<br>NORTH ATTLEBOROUGH, MA 02760 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $688.98 |
| 3.574 NORTH SHORE GAS<br>PO BOX 1110<br>GLENVIEW, IL 60025 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $105.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.575 | NORTHWESTERN ENERGY, MT<br>11 E PARK ST<br>BUTTE, MT 59701-1711 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,876.28 |
| 3.576 | NORTHWESTERN WATER AND SEWER DISTRICT<br>P.O. BOX 348<br>BOWLING GREEN, OH 43402-0348 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $264.28 |
| 3.577 | NORTON ROSE FULBRIGHT US LLP<br>FULBRIGHT TOWER<br>1301 MCKINNEY ST, SUITE 5100<br>HOUSTON, TX 77010 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $180,508.90 |
| 3.578 | NOVANTA CORP<br>ATTN: GENERAL COUNSEL<br>4600 CAMPUS PL<br>MUKILTEO, WA 98275 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $21,290.81 |
| 3.579 | NOVEC<br>PO BOX 34734<br>ALEXANDRIA, VA 22334-0734 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $637.84 |
| 3.580 | NV ENERGY/30073 NORTH NEVADA<br>PO BOX 30073<br>RENO, NV 89520-3073 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $510.58 |
| 3.581 | NV ENERGY/30150 SOUTH NEVADA<br>PO BOX 30150<br>RENO, NV 89520-3150 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,885.75 |
| 3.582 | NW NATURAL<br>PO BOX 6017<br>PORTLAND, OR 97228-6017 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $325.28 |
| 3.583 | NYSEG-NEW YORK STATE ELECTRIC & GAS<br>PO BOX 847812<br>BOSTON, MA 02284-7812 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,113.64 |
| 3.584 | OCONEE COUNTY WATER RESOURCES<br>7635 MACON HWY<br>WATKINSVILLE, GA 30677-6105 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $195.12 |
| 3.585 | ODINTEQ LLC<br>201 NE PARK PLAZA DR STE 200<br>VANCOUVER, WA 98684 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $376,932.85 |
| 3.586 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE<br>P.O. BOX 24990<br>OKLAHOMA CITY, OK 73124-0990 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,486.15 |
| 3.587 | OHIO COUNTY P.S.D.<br>PO BOX 216<br>TRIADELPHIA, WV 26059 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $97.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.588 OHIO EDISON<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,418.63 |
| 3.589 OKALOOSA GAS DISTRICT, FL<br>P.O. BOX 548<br>VALPARAISO, FL 32580-0548 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $34.75 |
| 3.590 OKLAHOMA NATURAL GAS CO:<br>KANSAS CITY<br>PO BOX 219296<br>KANSAS CITY, MO 64121-9296 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $899.64 |
| 3.591 OLYMPIC III MALL SERVICES<br>P.O. BOX 55287<br>HOUSTON, TX 77255-5287 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $29.32 |
| 3.592 OLYMPIC IV MALL SERVICES<br>P.O. BOX 96383<br>LAS VEGAS, NV 89193 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $99.58 |
| 3.593 OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103-0995 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,063.16 |
| 3.594 ONPHASE<br>13577 FEATHER SOUND DR STE 200<br>CLEARWATER, FL 33762 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $14,660.82 |
| 3.595 OPEN TEXT INC<br>2950S DELAWARE ST<br>BAY MEADOWS STATION 3 BLDG<br>3RD & 4TH FL<br>SAN MATEO, CA 94403 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $63,393.75 |
| 3.596 OPSEC ONLINE LLC<br>3540 E LONGWING LN STE 300<br>MERIDIAN, ID 83646 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $38,522.00 |
| 3.597 OPTIMUM<br>PO BOX 70340<br>PHILADELPHIA, PA 19176-0340 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $24.13 |
| 3.598 OPTIV SECURITY INC<br>PO BOX 28216<br>NETWORK PLACE<br>CHICAGO, IL 60673-1282 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $759.40 |
| 3.599 ORACLE AMERICA<br>PO BOX 203448<br>DALLAS, TX 75320-3448 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $60,834.35 |
| 3.600 ORLANDO UTILITIES COMMISSION<br>PO BOX 31329<br>TAMPA, FL 33631-3329 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,530.78 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.601 | ORYX CABLE INC<br>382 HIAWATHA DR<br>LAKE IN THE HILLS, IL 60156 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $6,336.98 |
| 3.602 | OZARKS ELECTRIC COOPERATIVE, OK<br>PO BOX 22114<br>TULSA, OK 74121-9948 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $104.45 |
| 3.603 | PACIFIC EAST<br>8625 SW CASCADE AVE STE 250<br>BEAVERTON, OR 97008 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $33,199.80 |
| 3.604 | PACIFIC GAS & ELECTRIC<br>P.O. BOX 997300<br>SACRAMENTO, CA 95899-7300 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $11,908.93 |
| 3.605 | PACIFIC POWER-ROCKY MOUNTAIN POWER<br>PO BOX 26000<br>PORTLAND, OR 97256-0001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $9,529.60 |
| 3.606 | PACKAGING CORP OF AMERICA<br>451 N 5600 W<br>SALT LAKE CITY, UT 84116 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,421.12 |
| 3.607 | PADUCAH WATER WORKS<br>P.O. BOX 2477<br>PADUCAH, KY 42002 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $214.64 |
| 3.608 | PALMETTO ELECTRIC COOP<br>PO BOX 70878<br>CHARLOTTE, NC 28272-0878 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $442.00 |
| 3.609 | PALMETTO UTILITIES - PRC<br>PO BOX 361850<br>HOOVER, AL 35236-1850 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $121.54 |
| 3.610 | PANDOLOGIC INC<br>5291 CALIFORNIA AVE<br>IRVINE, CA 92617 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $25,000.00 |
| 3.611 | PCAOB<br>PO BOX 630420<br>BALTIMORE, MD 21263-0420 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $900.00 |
| 3.612 | PCI PRIVATE LTD<br>35 PIONEER RD NO<br>SINGAPORE, 628475<br>SINGAPORE | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $59,061.58 |
| 3.613 | PEA RIDGE PUBLIC SERV DIST<br>P.O. BOX 86<br>BARBOURSVILLE, WV 25504 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $51.41 |
| 3.614 | PEABODY MUNICIPAL LIGHT PLANT<br>PO BOX 3199<br>PEABODY, MA 01961-3199 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,649.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.615 | PEARL RIVER VALLEY EPA<br>P.O. BOX 1217<br>COLUMBIA, MS 39429-1217 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $485.38 |
| 3.616 | PECO<br>PO BOX 37629<br>PHILADELPHIA, PA 19101 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,951.30 |
| 3.617 | PEDERNALES ELECTRIC COOPERATIVE INC<br>PO BOX 660069<br>DALLAS, TX 75266-0069 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,562.07 |
| 3.618 | PENELEC<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,516.18 |
| 3.619 | PENINSULA LIGHT COMPANY<br>13315 GOODNOUGH DR NW<br>GIG HARBOR, WA 98332-8640 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $430.46 |
| 3.620 | PENN POWER<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $556.10 |
| 3.621 | PENNICHUCK WATER WORKS, INC.<br>PO BOX 428<br>NASHUA, NH 03061-0428 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $99.31 |
| 3.622 | PENNSYLVANIA AMERICAN WATER<br>P.O. BOX 371412<br>PITTSBURGH, PA 15250-7412 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $97.39 |
| 3.623 | PEOPLES GAS<br>PO BOX 1110<br>GLENVIEW, IL 60025 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $242.27 |
| 3.624 | PEOPLES/644760<br>PO BOX 644760<br>PITTSBURGH, PA 15264-4760 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $548.09 |
| 3.625 | PEPCO (POTOMAC ELECTRIC POWER COMPANY)<br>PO BOX 13608<br>PHILADELPHIA, PA 19101-3608 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,838.27 |
| 3.626 | PIEDMONT NATURAL GAS<br>PO BOX 1246<br>CHARLOTTE, NC 28201-1246 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $693.67 |
| 3.627 | PIERCE COUNTY REFUSE - DISTRICT 2180<br>PO BOX 7428<br>PASADENA, CA 91109-7428 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $221.38 |
| 3.628 | PIERCE COUNTY SEWER, WA<br>P.O. BOX 11620<br>TACOMA, WA 98411-6620 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $58.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.629 | PIONEER ENERGY MANAGEMENT<br>PO BOX 2640<br>WESTERVILLE, OH 43086-2640 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $722.64 |
| 3.630 | PITNEY BOWES CREDIT CORP<br>PO BOX 371874<br>PITTSBURGH, PA 15250-7874 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $236.57 |
| 3.631 | PLEASANT PRAIRIE UTILITIES<br>9915 39TH AVE<br>PLEASANT PRAIRIE, WI 53158 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $62.73 |
| 3.632 | PNM<br>PO BOX 27900<br>ALBUQUERQUE, NM 87125-7900 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,448.76 |
| 3.633 | POPULUS GROUP LLC<br>PO BOX 850093<br>MINNEAPOLIS, MN 55485-0093 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $31,999.73 |
| 3.634 | PORTLAND GENERAL ELECTRIC (PGE)<br>PO BOX 4438<br>PORTLAND, OR 97208-4438 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,433.77 |
| 3.635 | PORTLAND WATER DISTRICT - ME<br>PO BOX 9751<br>PORTLAND, ME 04104-5051 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $20.95 |
| 3.636 | POTOMAC EDISON<br>PO BOX 371431<br>PITTSBURGH, PA 15250-7431 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $319.32 |
| 3.637 | PPL ELECTRIC UTILITIES/ALLENTOWN<br>PO BOX 419054<br>ST. LOUIS, MO 63141-9054 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $5,739.06 |
| 3.638 | PRECISION FABRICS GROUP INC<br>PO BOX 60944<br>CHARLOTTE, NC 28260 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,578.26 |
| 3.639 | PRECISION TEXTILES LLC<br>90 NEW DUTCH LN<br>FAIRFIELD, NJ 07004 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $112,385.20 |
| 3.640 | PRECISION WASTE SOLUTIONS LLC<br>PO BOX 678114<br>DALLAS, TX 75267-8114 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $318.99 |
| 3.641 | PREMIER TRAILER LEASING<br>PO BOX 206553<br>DALLAS, TX 75320-6553 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,052.88 |
| 3.642 | PRESIDIO NETWORKED SOLUTIONS LLC<br>12100 SUNSET HILLS RD STE 300<br>RESTON, VA 20190 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $295,809.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.643 | PRINTCRAFT CO INC<br>259 CITY LAKE ROAD<br>LEXINGTON, NC 27295 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $811.55 |
| 3.644 | PRO BALER SERVICES INC<br>PO BOX 65382<br>SOUTH SALT LAKE, UT 84165 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $652.44 |
| 3.645 | PROGRESS SOFTWARE CORP<br>15 WAYSIDE RD<br>BURLINGTON, MA 01803 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,573.36 |
| 3.646 | PROPURCHASER.COM INC<br>25 GRENADIER HEIGHTS STE 100<br>TORONTO, M6S 2W5<br>CANADA | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,530.00 |
| 3.647 | PSE&G-PUBLIC SERVICE ELEC & GAS CO<br>P.O. BOX 14444<br>NEW BRUNSWICK, NJ 08906-4444 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,506.35 |
| 3.648 | PSEGLI<br>P.O. BOX 9039<br>HICKSVILLE, NY 11802-9039 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $6,590.64 |
| 3.649 | PTC INC<br>29896 NETWORK PL<br>CHICAGO, IL 60673-1298 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $30,863.35 |
| 3.650 | PTG INC<br>PO BOX 604122<br>CHARLOTTE, NC 28260-4122 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,624.92 |
| 3.651 | PUBLIC SERVICE COMPANY OF OKLAHOMA<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,046.99 |
| 3.652 | PUGET SOUND ENERGY<br>BOT-01H<br>BELLEVUE, WA 98009-9269 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,909.55 |
| 3.653 | Q CONSULTING INC<br>600 HIGHWAY 169 S STE 730<br>MINNEAPOLIS, MN 55426 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,200.00 |
| 3.654 | Q4 INC<br>LOCKBOX #771873<br>350 EAST DEVON AVE<br>ITASCA, IL 60143 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $24,803.13 |
| 3.655 | QUALITY TOOL COMPANY<br>577 MEL SIMON DR<br>TOLEDO, OH 43612 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,300.00 |
| 3.656 | R S HUGHES CO INC<br>11010 89TH AVE N<br>MAPLE GROVE, MN 55369 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $279.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.657 | RAPID CITY FINANCE DEPARTMENT<br>300 6TH STREET<br>RAPID CITY, SD 57701-2728 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $21.24 |
| 3.658 | RECOLOGY SOUTH VALLEY<br>PO BOX 848268<br>LOS ANGELES, CA 90084-8268 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $413.18 |
| 3.659 | RELOCATION TODAY INC<br>10275 WAYZATA BLVD STE 250<br>MINNETONKA, MN 55305 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $8,040.30 |
| 3.660 | RELX INC<br>PO BOX 933<br>DAYTON, OH 45401 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,642.30 |
| 3.661 | REPUBLIC SERVICES #046<br>PO BOX 71068<br>CHARLOTTE, NC 28272-1068 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $254.44 |
| 3.662 | REPUBLIC SERVICES #240<br>PO BOX 713502<br>CHICAGO, IL 60677-0052 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $190.92 |
| 3.663 | REPUBLIC SERVICES #253<br>PO BOX 713502<br>CHICAGO, IL 60677-0052 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $469.31 |
| 3.664 | REPUBLIC SERVICES #468<br>PO BOX 677156<br>DALLAS, TX 75267-7156 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $137.99 |
| 3.665 | REPUBLIC SERVICES #529<br>PO BOX 60586<br>CITY OF INDUSTRY, CA 91716-0586 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,437.55 |
| 3.666 | REPUBLIC SERVICES #535<br>PO BOX 677156<br>DALLAS, TX 75267-7156 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $185.51 |
| 3.667 | REPUBLIC SERVICES #551<br>P.O. BOX 9001154<br>LOUISVILLE, KY 40290-1154 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $593.28 |
| 3.668 | REPUBLIC SERVICES #605<br>PO BOX 60586<br>CITY OF INDUSTRY, AZ 91716-0586 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $67.26 |
| 3.669 | REPUBLIC SERVICES #615<br>PO BOX 677156<br>DALLAS, TX 75267-7156 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $43.31 |
| 3.670 | REPUBLIC SERVICES #744<br>PO BOX 71068<br>CHARLOTTE, NC 28272-1068 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $71.36 |
| 3.671 | REPUBLIC SERVICES #761<br>PO BOX 713502<br>CHICAGO, IL 60677-0052 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $286.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.672 | REPUBLIC SERVICES #864<br>PO BOX 60586<br>CITY OF INDUSTRY, CA 91716-0586 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,700.53 |
| 3.673 | REPUBLIC SERVICES #889<br>PO BOX 60586<br>CITY OF INDUSTRY, CA 91716-0586 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $141.53 |
| 3.674 | REPUBLIC SERVICES #923<br>P.O. BOX 9001154<br>LOUISVILLE, KY 40290-1154 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $579.70 |
| 3.675 | REPUBLIC SERVICES #972<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $37.94 |
| 3.676 | REPUBLIC SERVICES<br>STRONGSVILLE TS<br>PO BOX 932899<br>CLEVELAND, OH 44193 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $135.71 |
| 3.677 | RESORT TV CABLE<br>PO BOX 2153<br>DEPARTMENT 1228<br>BIRMINGHAM, AL 35287-1228 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $0.75 |
| 3.678 | RG&E - ROCHESTER GAS &<br>ELECTRIC<br>P.O. BOX 847813<br>BOSTON, MA 02284-7813 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,400.62 |
| 3.679 | RHODE ISLAND ENERGY<br>PO BOX 14497<br>ST. LOUIS, MO 63178-4497 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,448.58 |
| 3.680 | RIB MOUNTAIN WATER UTILITY<br>227800 SNOWBIRD AVE<br>WAUSAU, WI 54401 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $104.32 |
| 3.681 | RICHLAND COUNTY FINANCE<br>DEPT<br>P.O. BOX 192<br>COLUMBIA, SC 29202 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $103.88 |
| 3.682 | RIDGERUNNER CONTAINER<br>SERVICE<br>PO BOX 3183<br>WINCHESTER, VA 22604 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $210.24 |
| 3.683 | RIGHT MANAGEMENT<br>CONSULTANTS<br>24677 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $18,845.00 |
| 3.684 | RIVER PARISH DISPOSAL, INC.<br>PO BOX 10482<br>NEW ORLEANS, LA 70181-0482 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $88.29 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.685 | RIVERDALE CITY<br>4600 SOUTH WEBER RIVER DRIVE<br>RIVERDALE, UT 84405 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $319.73 |
| 3.686 | RIVERSIDE PUBLIC UTILITIES, CA<br>3900 MAIN STREET<br>RIVERSIDE, CA 92522-0144 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $833.17 |
| 3.687 | RIVIERA UTILITIES - DAPHNE, AL<br>700 WHISPERING PINES RD<br>DAPHNE, AL 36526-4300 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $340.45 |
| 3.688 | ROANOKE GAS COMPANY<br>PO BOX 70848<br>CHARLOTTE, NC 28272-0848 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $124.82 |
| 3.689 | ROBERT HALF<br>PO BOX 743295<br>LOS ANGELES, CA 90074-2295 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $61,372.50 |
| 3.690 | ROCHESTER PUBLIC UTILITIES<br>PO BOX 77074<br>MINNEAPOLIS, MN 55480-7774 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $595.27 |
| 3.691 | ROGUE DISPOSAL & RECYCLING<br>PO BOX 7428<br>PASADENA, CA 91109-7428 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $96.61 |
| 3.692 | ROSS TOWNSHIP, PA<br>PO BOX 645124<br>PITTSBURGH, PA 15264-5124 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $315.66 |
| 3.693 | RS AMERICAS INC<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $719.32 |
| 3.694 | RUMPKE<br>PO BOX 538710<br>CINCINNATI, OH 45253 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,062.61 |
| 3.695 | RUSSELL TOBIN & ASSOCIATES LLC<br>420 LEXINGTON AVE 30TH FL<br>NEW YORK, NY 10170 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $7,280.00 |
| 3.696 | SAGINAW CHARTER TOWNSHIP, MI<br>P.O. BOX 6400<br>SAGINAW, MI 48608 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $162.12 |
| 3.697 | SAILPOINT TECHNOLOGIES INC<br>11120 FOUR POINTS DR STE 100<br>AUSTIN, TX 78726-2118 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $404,256.42 |
| 3.698 | SALINA WASTE SYSTEMS<br>PO BOX 679859<br>DALLAS, TX 75267 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $58.19 |
| 3.699 | SALT LAKE CITY PUBLIC UTILITIES<br>PO BOX 840173<br>LOS ANGELES, CA 90084-0173 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $6,527.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.700 | SAN DIEGO GAS & ELECTRIC<br>PO BOX 25111<br>SANTA ANA, CA 92799-5111 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,522.31 |
| 3.701 | SANITARY SERVICE COMPANY, INC.<br>PO BOX 35008<br>SEATTLE, WA 98124-3408 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $93.28 |
| 3.702 | SAY TECHNOLOGIES LLC<br>85 WILLOW RD<br>MENLO PARK, CA 94025 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,060.56 |
| 3.703 | SCBWA - STATE COLLEGE BOROUGH WATER AUTH<br>1201 WEST BRANCH ROAD<br>STATE COLLEGE, PA 16801-7697 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $45.37 |
| 3.704 | SEACOAST UTILITY AUTHORITY<br>PO BOX 30568<br>TAMPA, FL 33630-3568 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $191.11 |
| 3.705 | SEALY XYLON AVE S, L.L.C.<br>333 TEXAS ST STE 1050<br>SHREVEPORT, LA 71101 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $28,652.39 |
| 3.706 | SECUREDOCS INC<br>1360 POST OAK BLVD STE 2200<br>HOUSTON, TX 77056 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,590.00 |
| 3.707 | SEMCO ENERGY GAS COMPANY<br>PO BOX 740812<br>CINCINNATI, OH 45274-0812 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $330.10 |
| 3.708 | SEMINOLE COUNTY WATER & SEWER UTILITY<br>PO BOX 931780<br>ATLANTA, GA 31193-1780 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $139.65 |
| 3.709 | SERVICENOW INC<br>2225 LAWSON LN<br>STA CLARA, CA 95054 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $528,168.48 |
| 3.710 | SEVEN WAVES TECHNOLOGIES LLC<br>1742 COLE ST UNIT 1478<br>ENUMCLAW, WA 98022 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,000.00 |
| 3.711 | SHEAR PRECISION SCISSORS INC<br>13716 24TH ST E STE 103<br>SUMNER, WA 98390 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $322.36 |
| 3.712 | SHENANDOAH VALLEY ELECTRIC CO-OP<br>PO BOX 70517<br>PHILADELPHIA, PA 19176-0517 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $791.73 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.713 | SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>333 S HOPE ST 43RD FL<br>LOS ANGELES, CA 90071 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $28,169.49 |
| 3.714 | SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $689,990.99 |
| 3.715 | SHRED 360 LLC<br>7001 ST ANDREWS RD #365<br>COLUMBIA, SC 29212 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $149.75 |
| 3.716 | SIDLEY AUSTIN LLP<br>ONE S DEARBORN ST<br>CHICAGO, IL 60603 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $12,677.50 |
| 3.717 | SILVER SPRING TOWNSHIP AUTHORITY<br>5 WILLOW MILL PARK RD<br>MECHANICSBURG, PA 17050 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $170.00 |
| 3.718 | SIMPLEVOIP<br>PO BOX 235281<br>CHICAGO, IL 60689-5281 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,163.32 |
| 3.719 | SIOUX FALLS UTILITIES<br>224 W 9TH ST<br>SIOUX FALLS, SD 57117-7401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $111.66 |
| 3.720 | SKY JEDS CLEANING LLC<br>4001 ARTHUR ST NE<br>MINNEAPOLIS, MN 55407 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,800.00 |
| 3.721 | SMASH FRANCHISE PARTNERS LLC<br>17437 CAREY RD<br>WESTFIELD, IN 46074-9439 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $27,117.20 |
| 3.722 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP)<br>PO BOX 62261<br>BALTIMORE, MD 21264-2261 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,224.24 |
| 3.723 | SMITH POWER PRODUCTS INC<br>ATTN: GENERAL COUNSEL<br>3065 W CALIFORNIA AVE<br>SALT LAKE CITY, UT 84104 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,351.34 |
| 3.724 | SMUD<br>BOX 15555<br>SACRAMENTO, CA 95852-1555 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,121.18 |
| 3.725 | SNOHOMISH COUNTY PUD<br>P.O. BOX 1100<br>EVERETT, WA 98206 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $422.48 |
| 3.726 | SOGETI USA<br>28309 NETWORK PLACE<br>CHICAGO, IL 60673-1283 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $161,262.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.727 | SOUTH BURLINGTON WATER DEPARTMENT<br>403 QUEEN CITY PARK ROAD<br>SOUTH BURLINGTON, VT 05403-6919 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $159.55 |
| 3.728 | SOUTH JERSEY GAS COMPANY<br>PO BOX 6091<br>BELLMAWR, NJ 08099-6091 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $72.42 |
| 3.729 | SOUTH SLOPE<br>980 N FRONT ST<br>NORTH LIBERTY, IA 52317 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $55.32 |
| 3.730 | SOUTHEAST INDUSTRIAL EQUIPMENT INC<br>12200 STEELE CREEK RD<br>CHARLOTTE, NC 28273 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $814.54 |
| 3.731 | SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 600<br>ROSEMEAD, CA 91771-0001 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $17,698.94 |
| 3.732 | SOUTHERN CALIFORNIA GAS (THE GAS CO.)<br>PO BOX C<br>MONTEREY PARK, CA 91756 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $344.79 |
| 3.733 | SOUTHERN CONNECTICUT GAS (SCG)<br>PO BOX 847819<br>BOSTON, MA 02284-7819 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $377.81 |
| 3.734 | SOUTHWEST GAS<br>PO BOX 24531<br>OAKLAND, CA 94623-1531 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $103.92 |
| 3.735 | SOUTHWESTERN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,124.89 |
| 3.736 | SPARKLIGHT<br>PO BOX 9001118<br>LOUISVILLE, KY 40290 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $16.97 |
| 3.737 | SPARTANBURG WATER SYSTEM<br>P.O. BOX 251<br>SPARTANBURG, SC 29304-0251 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $21.55 |
| 3.738 | SPEC-TEX INC<br>ATTN: GENERAL COUNSEL<br>PO BOX 8636<br>CORAL SPRINGS, FL 33075 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $3,983.00 |
| 3.739 | SPECTRUM<br>PO BOX 223085<br>PITTSBURGH, PA 15251-2085 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $164.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.740 SPENCE IRRIGATION & LANDSCAPES<br>101 SAVANNAH BRANCH TRL<br>IRMO, SC 29063 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $10,794.40 |
| 3.741 SPIRE/CHARLOTTE<br>PO BOX 70880<br>CHARLOTTE, NC 28272-0880 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $80.37 |
| 3.742 SPIRE/ST LOUIS<br>PO BOX 807777<br>KANSAS CITY, MO 64180-7777 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,175.39 |
| 3.743 SPOKANE COUNTY ENVIRONMENTAL SERVICES<br>PO BOX 2355<br>SPOKANE, WA 99210-2355 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $18.48 |
| 3.744 SPRINGDALE COMMERCIAL PARK OWNER, LLC<br>10100 SANTA MONICA BLVD STE 1000<br>LOS ANGELES, CA 90067 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $56,987.97 |
| 3.745 SPRINGS CREATIVE PRODUCTS GRP<br>ATTN: DONNA RICHARDSON<br>300 CHATHAM AVE STE 100<br>ROCK HILL, SC 29730 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $637,205.28 |
| 3.746 SRP - SALT RIVER PROJECT<br>PO BOX 2951<br>PHOENIX, AZ 85062-2951 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $879.14 |
| 3.747 SRS REAL ESTATE PARTNERS - SOUTHWEST LLC<br>8144 WALNUT HILL LANE<br>SUITE 1200<br>DALLAS, TX 75231 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $55,000.00 |
| 3.748 [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $18.00 |
| 3.749 STEWART SERVICES, LLC<br>ATTN: REAL ESTATE - IRMGARD JOHNSON<br>1929 ALLEN PKWY<br>HOUSTON, TX 77019 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $4,306.04 |
| 3.750 STORD INC<br>817 W PEACHTREE STREET NW, SUITE 200<br>ATLANTA, GA 30308 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $55,558.63 |
| 3.751 SUBURBAN NATURAL GAS COMPANY<br>PO BOX 183035<br>COLUMBUS, OH 43218-3035 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $82.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.752 | SUFFOLK COUNTY WATER AUTHORITY - NY<br>PO BOX 9044<br>HICKSVILLE, NY 11802-9044 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $56.72 |
| 3.753 | SUMMIT ENERGY, LLC<br>201 SOUTH MAIN ST<br>SALT LAKE CITY, UT 84111 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $186.70 |
| 3.754 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY<br>8890 OLD FRENCH ROAD<br>ERIE, PA 16509-5459 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $96.00 |
| 3.755 | SUMMIT UTILITIES ARKANSAS INC<br>PO BOX 676344<br>DALLAS, TX 75267-6344 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $94.65 |
| 3.756 | SUNBELT RENTALS<br>2207 DIXIANA RD<br>CAYCE, SC 29172 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,202.29 |
| 3.757 | SUNFISH LAKE CONSULTING LLC<br>1025 60TH ST W<br>SUNFISH LAKE, MN 55077 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,665.00 |
| 3.758 | T-MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,536.00 |
| 3.759 | TAGTIME USA INC<br>4601 DISTRICT BLVD<br>VERNON, CA 90058 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,040.00 |
| 3.760 | TALKSPACE NETWORKS LLC<br>2578 BROADWAY #607<br>NEW YORK, NY 10025 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $15,720.00 |
| 3.761 | TASUS CORPORATION<br>PO BOX 6280 DEPT 16<br>INDIANAPOLIS, IN 46206-6280 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $40,238.80 |
| 3.762 | TATA CONSULTING SERVICES LTD<br>379 THORNALL ST<br>EDISON, NJ 08837 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,591.36 |
| 3.763 | TEAM C&A CLEANING SERVICES LLC<br>3139 S 3820 W<br>WEST VALLEY, UT 84120 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,800.00 |
| 3.764 | TECO TAMPA ELECTRIC COMPANY<br>P.O. BOX 31318<br>TAMPA, FL 33631-3318 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $832.65 |
| 3.765 | TEN-E PACKAGING SERVICES, INC.<br>1666 COUNTY ROAD 74<br>NEWPORT, MN 55055 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,660.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.766 | TEXAS GAS SERVICE<br>PO BOX 219913<br>KANSAS CITY, MO 64121-9913 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $319.95 |
| 3.767 | THE ILLUMINATING COMPANY<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,514.10 |
| 3.768 | THE UNITED ILLUMINATING COMPANY<br>PO BOX 847818<br>BOSTON, MA 02284-7818 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $654.29 |
| 3.769 | THE W W WILLIAMS COMPANY LLC<br>2610 AUGUSTA RD W<br>W COLUMBIA, SC 29169 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,600.82 |
| 3.770 | THE WATS COMPANY AS<br>GRONLAND 1<br>DRAMMEN, 03045<br>NORWAY | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,992.84 |
| 3.771 | THE YORK WATER COMPANY<br>PO BOX 3009<br>LANCASTER, PA 17604-3009 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $67.06 |
| 3.772 | THOMSON WEST<br>WEST PAYMENT CTR<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $26,763.10 |
| 3.773 | THRIVEPASS INC<br>PO BOX 94723<br>SEATTLE, WA 98124 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,348.40 |
| 3.774 | TIETEX INTERNATIONAL LTD<br>3010 NORTH BLACKSTOCK ROAD<br>SPARTANBURG, SC 29301 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $55,264.49 |
| 3.775 | TOG<br>PO BOX 1240<br>ATTLEBORO, MA 02703 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $883.76 |
| 3.776 | TOLEDO EDISON<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $618.87 |
| 3.777 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO<br>P.O. BOX 1789<br>TUPELO, MS 38802 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $649.34 |
| 3.778 | TOWN OF CARY, NC<br>PO BOX 71090<br>CHARLOTTE, NC 28272-1090 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $35.28 |
| 3.779 | TOWN OF CASTLE ROCK, CO<br>PO BOX 172727<br>DENVER, CO 80217-2727 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $148.66 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.780 | TOWN OF DARTMOUTH, MA<br>PO BOX 981003<br>BOSTON, MA 02298-1003 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $62.13 |
| 3.781 | TOWN OF FAIRVIEW, TX<br>372 TOWN PLACE<br>FAIRVIEW, TX 75069 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $121.03 |
| 3.782 | TOWN OF LADY LAKE UTILITIES<br>409 FENNELL BOULEVARD<br>LADY LAKE, FL 32159 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $50.15 |
| 3.783 | TOWN OF SMITHTOWN, NY<br>PO BOX 2532<br>HICKSVILLE, NY 11802-2532 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $100.97 |
| 3.784 | TOWN OF SOUTHERN PINES, NC<br>P.O. BOX 600<br>SOUTHERN PINES, NC 28388 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $51.52 |
| 3.785 | TOWN OF WAKE FOREST, NC<br>301 S BROOKS ST<br>WAKE FOREST, NC 27587 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,418.82 |
| 3.786 | TRANSITION TECHNOLOGIES PSC<br>SP Z 0 0<br>276 PIOTROWSKA STR<br>LODZ, 90-361<br>POLAND | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $51,595.00 |
| 3.787 | TRI-COUNTY ELECTRIC<br>COOPERATIVE/TX<br>PO BOX 961032<br>FORT WORTH, TX 76161-0032 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,587.29 |
| 3.788 | TRIAD SERVICE SOLUTIONS LLC<br>8080 SOUTHPARK LN<br>LITTLETON, CO 80120 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $20,000.00 |
| 3.789 | TROUTMAN PEPPER HAMILTON<br>SANDERS LLP<br>600 PEACHTREE ST NE STE 3000<br>ATLANTA, GA 30308 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $40,498.00 |
| 3.790 | TRULUCK INDUSTRIES, INC<br>1014 ST ANDREWS BLVD<br>CHARLESTON, SC 29407 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $26,055.76 |
| 3.791 | TUCSON ELECTRIC POWER<br>COMPANY<br>PO BOX 5211<br>BOONE, IA 50950-0211 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,233.01 |
| 3.792 | TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $27,633.71 |
| 3.793 | UGI PENN NATURAL GAS<br>PO BOX 15503<br>WILMINGTON, DE 19886-5503 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $195.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.794 | UGI UTILITIES INC<br>PO BOX 15503<br>WILMINGTON, DE 19886-5503 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $625.25 |
| 3.795 | UINTA PEST SOLUTIONS<br>8505 S 300 E<br>SANDY, UT 84070 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,280.00 |
| 3.796 | UL LLC<br>62045 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0620 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $14,934.00 |
| 3.797 | ULINE INC<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $6,528.55 |
| 3.798 | UNIFIRST HOLDINGS INC<br>ATTN: GENERAL COUNSEL<br>68 JONSPIN RD<br>WILMINGTON, MA 01887-1086 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $171.43 |
| 3.799 | UNITIL ME GAS OPERATIONS<br>PO BOX 981077<br>BOSTON, MA 02298-1077 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $115.12 |
| 3.800 | UNS GAS INC<br>PO BOX 5213<br>BOONE, IA 50950-0213 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $31.49 |
| 3.801 | UPPER MERION SEWER REVENUE<br>175 WEST VALLEY FORGE ROAD<br>KING OF PRUSSIA, PA 19406-1802 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $79.75 |
| 3.802 | UTILITY PAYMENT PROCESSING/BR WATER<br>PO BOX 738317<br>DALLAS, TX 75373-8317 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $235.93 |
| 3.803 | VECTOR SECURITY<br>13555 WELLINGTON CENTER CIRCLE - STE 123<br>GAINESVILLE, VA 20155-4061 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $151.41 |
| 3.804 | VEEVA SYSTEMS INC<br>4280 HACIENDA DR<br>PLEASANTON, CA 94588 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $2,475.00 |
| 3.805 | VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $155.93 |
| 3.806 | VERIZON BUSINESS<br>PO BOX 371355<br>PITTSBURGH, PA 15250-7355 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $4,760.94 |
| 3.807 | VERMONT GAS SYSTEMS, INC.<br>PO BOX 1336<br>WILLISTON, VT 05495-1336 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $65.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.808 | VILLAGE OF ALGONQUIN, IL<br>2200 HARNISH DRIVE<br>ALGONQUIN, IL 60102 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $20.00 |
| 3.809 | VILLAGE OF GLENDALE HEIGHTS, IL<br>300 CIVIC CENTER PLAZA<br>GLENDALE HEIGHTS, IL 60139 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $308.00 |
| 3.810 | VILLAGE OF GRAFTON WATER & WASTEWATER<br>860 BADGER CIRCLE<br>GRAFTON, WI 53024 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $124.08 |
| 3.811 | VILLAGE OF SCHAUMBURG, IL<br>101 SCHAUMBURG CT<br>SCHAUMBURG, IL 60193-1881 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $21.22 |
| 3.812 | VIRGINIA NATURAL GAS<br>PO BOX 5409<br>CAROL STREAM, IL 60197-5409 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $49.61 |
| 3.813 | VORTEX COLORADO INC<br>FILE 1525 1801 W OLYMPIC BLVD<br>PASADENA, CA 91199-1525 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $865.00 |
| 3.814 | WAGE WORKS, INC<br>1100 PARK PLACE<br>4TH FLOOR<br>SAN MATEO, CA 94403 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $263.95 |
| 3.815 | WALTON EMC / WALTON GAS<br>PO BOX 1347<br>MONROE, GA 30655-1347 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,531.88 |
| 3.816 | WARD 2 WATER DISTRICT, LA<br>P.O. BOX 1869<br>DENHAM SPRINGS, LA 70727-1869 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $91.23 |
| 3.817 | WASHINGTON CITY, UT<br>111 NORTH 100 EAST<br>WASHINGTON, UT 84780 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $786.44 |
| 3.818 | WASHINGTON GAS<br>PO BOX 37747<br>PHILADELPHIA, PA 19101-5047 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $787.22 |
| 3.819 | WASTE CONNECTIONS OF MO<br>PO BOX 679859<br>DALLAS, TX 75267-9859 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $52.45 |
| 3.820 | WASTE MANAGEMENT - 13648<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $618.59 |
| 3.821 | WASTE MANAGEMENT - 4648<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,860.31 |
| 3.822 | WASTE MANAGEMENT - 541065<br>PO BOX 541065 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $281.83 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | LOS ANGELES, CA 90054-1065 | | | | | |
| 3.823 | WASTE MANAGEMENT - 660345<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $400.73 |
| 3.824 | WASTE MANAGEMENT - 7400<br>PO BOX 7400<br>PASADENA, CA 91109-7400 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $689.07 |
| 3.825 | WASTE MANAGEMENT NATIONAL SERVICES INC<br>PO BOX 740023<br>ATLANTA, GA 30374-0023 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $39,383.82 |
| 3.826 | WASTELESS SOLUTIONS LLC<br>54 GARDNER RD<br>GRADY, AL 36036 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $688.22 |
| 3.827 | WE ENERGIES/WISCONSIN ELECTRIC/GAS<br>PO BOX 1125<br>GLENVIEW, IL 60025 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,825.60 |
| 3.828 | WEISBECK ENTERPRISES INC<br>PO BOX 40367<br>ST. PAUL, MN 55104 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $512.00 |
| 3.829 | WELLINGTON UTILITIES<br>PO BOX 31632<br>TAMPA, FL 33631-3632 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $439.94 |
| 3.830 | WELLTHY INC<br>300 W 57TH ST 33RD FL<br>NEW YORK, NY 10019 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,750.00 |
| 3.831 | WEST DES MOINES MUNICIPAL SERVICES<br>PO BOX 402002<br>DES MOINES, IA 50940-2002 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $85.66 |
| 3.832 | WEST PENN POWER<br>PO BOX 371422<br>PITTSBURGH, PA 15250-7422 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,898.45 |
| 3.833 | WEST VIEW WATER AUTHORITY<br>PO BOX 6295<br>HERMITAGE, PA 16148-0923 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $151.89 |
| 3.834 | WEST VIRGINIA AMERICAN WATER COMPANY<br>PO BOX 371880<br>PITTSBURGH, PA 15250-7800 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $51.59 |
| 3.835 | WEST WILSON UTILITY DISTRICT<br>P.O. BOX 97<br>MOUNT JULIET, TN 37121 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $481.84 |
| 3.836 | WESTERN VIRGINIA WATER AUTHORITY<br>PO BOX 17381 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $226.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | BALTIMORE, MD 21297-1381 | | | | | |
| 3.837 | WINDSOR SANITATION, INC.<br>P.O. BOX 622<br>WINDSOR, CT 06095 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $43.73 |
| 3.838 | WISCONSIN PUBLIC SERVICE<br>PO BOX 1109<br>GLENVIEW, IL 60025 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,063.85 |
| 3.839 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE<br>PO BOX 278<br>DADE CITY, FL 33526-0278 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $989.18 |
| 3.840 | WL HALL COMPANY<br>530 15 AVE S<br>HOPKINS, MN 55343 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,495.00 |
| 3.841 | WORLD STRONG TECHNOLOGY CO LTD<br>BLDG 2 SANKENG INDUSTRIAL PARK, TANGXIA<br>DONGGUAN, 523726<br>CHINA | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $8,270.00 |
| 3.842 | WRIGHT-HENNEPIN COOP ELECTRIC<br>PO BOX 77027<br>MINNEAPOLIS, MN 55480-7727 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $800.64 |
| 3.843 | XCEL ENERGY<br>PO BOX 660553<br>DALLAS, TX 75266-0553 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $11,052.05 |
| 3.844 | XGRID INC<br>6598 ALLEGHANY CT<br>SAN JOSE, CA 95120 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $64,666.00 |
| 3.845 | XORIANT CORPORATION<br>1248 REAMWOOD AVE<br>SUNNYVALE, CA 94089 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $164,176.00 |
| 3.846 | XPO LOGISTICS<br>LOCKBOX 29559<br>29559 NETWORK PLACE<br>CHICAGO, IL 60673 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $15,430.05 |
| 3.847 | XSENSOR TECHNOLOGY CORP<br>133 12 AVENUE SE<br>CALGARY, T2G 0Z9<br>CANADA | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $176,970.00 |
| 3.848 | XTRA LEASE<br>PO BOX 219562<br>KANSAS CITY, MO 64121-9562 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $11,814.62 |
| 3.849 | ZAXIS INC<br>79 WEST 4500 SOUTH #21<br>SALT LAKE CITY, UT 84107 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $1,406.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.850 | ZHEJIANG SAIFANG TEXTILE TECHNOLOGY CO LTD<br>NO. 493 TIANFENG VILLAGE<br>YIQIAO TOWN<br>XIAOSHAN, 311256<br>CHINA | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $229,736.00 |
| 3.851 | ZONKD LLC<br>2419 ATLANTIC AVE<br>RALEIGH, NC 27604 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,443.24 |

**Accounts Payable Total: $20,563,904.22**

### Deferred Compensation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.852 | PARTICIPANT 01<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $192,254.76 |
| 3.853 | PARTICIPANT 02<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $64,801.93 |
| 3.854 | PARTICIPANT 03<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $84,331.14 |
| 3.855 | PARTICIPANT 04<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $24,863.28 |
| 3.856 | PARTICIPANT 05<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $12.33 |
| 3.857 | PARTICIPANT 06<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $60,634.84 |
| 3.858 | PARTICIPANT 07<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $937,388.60 |
| 3.859 | PARTICIPANT 08<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $37,453.61 |
| 3.860 | PARTICIPANT 09<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $211,150.14 |
| 3.861 | PARTICIPANT 10<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $107,718.33 |
| 3.862 | PARTICIPANT 11<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $173,352.05 |
| 3.863 | PARTICIPANT 12<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $6,722.64 |
| 3.864 | PARTICIPANT 13<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $48,749.39 |
| 3.865 | PARTICIPANT 14<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $10,366,407.92 |
| 3.866 | PARTICIPANT 15<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $63,389.58 |
| 3.867 | PARTICIPANT 16<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $94,119.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.868 | PARTICIPANT 17<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $30,096.39 |
| 3.869 | PARTICIPANT 18<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $105,779.79 |
| 3.870 | PARTICIPANT 19<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $49,424.28 |
| 3.871 | PARTICIPANT 20<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $483,081.40 |
| 3.872 | PARTICIPANT 21<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $190,641.23 |
| 3.873 | PARTICIPANT 22<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $220,447.60 |
| 3.874 | PARTICIPANT 23<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $2,007,104.03 |
| 3.875 | PARTICIPANT 24<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $25,203.94 |
| 3.876 | PARTICIPANT 25<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $121,046.00 |
| 3.877 | PARTICIPANT 26<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $606,346.88 |
| 3.878 | PARTICIPANT 27<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $36,724.37 |
| 3.879 | PARTICIPANT 28<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $742,593.28 |
| 3.880 | PARTICIPANT 29<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $355,470.50 |
| 3.881 | PARTICIPANT 30<br>[REDACTED ADDRESS] | | ☑ ☐ ☐ | DEFERRED COMPENSATION | ☐ | $35,426.19 |

**Deferred Compensation Total: $17,482,735.89**

## Intercompany Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.882 | SELECT COMFORT RETAIL CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $166,768,867.56 |

**Intercompany Payables Total: $166,768,867.56**

## Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.883 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.884 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.885 | COMMUNICATION INTERFACE TECHNOLOGIES, LLC<br>C/O TREVOR BEATY, SHEA BEATY<br>1800 TEAGUE DRIVE, SUITE 500<br>SHERMAN, TX 75090 | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.886 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.887 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.888 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.889 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.890 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.891 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.892 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.893 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.894 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.895 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.896 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.897 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.898 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.899 | NATIONAL GENERAL AS A SUBROGEE OF CHRISTOPHER VARDAKIS<br>C/O LAW OFFICE OF RACHEL VICARI<br>ATTN: NATALIE PENA<br>100 WALNUT AVENUE, SUITE 602<br>CLARK, NJ 07066 | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.900 | ROUND THREE PHOTOGRAPHY, LLC<br>C/O BARTZ & BARTZ, P.A.<br>ATTN: DOUGLAS C. MEZERA<br>5100 EDINA INDUSTRIAL BOULEVARD, SUITE 235<br>EDINA, MN 55439 | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.901 | TEMPUR-PEDIC NORTH AMERICA, LLC<br>1000 TEMPUR WAY<br>LEXINGTON, KY 40511 | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

**Litigation Total: UNDETERMINED**

3. **Total: All Creditors with NONPRIORITY Unsecured Claims** **$204,815,507.67** + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:** **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | |
|---|---|
| 5a. **Total claims from Part 1** | **$140,792.42**<br>+ UNDETERMINED |
| 5b. **Total claims from Part 2** | **$204,815,507.67**<br>+ UNDETERMINED |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$204,956,300.09**<br>+ UNDETERMINED |

**Fill in this information to identify the case and this filing:**

Debtor Name: SLEEP NUMBER CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11399 (KYP)

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1 | NON-DISCLOSURE AGREEMENT | 06/01/2031 | | ☐ | 2 STAR PRODUCTIONS LLC | ATTN: HEATHER SCHEER<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 |
| 2.2 | AMENDMENT #3 TO PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | 24 SEVEN | 201 N IRVING AVE<br>#300<br>MINNEAPOLIS, MN 55405 |
| 2.3 | NON-DISCLOSURE AGREEMENT | 12/26/2029 | | ☐ | 247 AI | ATTN: GENERAL COUNSEL<br>2105 S BASCOM AVE<br>CAMPBELL, CA 95008 |
| 2.4 | NON-DISCLOSURE AGREEMENT | 10/17/2027 | | ☐ | 3CLOUD, LLC | ATTN: LEGAL DEPARTMENT<br>3025 HIGHLAND PKWY<br>DOWNERS GROVE, IL 60515 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.5 PROFESSIONAL SERVICES AGREEMENT | 02/16/2028 | | ☐ | 3CLOUD, LLC | ATTN: LEGAL DEPARTMENT<br>3025 HIGHLAND PKWY<br>DOWNERS GROVE, IL 60515 |
| 2.6 NON-DISCLOSURE AGREEMENT | 10/10/2027 | | ☐ | 3TREETECH | ATTN: GENERAL COUNSEL<br>1916 NW 24TH AVE<br>PORTLAND, OR 97210 |
| 2.7 INDEPENDENT CONTRACTOR SERVICES AGREEMENT | | | ☐ | 44 DEGREES NORTH PARTNERS, LLC | ATTN: GENERAL COUNSEL<br>712 VALLEY WAY<br>HOPKINS, MN 55305 |
| 2.8 NON-DISCLOSURE AGREEMENT | 09/04/2029 | | ☐ | 4G RECYCLING | ATTN: GENERAL COUNSEL<br>1456 W NEWPORT CENTRE DR<br>DEERFIELD BEACH, FL 33442 |
| 2.9 AMENDMENT TO SERVICE SCHEDULE | 12/21/2026 | | ☐ | 5 STAR | ATTN: GENERAL COUNSEL<br>611 VALLEY ST<br>COLORADO SPRINGS, CO 80915 |
| 2.10 2025 SAG-AFTRA COMMERCIALS CONTRACT TRANSFER OF RIGHTS ASSUMPTION AGREEMENT | | | ☐ | 72ANDSUNNY PARTNERS LLC | ATTN: GENERAL COUNSEL<br>111 W JACKSON BLVD<br>CHICAGO, IL 60604 |
| 2.11 NON-DISCLOSURE AGREEMENT | 10/17/2027 | | ☐ | 72ANDSUNNY PARTNERS LLC | ATTN: GENERAL COUNSEL<br>12101 W BLUFF CREEK DR<br>LOS ANGELES, CA 90094 |
| 2.12 PO TERMS | | | ☐ | A RUTTCO PALLET, LLC | ATTN: GENERAL COUNSEL<br>648 S 4150 W<br>SALT LAKE CITY, UT 84104 |
| 2.13 NON-DISCLOSURE AGREEMENT | 04/21/2027 | | ☐ | A. LAVA & SON CO. | ATTN: GENERAL COUNSEL<br>4800 S KILBOURN AVE<br>CHICAGO, IL 60632 |
| 2.14 CONSULTING AGREEMENT | 10/09/2026 | | ☐ | A&G REALTY PARTNERS, LLC | ATTN: ANDY GRAISER<br>445 BROADHOLLOW RD<br>MELVILLE, NY 11797 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.15 REAL ESTATE SERVICES AGREEMENT | 10/09/2026 | | ☐ | A&G REALTY PARTNERS, LLC | ATTN: ANDY GRAISER<br>445 BROADHOLLOW RD<br>MELVILLE, NY 11797 |
| 2.16 AMENDED AND RESTATED REAL ESTATE SERVICES AGREEMENT | | | ☐ | A&G REALTY PARTNERS, LLC | ATTN: GENERAL COUNSEL<br>445 BROADHOLLOW RD<br>STE 420<br>MELVILLE, NY 11797 |
| 2.17 REAL ESTATE SERVICES AGREEMENT | | | ☐ | A&G REALTY PARTNERS, LLC | ATTN: GENERAL COUNSEL<br>445 BROADHOLLOW RD<br>STE 420<br>MELVILLE, NY 11797 |
| 2.18 PARKING SPACE #1 FOR COS | 07/08/2026 | | ☐ | AAA PLATTE SELF STORAGE | ATTN: GENERAL COUNSEL<br>4510 EDISON AVE<br>COLORADO SPRINGS, CO 80915 |
| 2.19 PARKING SPACE #2 FOR COS | 07/08/2026 | | ☐ | AAA PLATTE SELF STORAGE | ATTN: GENERAL COUNSEL<br>4510 EDISON AVE<br>COLORADO SPRINGS, CO 80915 |
| 2.20 PARKING SPACE #4 FOR COS | 07/08/2026 | | ☐ | AAA PLATTE SELF STORAGE | ATTN: GENERAL COUNSEL<br>4510 EDISON AVE<br>COLORADO SPRINGS, CO 80915 |
| 2.21 PARKING SPACE #5 FOR COS | 07/08/2026 | | ☐ | AAA PLATTE SELF STORAGE | ATTN: GENERAL COUNSEL<br>4510 EDISON AVE<br>COLORADO SPRINGS, CO 80915 |
| 2.22 PARKING SPACE #6 FOR COS | 07/08/2026 | | ☐ | AAA PLATTE SELF STORAGE | ATTN: GENERAL COUNSEL<br>4510 EDISON AVE<br>COLORADO SPRINGS, CO 80915 |
| 2.23 PARKING SPACE #7 FOR COS | 07/08/2026 | | ☐ | AAA PLATTE SELF STORAGE | ATTN: GENERAL COUNSEL<br>4510 EDISON AVE<br>COLORADO SPRINGS, CO 80915 |
| 2.24 STORAGE UNIT FOR COS | 07/08/2026 | | ☐ | AAA PLATTE SELF STORAGE | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 4510 EDISON AVE<br>COLORADO SPRINGS, CO 80915 |
| 2.25 AUTHORIZATION LETTER | | | ☐ | AAA STOW-A-WAY STORAGE | ATTN: GENERAL COUNSEL<br>4070 OLIVET CHURCH RD<br>PADUCAH, KY 42001 |
| 2.26 STORAGE AGREEMENT FOR STL | | | ☐ | AAA STOW-A-WAY STORAGE | ATTN: GENERAL COUNSEL<br>925 JOE CLIFTON DR<br>PADUCAH, KY 42001 |
| 2.27 NON-DISCLOSURE AGREEMENT | 07/30/2030 | | ☐ | ABATEK (AMERICAS) INC. | ATTN: GENERAL COUNSEL<br>2855 PREMIERE PKWY<br>DULUTH, GA 30097 |
| 2.28 NON-DISCLOSURE AGREEMENT | 08/29/2027 | | ☐ | ABNORMAL SECURITY | ATTN: LEGAL DEPARTMENT<br>185 CLARA ST<br>SAN FRANCISCO, CA 94107 |
| 2.29 NON-DISCLOSURE AGREEMENT | 04/23/2030 | | ☐ | ABX | ATTN: GENERAL COUNSEL<br>333 MAMARONECK AVE<br>WHITE PLAINS, NY 10605 |
| 2.30 NON-DISCLOSURE AGREEMENT | 10/16/2030 | | ☐ | ACCELQ | ATTN: GENERAL COUNSEL<br>14241 DALLAS PKWY<br>DALLAS, TX 75254-2972 |
| 2.31 NON-DISCLOSURE AGREEMENT | 05/02/2028 | | ☐ | ACCENTURE | ATTN: GENERAL COUNSEL<br>395 9TH AVE<br>NEW YORK, NY 10001 |
| 2.32 SOFTWARE AS A SERVICE AGREEMENT + STATEMENT OF WORK | | | ☐ | ACCU-TIME SYSTEMS INC. | ATTN: GENERAL COUNSEL<br>420 SOMERS RD<br>ELLINGTON, CT 06029 |
| 2.33 CALIFORNIA DMV INFORMATION SECURITY STATEMENT | | | ☐ | ACCURATE | ATTN: GENERAL COUNSEL<br>2415 1ST AVE<br>SACRAMENTO, CA 95818 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.34 | MUTUAL NON-DISCLOSURE AGREEMENT | 02/03/2031 | | ☐ | ACCURATE BACKGROUND, LLC | ATTN: GENERAL COUNSEL<br>200 SPECTRUM CENTER DR<br>IRVINE, CA 92618 |
| 2.35 | INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | ACCURATE DESIGN SERVICES | ATTN: MIKE ZILLES<br>13235 4TH ST N<br>STILLWATER, MN 55082 |
| 2.36 | CALIFORNIA DMV INFORMATION SECURITY STATEMENT | | | ☐ | ACCURATE EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>2415 1ST AVE<br>SACRAMENTO, CA 95818-2606 |
| 2.37 | CALIFORNIA DMV INFORMATION SECURITY STATEMENT | | | ☐ | ACCURATE EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>2415 1ST AVE<br>SACRAMENTO, CA 95818-2606 |
| 2.38 | NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | ACE METRIX INC. | ATTN: GENERAL COUNSEL<br>1960 E GRAND AVE<br>EL SEGUNDO, CA 90245 |
| 2.39 | STORAGE AGREEMENT FOR TYS | | | ☐ | ACE STORAGE | ATTN: GENERAL COUNSEL<br>3945 E GOVERNOR JOHN SEVIER HWY<br>KNOXVILLE, TN 37914 |
| 2.40 | NON-DISCLOSURE AGREEMENT | 11/05/2029 | | ☐ | ACENDA | ATTN: GENERAL COUNSEL<br>8400 MIRAMAR RD<br>SAN DIEGO, CA 92126 |
| 2.41 | NON-DISCLOSURE AGREEMENT | 07/26/2027 | | ☐ | ACIETA | ATTN: GENERAL COUNSEL<br>2906 21T AVE<br>COUNCIL BLUFFS, IA 51501 |
| 2.42 | GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | ACME DISTRIBUTION CENTERS | ATTN: GENERAL COUNSEL<br>18101 E COLFAX AVE<br>AURORA, CO 80011 |
| 2.43 | NON-DISCLOSURE AGREEMENT | 12/14/2026 | | ☐ | ACQUIA, INC. | ATTN: GENERAL COUNSEL<br>53 STATE ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BOSTON, MA 02109 |
| 2.44 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ACRYLIC DESIGN ASSOCIATES | ATTN: PAT HAUBNER<br>6050 NATHAN LN N<br>MINNEAPOLIS, MN 55442 |
| 2.45 PLACEMENT SERVICES AGREEMENT | 07/07/2027 | | ☐ | ACTALENT | ATTN: GENERAL COUNSEL<br>7301 PKWY DR<br>HANOVER, MD 21076 |
| 2.46 NON-DISCLOSURE AGREEMENT | 02/21/2027 | | ☐ | ACTIVE PTM.LLC DBA ASCENT ON-DEMAND | ATTN: GENERAL COUNSEL<br>2068 E ST<br>BELLEVILLE, MI 48111 |
| 2.47 NON-DISCLOSURE AGREEMENT | 07/16/2030 | | ☐ | ACTUATOR SOLUTIONS GMBH | ATTN: MARKUS KOEPFER<br>RICHARD-STUCKLEN-STR 19<br>WEISSENBURG IN BAYERN, 91710<br>GERMANY |
| 2.48 NON-DISCLOSURE AGREEMENT | 09/10/2029 | | ☐ | ACXIOM | ATTN: LEGAL SUPPORT<br>301 E DAVE WARD DR<br>CONWAY, AR 72032 |
| 2.49 CLIENT SERVICE AGREEMENT | 09/12/2026 | | ☐ | AD-ID | ATTN: GENERAL COUNSEL<br>155 E 44TH ST<br>NEW YORK, NY 10017 |
| 2.50 PLACEMENT SERVICES AGREEMENT | 08/13/2027 | | ☐ | ADECCO | ATTN: GENERAL COUNSEL<br>4800 DEERWOOD CAMPUS PKWY<br>JACKSONVILLE, FL 32246 |
| 2.51 ACROBAT SIGN ORDER FORM | 04/21/2027 | | ☐ | ADOBE, INC. | ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>SAN JOSE, CA 95110 |
| 2.52 PHOTOSHOP ELEMENTS SOFTWARE LICENSE AGREEMENT | | | ☐ | ADOBE, INC. | ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>SAN JOSE, CA 95110 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.53 SALES ORDER | 02/28/2029 | | ☐ | ADOBE, INC. | ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>SAN JOSE, CA 95110 |
| 2.54 WORKFRONT RENEWAL AGREEMENT | 12/28/2026 | | ☐ | ADOBE, INC. | ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>SAN JOSE, CA 95110 |
| 2.55 NON-DISCLOSURE AGREEMENT | 06/29/2027 | | ☐ | ADP EXPRESS | ATTN: GENERAL COUNSEL<br>9 S HACKENSACK AVE<br>KEARNY, NJ 07032 |
| 2.56 AFFILIATE AGREEMENT | 04/08/2028 | | ☐ | ADYEN | ATTN: GENERAL COUNSEL<br>274 BRANNAN ST<br>SAN FRANCISCO, CA 94107 |
| 2.57 AFFILIATE AGREEMENT | 04/08/2028 | | ☐ | ADYEN | ATTN: GENERAL COUNSEL<br>274 BRANNAN ST<br>SAN FRANCISCO, CA 94107 |
| 2.58 MERCHANT AGREEMENT | 04/08/2028 | | ☐ | ADYEN | ATTN: GENERAL COUNSEL<br>274 BRANNAN ST<br>SAN FRANCISCO, CA 94107 |
| 2.59 PROFESSIONAL SERVICES AGREEMENT | 09/17/2028 | | ☐ | AE BUSINESS SOLUTIONS | ATTN: LEGAL DEPARTMENT<br>2323 CROSSROADS DR<br>MADISON, WI 53718 |
| 2.60 RESELLER AGREEMENT | 02/12/2028 | | ☐ | AE BUSINESS SOLUTIONS | ATTN: GENERAL COUNSEL<br>2323 CROSSROADS DR<br>MADISON, WI 53718 |
| 2.61 NON-DISCLOSURE AGREEMENT | | | ☐ | AERONAUT AUTOMATION | ATTN: GENERAL COUNSEL<br>4-6 TEPKO RD<br>TERREY HILLS, NSW, 2084<br>AUSTRALIA |
| 2.62 RENTAL AGREEMENTS | | | ☐ | AG TRAILER RENTALS, INC. | ATTN: GENERAL COUNSEL<br>1019 LIGHTHOUSE RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHAPIN, SC 29036 |
| 2.63 ORDER FORM 1 | | | ☐ | AGENCY WITHIN LLC DBA BRKFST | ATTN: GENERAL COUNSEL<br>43-01 22ND ST<br>LONG ISLAND, NY 11101 |
| 2.64 END USER LICENSE AGREEMENT | | | ☐ | AHA! INSIGHTS TECHNOLOGY | ATTN: GENERAL COUNSEL<br>20 GLORIA CIR<br>MENLO PARK, CA 94025 |
| 2.65 NON-DISCLOSURE AGREEMENT | 04/14/2027 | | ☐ | AHA! INSIGHTS TECHNOLOGY | ATTN: GENERAL COUNSEL<br>235 E MAIN ST<br>NORTHVILLE, MI 48167 |
| 2.66 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | AHA! INSIGHTS TECHNOLOGY | ATTN: GENERAL COUNSEL<br>235 E MAIN ST<br>NORTHVILLE, MI 48167 |
| 2.67 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | AHEAD, INC. | ATTN: LEGAL DEPARTMENT<br>401 N MICHIGAN AVE<br>CHICAGO, IL 60611 |
| 2.68 SOFTWARE RESELLER AGREEMENT | | | ☐ | AHEAD, INC. | ATTN: GENERAL COUNSEL<br>401 N MICHIGAN AVE<br>CHICAGO, IL 60611 |
| 2.69 NON-DISCLOSURE AGREEMENT | 08/11/2029 | | ☐ | AIM CONSULTING | ATTN: LEGAL CONTRACTS<br>125 S WACKER DR<br>CHICAGO, IL 60606 |
| 2.70 SERVICES AGREEMENT | | | ☐ | AIR CONTROL SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 80451<br>CITY OF INDUSTRY, CA 91716-8451 |
| 2.71 PO TERMS | EVERGREEN | | ☐ | AIR POWER, INC. | ATTN: WAYNE CASSIDY<br>1430 TRINITY AVE<br>HIGH POINT, NC 27260 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.72 REAL PROPERTY LEASE - SLC ASSEMBLY DISTRIBUTION CENTER | 07/31/2032 | | ☐ | AIREX PORTFOLIO 7 MASTER TENANT LLC | INDUSTRIAL PROPERTY TRUST INC.<br>518 SEVENTEENTH STREET, 17TH FLOOR<br>DENVER, CO 80202 |
| 2.73 NON-DISCLOSURE AGREEMENT | 08/09/2028 | | ☐ | AIROSPHERA | ATTN: MARAT MAAYAN, CHIEF EXECUTIVE OFFICER<br>ILAN RAMON ST, STE 2<br>NES TZIONA, 7403635<br>ISRAEL |
| 2.74 EXCLUSIVITY AGREEMENT | | | ☐ | AIRTEX DESIGN GROUP | ATTN: GENERAL COUNSEL<br>861 E HENNEPIN AVE<br>MINNEAPOLIS, MN 54414 |
| 2.75 NON-DISCLOSURE AGREEMENT | 06/08/2028 | | ☐ | AISERA | ATTN: GENERAL COUNSEL<br>1121 SAN ANTONIO RD<br>PALO ALTO, CA 94303 |
| 2.76 FIELD SERVICES PROVIDER AGREEMENT | 04/08/2028 | | ☐ | AIT | ATTN: GENERAL COUNSEL<br>TWO PIERCE PL<br>ITASCA, IL 60143 |
| 2.77 NON-DISCLOSURE AGREEMENT | 01/23/2030 | | ☐ | AIT | ATTN: LEGAL<br>2 PIERCE PL<br>ITASCA, IL 60143 |
| 2.78 NON-DISCLOSURE AGREEMENT | 07/16/2026 | | ☐ | AKENEO, INC. | ATTN: GENERAL COUNSEL<br>185 ALEWIFE BROOK PKWY<br>CAMBRIDGE, MA 02138 |
| 2.79 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | AKENEO, INC. | ATTN: LEGAL COUNSEL<br>185 ALEWIFE BROOK PKWY<br>CAMBRIDGE, MA 02138 |
| 2.80 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.81 NON-DISCLOSURE AGREEMENT | 10/13/2027 | | ☐ | ALACRINET | ATTN: GENERAL COUNSEL<br>530 LYTTON AVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PALO ALTO, CA 94301 |
| 2.82 NON-DISCLOSURE AGREEMENT | | | ☐ | ALADDIN DREAMER, INC. | ATTN: CHIEF EXECUTIVE OFFICER<br>6815 E BERNEIL DR<br>PARADISE VALLEY, AZ 85253 |
| 2.83 NON-DISCLOSURE AGREEMENT | | | ☐ | ALAN LUPTON ASSOCIATES, INC | ATTN: GENERAL COUNSEL<br>343 N MAIN ST<br>CANANDAIGUA, NY 14424 |
| 2.84 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.85 VACCINATION CLINIC | | | ☐ | ALBERTSONS | ATTN: GENERAL COUNSEL<br>250 PARK CENTER BLVD<br>BOISE, ID 83706 |
| 2.86 NON-DISCLOSURE AGREEMENT | 12/19/2026 | | ☐ | ALCHEMER | ATTN: GENERAL COUNSEL<br>168 CENTENNIAL PKWY<br>LOUISVILLE, CO 80027 |
| 2.87 NON-DISCLOSURE AGREEMENT | 01/03/2027 | | ☐ | ALIDA | ATTN: GENERAL COUNSEL<br>115 W 18TH ST<br>NEW YORK, NY 10011 |
| 2.88 AGREEMENT FOR CONSULTING SERVICES AGREEMENT | | | ☐ | ALIXPARTNERS | ATTN: GENERAL COUNSEL<br>909 THIRD AVE<br>NEW YORK, NY 10022 |
| 2.89 NON-DISCLOSURE AGREEMENT | 07/31/2029 | | ☐ | ALKIRA | ATTN: GENERAL COUNSEL<br>2001 GATEWAY PL<br>SAN JOSE, CA 95110 |
| 2.90 STORAGE AGREEMENT FOR OMA | 07/14/2026 | | ☐ | ALL ABOUT STORAGE | ATTN: GENERAL COUNSEL<br>11634 I ST<br>OMAHA, NE 68137 |
| 2.91 STORAGE UNIT AGREEMENT FOR RDD REDDING, CA | | | ☐ | ALL PREFERRED STORAGE | ATTN: GENERAL COUNSEL<br>5632 WESTSIDE RD<br>REDDING, CA 96001 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.92 SERVICES AGREEMENT | 10/20/2027 | | ☐ | ALL PURPOSE FIRE EXT. | ATTN: GENERAL COUNSEL<br>932 N D ST<br>SAN BERNARDINO, CA 92410 |
| 2.93 FIELD SERVICE BROKER AGRMT | 08/14/2026 | | ☐ | ALLEGIANT FINAL MILE | ATTN: GENERAL COUNSEL<br>5909 HAMPTON OAKS PKWY<br>TAMPA, FL 33610 |
| 2.94 NON-DISCLOSURE AGREEMENT | 09/27/2026 | | ☐ | ALLEGRO HOME DELIVERY | ATTN: GENERAL COUNSEL<br>1020 DISCOVERY RD<br>EAGAN, MN 55121 |
| 2.95 REBATE AGREEMENT | EVERGREEN | | ☐ | ALLIED HOME LLC | ATTN: GENERAL COUNSEL<br>6905 W ACCO ST<br>MONTEBELLO, CA 90640 |
| 2.96 TERMS & CONDITIONS | | | ☐ | ALPHASENSE | ATTN: GENERAL COUNSEL<br>ONE SANSOME ST<br>SAN FRANCISCO, CA 94104 |
| 2.97 NON-DISCLOSURE AGREEMENT | 09/08/2030 | | ☐ | ALTA MEDIA PARTNERS, LLC | ATTN: GENERAL COUNSEL<br>2043 WESTCLIFF DR<br>BEACH, CA 92660 |
| 2.98 PROFESSIONAL SERVICES AGREEMENT WITH PERSONALLY IDENTIFIABLE INFORMATION | 10/22/2028 | | ☐ | ALTA MEDIA PARTNERS, LLC | ATTN: LEGAL<br>2043 WESTCLIFF DR<br>BEACH, CA 92660 |
| 2.99 EQUIPMENT PURCHASE | | | ☐ | ALTENA | ATTN: GENERAL COUNSEL<br>31185 RESERVE DR<br>THOUSAND PALMS, CA 92276 |
| 2.100 ALTERYX - END USER LICENSE AGREEMENT | 06/27/2027 | | ☐ | ALTERYX | ATTN: CHIEF LEGAL OFFICER<br>3347 MICHELSON DR<br>IRVINE, CA 92612 |
| 2.101 END USER LICENSE AGREEMENT | 03/26/2027 | | ☐ | ALTOVA | ATTN: GENERAL COUNSEL<br>RUDOLFSPLATZ 13A/9<br>WEIN, A-1010 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | AUSTRIA |
| 2.102 NON-DISCLOSURE AGREEMENT | 06/18/2030 | | ☐ | AM TRANS EXPEDITE, LLC | ATTN: GENERAL COUNSEL<br>4 WESTBROOK CORPORATION<br>WESTCHESTER, IL 60154 |
| 2.103 RECYCLING TERMS | EVERGREEN | | ☐ | AM TRANS EXPEDITE, LLC | ATTN: GENERAL COUNSEL<br>4 WESTBROOK CORPORATION<br>WESTCHESTER, IL 60154 |
| 2.104 PAYMENT AGREEMENT | | | ☐ | AMAZING MAGNETS | ATTN: GENERAL COUNSEL<br>1992 STEAM WAY<br>ROUND ROCK, TX 78665 |
| 2.105 PRICING AGREEMENT | | | ☐ | AMAZING MAGNETS | ATTN: GENERAL COUNSEL<br>5437 E LA PALMA AVE<br>ANAHEIM, CA 92807 |
| 2.106 AWS PRIVATE PRICING ADDENDUM | 05/31/2028 | | ☐ | AMAZON | ATTN: GENERAL COUNSEL<br>410 TERRY AVE N<br>SEATTLE, WA 98109 |
| 2.107 NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | AMAZON WEB SERVICES | ATTN: GENERAL COUNSEL<br>410 TERRY AVE N<br>SEATTLE, WA 98109 |
| 2.108 NON-DISCLOSURE AGREEMENT | 03/03/2030 | | ☐ | AMBIENT | ATTN: GENERAL COUNSEL<br>110 CHESHIRE LN<br>MINNETONKA, MN 55305 |
| 2.109 MUTUAL NON-DISCLOSURE AGREEMENT | 11/02/2030 | | ☐ | AMBIENT CONSULTING | ATTN: GENERAL COUNSEL<br>110 CHESHIRE LN<br>MINNETONKA, MN 55305 |
| 2.110 MASTER RESEARCH, DEVELOPMENT, AND CHARITABLE SUPPORT AGREEMENT | 01/31/2028 | | ☐ | AMERICAN CANCER SOCIETY | ATTN: TIMOTHY B PHILLIPS, CHIEF LEGAL OFFICER; KAEL REICIN, CHIEF FINANCIAL OFFICER<br>3380 CHASTAIN MEADOWS PKWY NW |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | KENNESAW, GA 30144 |
| 2.111 NON-DISCLOSURE AGREEMENT | | | ☐ | AMERICAN CANCER SOCIETY | ATTN: GENERAL COUNSEL<br>3380 CHASTAIN MEADOWS PKWY NW<br>KENNESAW, GA 30144 |
| 2.112 CARD ACCEPTANCE AGREEMENT | EVERGREEN | | ☐ | AMERICAN EXPRESS | ATTN: GENERAL COUNSEL<br>200 VESEY ST<br>NEW YORK, NY 10285 |
| 2.113 MARKETING INSERTION ORDER | 07/31/2026 | | ☐ | AMERICAN EXPRESS | ATTN: GENERAL COUNSEL<br>200 VESEY ST<br>NEW YORK, NY 10285 |
| 2.114 FIRST AMENDMENT TO FULL SERVICE AGREEMENT AMENDMENT | 10/20/2027 | | ☐ | AMERICAN NATIONAL RED CROSS | ATTN: GENERAL COUNSEL<br>25688 NETWORK PL<br>CHICAGO, IL 60673-1256 |
| 2.115 FULL SERVICE TRAINING AGREEMENT | 10/20/2027 | | ☐ | AMERICAN NATIONAL RED CROSS | ATTN: GENERAL COUNSEL<br>25688 NETWORK PL<br>CHICAGO, IL 60673-1256 |
| 2.116 AMERICAN ROLL UP DOOR - SLEEP NUMBER - QUOTE 325972.01 | | | ☐ | AMERICAN ROLL UP DOOR | ATTN: GENERAL COUNSEL<br>4474 EAGLE FALLS PLACE<br>TAMPA, FL 33619 |
| 2.117 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | AMF CONSULTING & SERVICES, INC. | ATTN: GENERAL COUNSEL<br>2711 SHELDON ST<br>ROSEVILLE, MN 55113 |
| 2.118 MASTER SERVICES AGREEMENT | | | ☐ | AMI IMAGING | ATTN: GENERAL COUNSEL<br>44 E JIMMIE LEEDS RD<br>GALLOWAY, NJ 08205 |
| 2.119 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | AMMA PARENTING CENTER INC. | ATTN: GENERAL COUNSEL<br>4820 W 77TH ST<br>EDINA, MN 55436 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.120 NON-DISCLOSURE AGREEMENT | 07/28/2030 | | ☐ | AMP DISPLAY INC. | ATTN: GENERAL COUNSEL<br>9856 6TH ST<br>RANCHO CUCAMONGA, CA 91730 |
| 2.121 NON-DISCLOSURE AGREEMENT | 01/31/2029 | | ☐ | AMPHENOL | ATTN: GENERAL COUNSEL<br>967 WINDFALL RD<br>ST MARYS, PA 15857 |
| 2.122 NON-DISCLOSURE AGREEMENT | 10/26/2028 | | ☐ | ANADIGM, INC. | ATTN: SIMON DICKINSON, CHIEF EXECUTIVE OFFICER<br>2036 N GILBERT RD<br>MESA, AZ 85203 |
| 2.123 NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | ANALOG DEVICES, INC. | ATTN: GENERAL COUNSEL<br>ONE TECHNOLOGY WAY<br>NORWOOD, MA 02062 |
| 2.124 MASTER SERVICES AGREEMENT | 10/31/2028 | | ☐ | ANALYTIC PARTNERS | ATTN: LEGAL<br>1441 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.125 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | ANAPLAN | ATTN: VICE PRESIDENT LEGAL<br>50 HAWTHORN ST<br>SAN FRANCISCO, CA 94105 |
| 2.126 BROKER AGREEMENT | 02/25/2029 | | ☐ | ANDOVER LOGISTICS LLC | ATTN: GENERAL COUNSEL<br>4111 E ANDOVER RD<br>BLOOMFIELD TOWNSHIP, MI 48302 |
| 2.127 NON-DISCLOSURE AGREEMENT | 03/19/2029 | | ☐ | ANDOVER LOGISTICS LLC | ATTN: GENERAL COUNSEL<br>4111 E ANDOVER RD<br>BLOOMFIELD TOWNSHIP, MI 48302 |
| 2.128 NON-DISCLOSURE AGREEMENT | 05/07/2029 | | ☐ | ANECDOTE AI | ATTN: WESLEY ANDERSON<br>50 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.129 MUTUAL NON-DISCLOSURE AGREEMENT | 04/22/2031 | | ☐ | ANGLEPOINT GROUP, INC. | ATTN: GENERAL COUNSEL<br>2261 MARKET ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94114 |
| 2.130 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.131 NON-DISCLOSURE AGREEMENT | 09/04/2028 | | ☐ | ANTENNA GROUP | ATTN: GENERAL COUNSEL<br>ONE UNIVERSITY PLZ<br>HACKENSACK, NJ 07601 |
| 2.132 NON-DISCLOSURE AGREEMENT | 07/20/2030 | | ☐ | ANV LLC | ATTN: ROGER J ANDERSON<br>PO B 1255<br>PRIOR LAKE, MN 55372 |
| 2.133 MASTER SERVICES AGREEMENT | 11/06/2026 | | ☐ | ANYBILL FINANCIAL SERVICES | ATTN: GENERAL COUNSEL<br>4747 BETHESDA AVE<br>BETHESDA, MD 20814 |
| 2.134 STATEMENT OF WORK | | | ☐ | AON CONSULTING, INC. | ATTN: GENERAL COUNSEL<br>200 E. RANDOLPH ST.<br>CHICAGO, IL 60601 |
| 2.135 PROFESSIONAL SERVICES AGREEMENT | 09/16/2026 | | ☐ | AON RISK SERVICES CENTRAL, INC. | ATTN: GENERAL COUNSEL<br>5600 W 83RD ST<br>8200 TOWER, STE 1100<br>MINNEAPOLIS, MN 55437 |
| 2.136 NON-DISCLOSURE AGREEMENT | | | ☐ | APCT, INC. | ATTN: GENERAL COUNSEL<br>3495 DE LA CRUZ BLVD<br>SANTA CLARA, CA 95054 |
| 2.137 NON-DISCLOSURE AGREEMENT | 05/15/2028 | | ☐ | APEX COMPANIES | ATTN: GENERAL COUNSEL<br>2101 GAITHER RD<br>ROCKVILLE, MD 20850 |
| 2.138 SERVICES AGREEMENT | | | ☐ | APEX SIGN GROUP | ATTN: GENERAL COUNSEL<br>7208 S WW WHITE RD<br>SAN ANTONIO, TX 78222 |
| 2.139 NON-DISCLOSURE AGREEMENT | 02/19/2027 | | ☐ | APEX SYSTEMS | ATTN: GENERAL COUNSEL<br>4400 COX RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | GLEN ALLEN, VA 23060 |
| 2.140 PROFESSIONAL SERVICES AGREEMENT | 03/05/2027 | | ☐ | APEX SYSTEMS | ATTN: CONTRACTS DEPARTMENT<br>4400 COX RD<br>GLEN ALLEN, VA 23060 |
| 2.141 NON-DISCLOSURE AGREEMENT | 04/26/2027 | | ☐ | APPDYNAMICS CISCO | ATTN: GENERAL COUNSEL<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 |
| 2.142 NON-DISCLOSURE AGREEMENT | 09/08/2029 | | ☐ | APPS ASSOCIATES | ATTN: CONTRACTS ADMINISTRATION<br>289 GREAT RD<br>ACTON, MA 01720 |
| 2.143 MUTUAL NON-DISCLOSURE AGREEMENT | 11/03/2030 | | ☐ | APPVIEWX | ATTN: GENERAL COUNSEL<br>165 BROADWAY<br>NEW YORK, NY 10006 |
| 2.144 NON-DISCLOSURE AGREEMENT | 12/01/2027 | | ☐ | AQUANT | ATTN: GENERAL COUNSEL<br>147 W 24TH ST<br>NEW YORK, NY 10011 |
| 2.145 SERVICES AGREEMENT | 07/11/2026 | | ☐ | ARBON EQUIPMENT COMPANY - RITE-HITE COMPANY | ATTN: GENERAL COUNSEL<br>195 S RITE-HITE WAY<br>MILWAUKEE, WI 53204 |
| 2.146 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | ARBOR, LLC DBA G&D INTEGRATED TRANSPORTATION | ATTN: GENERAL COUNSEL<br>50 COMMERCE DR<br>MORTON, IL 61550 |
| 2.147 NON-DISCLOSURE AGREEMENT | 12/02/2026 | | ☐ | ARCBEST II, INC. | ATTN: GENERAL COUNSEL<br>8401 MCCLURE DR<br>FORT SMITH, AR 72916 |
| 2.148 BROKER AGREEMENT | 01/14/2030 | | ☐ | ARCHGATE LOGISTICS, INC. | ATTN: NICHOLAS ZANGARA<br>17W662 BUTTERFIELD RD<br>OAKBROOK TERRACE, IL 60181 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.149 STATEMENT OF WORK #2 | | | ☐ | ARCHKEY | ATTN: GENERAL COUNSEL<br>1572 LARKIN WILLIAMS ROAD<br>ST. LOUIS, MO 63026 |
| 2.150 STATEMENT OF WORK #3 | | | ☐ | ARCHKEY | ATTN: GENERAL COUNSEL<br>1572 LARKIN WILLIAMS ROAD<br>ST. LOUIS, MO 63026 |
| 2.151 STATEMENT OF WORK #7 | | | ☐ | ARCHKEY | ATTN: GENERAL COUNSEL<br>1572 LARKIN WILLIAMS ROAD<br>ST. LOUIS, MO 63026 |
| 2.152 NON-DISCLOSURE AGREEMENT | 09/21/2026 | | ☐ | ARCTIC WOLF NETWORKS, INC. | ATTN: GENERAL COUNSEL<br>8939 COLUMBINE RD<br>EDEN PRAIRIE, MN 55347 |
| 2.153 PROFESSIONAL SERVICES AGREEMENT | 02/28/2027 | | ☐ | ARCVISION | ATTN: MARY SINN<br>1950 CRAIG RD<br>ST LOUIS, MO 63146 |
| 2.154 NON-DISCLOSURE AGREEMENT | 05/02/2028 | | ☐ | ARDOQ | ATTN: GENERAL COUNSEL<br>33 IRVING PL<br>NEW YORK, NY 10003 |
| 2.155 MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | ARENA SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>989 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404 |
| 2.156 NON-DISCLOSURE AGREEMENT | 05/09/2029 | | ☐ | ARISTA NETWORKS | ATTN: LEGAL DEPARTMENT<br>5453 GREAT AMERICA PKWY<br>SANTA CLARA, CA 95054 |
| 2.157 NON-DISCLOSURE AGREEMENT | | | ☐ | ARK TRANSPORTATION, LTD | ATTN: GENERAL COUNSEL<br>17830 ENGLEWOOD DR<br>CLEVELAND, OH 44130 |
| 2.158 APARTMENT LEASE CONTRACT | | | ☐ | ARLO WEST END | ATTN: GENERAL COUNSEL<br>7841 WAYZATA BLVD<br>MINNEAPOLIS, MN 55426 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.159 | APARTMENT LEASE CONTRACT | | | ☐ | ARLO WEST END | ATTN: GENERAL COUNSEL<br>7841 WAYZATA BLVD<br>MINNEAPOLIS, MN 55426 |
| 2.160 | APARTMENT LEASE CONTRACT RENT PAYMENT ADDENDUM | | | ☐ | ARLO WEST END | ATTN: GENERAL COUNSEL<br>5770 FLEET ST<br>CARLSBAD, CA 92008 |
| 2.161 | APARTMENT LEASE CONTRACT RENT PAYMENT ADDENDUM | | | ☐ | ARLO WEST END | ATTN: GENERAL COUNSEL<br>5770 FLEET ST<br>CARLSBAD, CA 92008 |
| 2.162 | BARRA AND HELLFELD RENEWALS | | | ☐ | ARLO WEST END | ATTN: GENERAL COUNSEL<br>1325 UTICA AVE S<br>ST LOUIS PARK, MN 55416 |
| 2.163 | ARTICULATE TERMS OF SERVICE | | | ☐ | ARTICULATE GLOBAL LLC | ATTN: LEGAL<br>244 5TH AVE<br>NEW YORK, NY 10001 |
| 2.164 | ARTICULATE TERMS OF USE AGREEMENT | | | ☐ | ARTICULATE GLOBAL LLC | ATTN: GENERAL COUNSEL<br>244 5TH AVE<br>NEW YORK, NY 10001 |
| 2.165 | NON-DISCLOSURE AGREEMENT | 02/15/2027 | | ☐ | ARTIMUS ROBOTICS, INC. | ATTN: GENERAL COUNSEL<br>2985 STERLING CT<br>BOULDER, CO 80301 |
| 2.166 | NON-DISCLOSURE AGREEMENT | 11/17/2026 | | ☐ | ARTISAN LOGISTICS INC. | ATTN: GENERAL COUNSEL<br>7567 ST ANDREWS RD<br>IRMO, SC 29063 |
| 2.167 | ENTERPRISE SUBSCRIPTION AGREEMENT | EVERGREEN | | ☐ | ARTLIST | ATTN: GENERAL COUNSEL<br>20 AHAD HA’AM<br>TEL AVIV,<br>ISRAEL |
| 2.168 | NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | ARTUR EXPRESS | ATTN: GENERAL COUNSEL<br>4824 PARK 370 BLVD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | HAZELWOOD, MO 63042 |
| 2.169 NON-DISCLOSURE AGREEMENT | 09/17/2029 | | ☐ | ARUBA NETWORKS | ATTN: GENERAL COUNSEL<br>280 AMERICA CENTER DR<br>SAN JOSE, CA 95002 |
| 2.170 NON-DISCLOSURE AGREEMENT | 12/29/2029 | | ☐ | ASCENT BUSINESS PARTNERS | ATTN: CRAIG TOBIN<br>4991 BONITA BAY BLVD<br>BONITA SPRINGS, FL 34134 |
| 2.171 MUTUAL NON-DISCLOSURE AGREEMENT | 02/10/2031 | | ☐ | ASCION, LLC | ATTN: MARTIN RAWLS-MEEHAN<br>2066 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 |
| 2.172 NON-DISCLOSURE AGREEMENT | 02/27/2028 | | ☐ | ASHEBORO ELASTIC CORPORATION DBA AEC NARROW FABRICS | ATTN: GENERAL COUNSEL<br>150 N PARK ST<br>ASHEBORO, NC 27203 |
| 2.173 NON-DISCLOSURE AGREEMENT | 01/17/2029 | | ☐ | ASIMILY | ATTN: GENERAL COUNSEL<br>440 N WOLFE RD<br>SUNNYVALE, CA 94085 |
| 2.174 COMPACTOR LEASE | 11/07/2028 | | ☐ | ASPEN | ATTN: GENERAL COUNSEL<br>2951 WEEKS AVE SE<br>MINNEAPOLIS, MN 55414 |
| 2.175 PURCHASE ORDER AGREEMENT | | | ☐ | ASSEMBLY TEK | ATTN: BRIAN SMITH<br>175 EL PUEBLO RD<br>SCOTTS VALLEY, CA 95066 |
| 2.176 PLACEMENT SERVICES AGREEMENT | 07/07/2027 | | ☐ | ASTON CARTER | ATTN: GENERAL COUNSEL<br>7301 PKWY DR<br>HANOVER, MD 21076 |
| 2.177 CORP DIGITAL ADV PRICING SCHEDULE | 10/26/2028 | | ☐ | AT&T | ATTN: MICHAEL BURNS<br>7900 XERXES AVE S<br>BLOOMINGTON, MN 55431 |
| 2.178 LETTER OF AUTHORIZATION | 10/31/2028 | | ☐ | AT&T | ATTN: GENERAL COUNSEL<br>1040 UNIVERSITY AVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ROCHESTER, NY 14067-1282 |
| 2.179 ATLASSIAN ORDER FORM | 04/15/2027 | | ☐ | ATLASSIAN | ATTN: GENERAL COUNSEL<br>3828 PECANA TRAILL<br>AUSTIN, TX 78749 |
| 2.180 TRELLO CLOUD TERMS OF SERVICE | | | ☐ | ATLASSIAN | ATTN: GENERAL COUNSEL<br>LEVEL 6 341 GEORGE ST<br>SYDNEY, 2000<br>AUSTRALIA |
| 2.181 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | ATS LOGISTICS SERVICES INC. | ATTN: GENERAL COUNSEL<br>725 OPPORTUNITY DR<br>ST CLOUD, MN 56301 |
| 2.182 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | AUBRIGHT LLC | ATTN: KELLY KREMERS<br>6305 GLENN CARLSON DR<br>ST CLOUD, MN 56301 |
| 2.183 ORDER FORM | 07/30/2027 | | ☐ | AUDITBOARD | ATTN: GENERAL COUNSEL<br>12900 PARK PLZ DR<br>CERRITOS, CA 90703 |
| 2.184 ORDER FORM AUDIT SERVICES | 07/30/2027 | | ☐ | AUDITBOARD | ATTN: GENERAL COUNSEL<br>12900 PARK PLZ DR<br>CERRITOS, CA 90703 |
| 2.185 TERMS OF SERVICE | | | ☐ | AUTHSMTP | ATTN: GENERAL COUNSEL<br>PO BOX 323<br>STOCKPORT, GREATER<br>MANCHESTER, SK7 0FS<br>UNITED KINGDOM |
| 2.186 END USER LICENSE AGREEMENT | | | ☐ | AUTODESK | ATTN: GENERAL COUNSEL<br>THE LANDMARK @ ONE MARKET<br>SAN FRANCISCO, CA 94105 |
| 2.187 NON-DISCLOSURE AGREEMENT | 08/01/2027 | | ☐ | AUTOMATION, INC. | ATTN: GENERAL COUNSEL<br>4830 AZELIA AVE N |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MINNEAPOLIS, MN 55429 |
| 2.188 COLLATERAL POLICY AGREEMENT | 09/28/2026 | | ☐ | AVALON RISK MANAGEMENT | ATTN: GENERAL COUNSEL<br>200 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 |
| 2.189 NON-DISCLOSURE AGREEMENT | 05/22/2027 | | ☐ | AVATAAR INC. | ATTN: GENERAL COUNSEL<br>75 BROADWAY<br>SAN FRANCISCO, CA 94111 |
| 2.190 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | AVATAAR INC. | ATTN: SRAVANTH ALURU, CHIEF EXECUTIVE OFFICER<br>75 BROADWAY<br>SAN FRANCISCO, CA 94111 |
| 2.191 NON-DISCLOSURE AGREEMENT | | | ☐ | AVATAO INC. | ATTN: MARK FELEGYHAZI, MANAGING DIRECTOR<br>1501 MARIPOSA ST<br>SAN FRANCISCO, CA 94107 |
| 2.192 NON-DISCLOSURE AGREEMENT | 06/13/2028 | | ☐ | AVATURE LIMITED | ATTN: GENERAL COUNSEL<br>45 ROCKEFELLER PLZ<br>NEW YORK, NY 10111 |
| 2.193 NON-DISCLOSURE AGREEMENT | 06/28/2027 | | ☐ | AVENGARD INNOVATIVE, LLC | ATTN: IN HOUSE LEGAL COUNSEL<br>920 MEMORIAL CITY WY<br>HOUSTON, TX 77024 |
| 2.194 MASTER SOFTWARE LICENSE AND SUBSCRIPTION AGREEMENT | 02/28/2028 | | ☐ | AVEPOINT | ATTN: GENERAL COUNSEL<br>901 E BYRD ST<br>RICHMOND, VA 23219 |
| 2.195 LICENSE TO PARK AGREEMENT FOR ASHVILLE | 02/28/2027 | | ☐ | AVERITT EXPRESS, INC. | ATTN: GENERAL COUNSEL<br>1415 NEAL ST<br>COOKEVILLE, TN 38502-3166 |
| 2.196 LICENSE TO PARK AGREEMENT FOR SHREVEPORT | 03/08/2027 | | ☐ | AVERITT EXPRESS, INC. | ATTN: GENERAL COUNSEL<br>1415 NEAL ST<br>COOKEVILLE, TN 38502-3166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.197 LICENSE TO PARK AGREEMENT FOR TALLAHASSEE | 02/28/2027 | | ☐ | AVERITT EXPRESS, INC. | ATTN: GENERAL COUNSEL<br>1415 NEAL ST<br>COOKEVILLE, TN 38502-3166 |
| 2.198 SERVICES AGREEMENT | 02/11/2028 | | ☐ | AVERITT EXPRESS, INC. | ATTN: GENERAL COUNSEL<br>1415 NEAL ST<br>COOKEVILLE, TN 38502-3166 |
| 2.199 EVALUATION ORDER AGREEMENT | | | ☐ | AVIDBOTS | ATTN: GENERAL COUNSEL<br>975 BLEAMS RD<br>KITCHENER, ON N2E 3Z5<br>CANADA |
| 2.200 STATEMENT OF ASSURANCE | EVERGREEN | | ☐ | AVNET, INC. | ATTN: GENERAL COUNSEL<br>2211 S 47TH ST<br>PHOENIX, AZ 85034 |
| 2.201 NON-DISCLOSURE AGREEMENT | 06/11/2029 | | ☐ | AVO SOFTWARE INC | ATTN: GENERAL COUNSEL<br>440 N BARRANCA AVE<br>COVINA, CA 91723 |
| 2.202 NON-DISCLOSURE AGREEMENT | 08/14/2029 | | ☐ | AXION RAY | ATTN: GENERAL COUNSEL<br>10 GRAND ST<br>BROOKLYN, NY 11211 |
| 2.203 NON-DISCLOSURE AGREEMENT | 10/11/2026 | | ☐ | AXIS INSURANCE COMPANY | ATTN: GENERAL COUNSEL<br>10000 AVALON BLVD<br>ALPHARETTA, GA 30009 |
| 2.204 NON-DISCLOSURE AGREEMENT | 07/01/2026 | | ☐ | AXONIUS | ATTN: LEGAL DEPARTMENT<br>330 MADISON AVE<br>NEW YORK, NY 10017 |
| 2.205 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | AZUGA | ATTN: CHIEF FINANCIAL OFFICER<br>42840 CHRISTY ST<br>FREMONT, CA 94538 |
| 2.206 PARKING AGREEMENT | EVERGREEN | | ☐ | B&D WAREHOUSE | ATTN: GENERAL COUNSEL<br>PO BOX 10705 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | GREEN BAY, WI 54307-0705 |
| 2.207 NON-DISCLOSURE AGREEMENT | 03/10/2030 | | ❑ | B14 | ATTN: GENERAL COUNSEL<br>4400 N SCOTTSDALE AVE<br>SCOTTSDALE, AZ 85257 |
| 2.208 RETENTION AWARD AGREEMENT | 12/31/2026 | | ❑ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.209 RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ❑ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.210 PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ❑ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.211 PURCHASE AGREEMENT | | | ❑ | BALING WIRE DIRECT | ATTN: GENERAL COUNSEL<br>383 N CORONA ST<br>DENVER, CO 80218 |
| 2.212 AGREEMENT FOR ACCEPTANCE OF DRAFTS OR BILLS OF EXCHANGE | EVERGREEN | | ❑ | BANK OF AMERICA | ATTN: GENERAL COUNSEL<br>1 FLEET WAY<br>SCRANTON, PA 18507 |
| 2.213 AGREEMENT FOR TREASURY SERVICES | EVERGREEN | | ❑ | BANK OF AMERICA | ATTN: GENERAL COUNSEL<br>PO BOX 27128<br>CONCORD, CA 94527-9904 |
| 2.214 AMENDED CARD SERVICES AGREEMENT | | | ❑ | BANK OF AMERICA | ATTN: GENERAL COUNSEL<br>80 S 8TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.215 CORPORATE CARD SERVICES AGREEMENT | EVERGREEN | | ❑ | BANK OF AMERICA | ATTN: GENERAL COUNSEL<br>135 S LA SALLE ST<br>CHICAGO, IL 60603-4157 |
| 2.216 ELECTRONIC TRADE SERVICES AGREEMENT | EVERGREEN | | ❑ | BANK OF AMERICA | ATTN: GENERAL COUNSEL<br>135 S LA SALLE ST<br>CHICAGO, IL 60603-4157 |
| 2.217 TREASURY SERVICES BOOKLET | EVERGREEN | | ❑ | BANK OF AMERICA | ATTN: GENERAL COUNSEL<br>BANK OF AMERICA CORPORATE CENTER |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHARLOTTE, NC 28255 |
| 2.218 NON-DISCLOSURE AGREEMENT | 02/05/2028 | | ☐ | BARCO SALES | ATTN: GENERAL COUNSEL<br>605 TOLLGATE RD<br>ELGIN, IL 60123 |
| 2.219 PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.220 RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.221 RETENTION AWARD LETTER | 03/12/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.222 EXECUTIVE SEVERANCE PAY PLAN, AMENDED AND RESTATED MAY 11, 2022 | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.223 RETENTION AWARD AGREEMENT | 05/27/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.224 EMPLOYMENT AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.225 BROKER AGREEMENT | 08/22/2028 | | ☐ | BAY & BAY TRANSPORTATION SERVICES, INC. | ATTN: BRETT PURCEL<br>2905 W SERVICE RD<br>EAGAN, MN 55121 |
| 2.226 CARRIER AGREEMENT | 08/22/2028 | | ☐ | BAY & BAY TRANSPORTATION SERVICES, INC. | ATTN: BRETT PURCEL<br>2905 W SERVICE RD<br>EAGAN, MN 55121 |
| 2.227 NON-DISCLOSURE AGREEMENT | 05/12/2028 | | ☐ | BAY & BAY TRANSPORTATION SERVICES, INC. | ATTN: BRETT PURCEL<br>2905 W SERVICE RD<br>EAGAN, MN 55121 |
| 2.228 RECYCLING TERMS AND CONDITIONS | EVERGREEN | | ☐ | BAY AREA RECYCLING | ATTN: GENERAL COUNSEL<br>14407 INDUSTRIAL DR<br>KALEVA, MI 49645 |
| 2.229 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BAYSIDE COMMERCIAL BUILDING SERVICES | ATTN: RYAN LYNCH<br>1050 HARDEES DR<br>ABERDEEN, MD 21001 |
| 2.230 NON-DISCLOSURE AGREEMENT | 05/20/2027 | | ☐ | BB REPORTING | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 110 E WILLOW ST<br>SCOTTSBORO, AL 35768 |
| 2.231 NON-DISCLOSURE AGREEMENT | 08/21/2028 | | ☐ | BCW GLOBAL | ATTN: KRISTENA LUCKY<br>200 FIFTH AVE<br>NEW YORK, NY 10010 |
| 2.232 NON-DISCLOSURE AGREEMENT | 05/05/2028 | | ☐ | BDO | ATTN: JEFF OSTAPEIC<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.233 SERVICE AGREEMENT | 09/03/2028 | | ☐ | BDO | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.234 NON-DISCLOSURE AGREEMENT | 07/26/2028 | | ☐ | BEACON BIOSIGNALS | ATTN: GENERAL COUNSEL<br>22 BOSTON WHARF RD<br>BOSTON, MA 02210 |
| 2.235 NON-DISCLOSURE AGREEMENT | 08/30/2026 | | ☐ | BEACON HILL STAFFING GROUP, LLC | ATTN: GENERAL COUNSEL<br>152 BOWDOIN ST<br>BOSTON, MA 02018 |
| 2.236 NON-DISCLOSURE AGREEMENT | 06/13/2028 | | ☐ | BEAMERY INC. | ATTN: GENERAL COUNSEL<br>440 N BARRANCA AVE<br>COVINA, CA 91723 |
| 2.237 NON-DISCLOSURE AGREEMENT | | | ☐ | BEAZLEY FURLONGE LIMITED | ATTN: GENERAL COUNSEL<br>22 BISHOPSGATE<br>LONDON, EC2N 4BQ<br>UNITED KINGDOM |
| 2.238 NON-DISCLOSURE AGREEMENT | 03/24/2028 | | ☐ | BEAZLEY INSURANCE COMPANY INC. | ATTN: GENERAL COUNSEL<br>333 W WACKER DR<br>CHICAGO, IL 60606 |
| 2.239 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.240 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.241 NON-DISCLOSURE AGREEMENT | 08/18/2030 | | ☐ | BEDGEAR, LLC | ATTN: VITO GAETA, CHIEF FINANCIAL OFFICER<br>200 SEA LN<br>FARMINGDALE, NY 11735 |
| 2.242 JOINT DEVELOPMENT AGREEMENT | 10/02/2027 | | ☐ | BEKAERTDESLEE | ATTN: RAFAEL RODRIGUEZ<br>200 BUSINESS PARK DR<br>WINSTON SALEM, NC 27107 |
| 2.243 NON-DISCLOSURE AGREEMENT | 08/06/2026 | | ☐ | BELARDI WONG | ATTN: GENERAL COUNSEL<br>7 WITHERSPOON ST<br>PRINCETON, NJ 08542 |
| 2.244 NON-DISCLOSURE AGREEMENT | 07/14/2030 | | ☐ | BELARDI WONG | ATTN: GENERAL COUNSEL<br>7 WITHERSPOON ST<br>PRINCETON, NJ 08542 |
| 2.245 PROFESSIONAL SERVICES AGREEMENT | 12/22/2028 | | ☐ | BELARDI WONG | ATTN: GENERAL COUNSEL<br>7 WITHERSPOON ST<br>PRINCETON, NJ 08542 |
| 2.246 NON-DISCLOSURE AGREEMENT | 03/29/2028 | | ☐ | BELFOR USA GROUP, INC. | ATTN: GENERAL COUNSEL<br>185 OAKLAND AVE<br>BIRMINGHAM, MI 48009 |
| 2.247 MASTER SERVICES AGREEMENT | | | ☐ | BEMIS MANUFACTURING COMPANY | ATTN: DAVID HOWELL<br>300 MILL ST<br>SHEBOYGAN FALLS, WI 53085 |
| 2.248 NON-DISCLOSURE AGREEMENT | 08/03/2028 | | ☐ | BEMIS MANUFACTURING COMPANY | ATTN: GENERAL COUNSEL<br>300 MILL ST<br>SHEBOYGAN FALLS, WI 53085 |
| 2.249 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BEMIS MANUFACTURING COMPANY | ATTN: LEGAL DEPARTMENT<br>300 MILL ST<br>SHEBOYGAN FALLS, WI 53085 |
| 2.250 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | BENNETT INTERNATIONAL LOGISTICS, LLC | ATTN: GENERAL COUNSEL<br>1001 INDUSTRIAL PKWY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MCDONOUGH, GA 30253 |
| 2.251 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.252 BEDDING COLLECTION PO TERMS | | | ☐ | BERKSHIRE BLANKET & HOME CO., INC. | ATTN: GENERAL COUNSEL<br>25300 GLOBE ST<br>MORENO VALLEY, CA 92551 |
| 2.253 REBATE AGREEMENT | | | ☐ | BERKSHIRE BLANKET & HOME CO., INC. | ATTN: GENERAL COUNSEL<br>PO BOX 21921<br>NEW YORK, NY 10087 |
| 2.254 MUTUAL NON-DISCLOSURE AGREEMENT | 11/02/2030 | | ☐ | BERNHARDT FURNITURE COMPANY | ATTN: GENERAL COUNSEL<br>PO BOX 740<br>LENOIR, NC 28645 |
| 2.255 MUTUAL NON-DISCLOSURE AGREEMENT | 11/02/2030 | | ☐ | BERNHARDT FURNITURE COMPANY | ATTN: GENERAL COUNSEL<br>PO BOX 740<br>LENOIR, NC 28645 |
| 2.256 PO TERMS | | | ☐ | BERNHARDT FURNITURE COMPANY | ATTN: GENERAL COUNSEL<br>PO BOX 740<br>LENOIR, NC 28645 |
| 2.257 REBATE AGREEMENT | | | ☐ | BERNHARDT FURNITURE COMPANY | ATTN: GENERAL COUNSEL<br>PO BOX 740<br>LENOIR, NC 28645 |
| 2.258 MUTUAL NON-DISCLOSURE AGREEMENT | 04/19/2031 | | ☐ | BERWYN ADVISORY GROUP, LLC | ATTN: GENERAL COUNSEL<br>1055 WESTLAKES DR<br>BERWYN, PA 19312 |
| 2.259 BEYONDTRUST AD BRIDGE RENEWAL ORDER FORM | 03/31/2027 | | ☐ | BEYONDTRUST | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.260 BEYONDTRUST ORDER FORM MAINTENANCE AND SUBSCRIPTION RENEWAL | 03/31/2027 | | ☐ | BEYONDTRUST | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.261 | SOFTWARE LICENSE AND SUBSCRIPTION AGREEMENT | | | ☐ | BEYONDTRUST | ATTN: GENERAL COUNSEL<br>11695 JOHNS CREEK PKWY<br>JOHN CREEK, GA 30097 |
| 2.262 | BGR - SNBR - RFID EQUIPMENT PROVISION AND PACKAGING SUPPLY AGREEMENT (4-25-24).PDF | 01/25/2027 | | ☐ | BGR PACKAGING | ATTN: GENERAL COUNSEL<br>6392 GANO RD<br>WEST CHESTER, OH 45069 |
| 2.263 | MUTUAL NON-DISCLOSURE AGREEMENT | 01/27/2031 | | ☐ | BGR PACKAGING | ATTN: GENERAL COUNSEL<br>6392 GANO RD<br>WEST CHESTER, OH 45069 |
| 2.264 | AWARD POINTS AGREEMENT | | | ☐ | BI WORLDWIDE | ATTN: CONTRACT MANAGER<br>7630 BUSH LAKE RD<br>MINNEAPOLIS, MN 55439 |
| 2.265 | ENGAGEMENT SURVEY AGREEMENT | | | ☐ | BI WORLDWIDE | ATTN: CONTRACT MANAGER<br>7630 BUSH LAKE RD<br>MINNEAPOLIS, MN 55439 |
| 2.266 | CONSULTING AGREEMENT | 10/08/2026 | | ☐ | BIALOW REAL ESTATE LLC | ATTN: GENERAL COUNSEL<br>200 HIGHLAND AVE<br>NEEDHAM, MA 02494 |
| 2.267 | NON-DISCLOSURE AGREEMENT | 09/17/2030 | | ☐ | BIALOW REAL ESTATE LLC | ATTN: GENERAL COUNSEL<br>200 HIGHLAND AVE<br>NEEDHAM, MA 02494 |
| 2.268 | REAL ESTATE SERVICES AGREEMENT | 10/08/2026 | | ☐ | BIALOW REAL ESTATE LLC | ATTN: COREY BIALOW<br>200 HIGHLAND AVE<br>NEEDHAM, MA 02494 |
| 2.269 | PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BIG INK | ATTN: THOMAS TRUTNA<br>899 APOLLO RD<br>EAGAN, MN 55121 |
| 2.270 | NON-DISCLOSURE AGREEMENT | 02/19/2030 | | ☐ | BILL | ATTN: GENERAL COUNSEL<br>6220 AMERICA CTR DR<br>SAN JOSE, CA 95002 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.271 SERVICES AGREEMENT | 02/20/2027 | | ☐ | BILL TAMLYN, LLC | ATTN: GENERAL COUNSEL<br>2156 ELEANOR AVE<br>ST PAUL, MN 55116 |
| 2.272 CONSULTING AGREEMENT | EVERGREEN | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.273 ADMINISTRATIVE SERVICES AGREEMENT | 12/31/2026 | | ☐ | BIND | ATTN: GENERAL COUNSEL<br>3033 EXCELSIOR BLVD<br>MINNEAPOLIS, MN 55416 |
| 2.274 BUSINESS ASSOCIATE AGREEMENT | EVERGREEN | | ☐ | BIND BENEFITS | ATTN: GENERAL COUNSEL<br>3033 EXCELSIOR BLVD<br>MINNEAPOLIS, MN 55416 |
| 2.275 RATE SCHEDULE | | | ☐ | BIORN CORPORATION | ATTN: GENERAL COUNSEL<br>7965 EAST HWY 55<br>ROCKFORD, MN 55373 |
| 2.276 INDEPENDENT CONTRACTOR AGREEMENT | 08/03/2026 | | ☐ | BIRCH BROOK CONSULTING | ATTN: GENERAL COUNSEL<br>27233 JONQUIL DR<br>CHISAGO CITY, MN 55013 |
| 2.277 NON-DISCLOSURE AGREEMENT | 09/28/2030 | | ☐ | BISON TRANSPORT USA | ATTN: GENERAL COUNSEL<br>9642 WESTERN WAY<br>AMHERST, WI 54406 |
| 2.278 TRANSPORTATION SERVICES AGREEMENT | 01/19/2031 | | ☐ | BISON TRANSPORT USA | ATTN: LEGAL<br>9642 WESTERN WAY<br>AMHERST, WI 54406 |
| 2.279 NON-DISCLOSURE AGREEMENT | 04/01/2027 | | ☐ | BLACKCLOAK, INC. | ATTN: GENERAL COUNSEL<br>7025 COUNTY RD 46A<br>LAKE MARY, FL 32746 |
| 2.280 PURCHASE TERMS AND CONDITIONS | | | ☐ | BLACKHAWK, INC. | ATTN: GENERAL COUNSEL<br>2520 PILOT KNOB RD<br>MENDOTA HEIGHTS, MN 55120 |
| 2.281 NON-DISCLOSURE AGREEMENT | 08/15/2029 | | ☐ | BLACKHORSE RECYCLING, LLC | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 4287 DUES DR<br>WEST CHESTER TWP, OH 45246 |
| 2.282 SERVICES AGREEMENT | 09/30/2027 | | ☐ | BLACKHORSE RECYCLING, LLC | ATTN: GENERAL COUNSEL<br>PO BOX 586<br>LENBANON, OH 45036 |
| 2.283 STORAGE FACILITY AGREEMENT FOR TVC | | | ☐ | BLAIR TWP SELF STORAGE | ATTN: GENERAL COUNSEL<br>2791 M-37 S<br>TRAVERSE CITY, MI 49685 |
| 2.284 NON-DISCLOSURE AGREEMENT | 06/26/2027 | | ☐ | BLOCK | ATTN: GENERAL COUNSEL<br>1455 MARKET ST<br>SAN FRANCISCO, CA 94103 |
| 2.285 NON-DISCLOSURE AGREEMENT | 08/27/2030 | | ☐ | BLOOMREACH, INC. | ATTN: GENERAL COUNSEL<br>700 E EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 |
| 2.286 ELECTRICITY DISCOUNT AGREEMENT FOR 11188 | 06/30/2028 | | ☐ | BLUE SKY | ATTN: GENERAL COUNSEL<br>750 GRANT AVE<br>NOVATO, CA 94945 |
| 2.287 NON-DISCLOSURE AGREEMENT | 11/13/2027 | | ☐ | BLUE STAR | ATTN: ROB WOLFLE/TOM BROSSEAU<br>500 COWBOYS WAY<br>FRISCO, TX 75034 |
| 2.288 CHARITABLE FUNDRAISING, DONATION, AND LICENSING AGREEMENT | | | ☐ | BLUE STAR FAMILIES | ATTN: PENNY BOLDEN<br>PO BOX 322<br>FALLS CHURCH, VA 22040 |
| 2.289 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BLUE STAR FAMILIES | ATTN: PENNY BOLDEN<br>PO BOX 322<br>FALLS CHURCH, VA 22040 |
| 2.290 NON-DISCLOSURE AGREEMENT | 05/21/2027 | | ☐ | BLUE TORCH CAPITAL LP | ATTN: GENERAL COUNSEL<br>150 E 58TH ST<br>NEW YORK, NY 10155 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.291 NON-DISCLOSURE AGREEMENT | 10/04/2028 | | ☐ | BLUEVOYANT | ATTN: GENERAL COUNSEL<br>335 MADISON AVE<br>NEW YORK, NY 10017 |
| 2.292 COMMERCIAL MASTERCARD AGREEMENT (NOTICE OF TERMINATION) | | | ☐ | BMO BANK N.A. (F/K/A BMO HARRIS BANK N.A.) | ATTN: WESLEY ANDERSON<br>50 S SIXTH ST<br>STE 1000<br>MINNEAPOLIS, MN 55402 |
| 2.293 COMMERCIAL ACCOUNT AGREEMENT | | | ☐ | BMO HARRIS BANK N.A. | ATTN: DOCUMENTATION ANALYSIS AND CONTROL<br>111 W MONROE ST 9 CTR<br>CHICAGO, IL 60603 |
| 2.294 CORPORATE CARD AGREEMENT | 09/30/2026 | | ☐ | BMO HARRIS BANK N.A. | ATTN: GENERAL COUNSEL<br>RPO STREETSVILLE<br>MISSISSAUGA, ON L5M 0S2<br>CANADA |
| 2.295 CREDIT AND SECURITY AGREEMENT | | | ☐ | BMO HARRIS BANK N.A. | ATTN: INSTITUTIONAL BANK<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114 |
| 2.296 NON-DISCLOSURE AGREEMENT | 08/10/2027 | | ☐ | BMO HARRIS BANK N.A. | ATTN: WESLEY ANDERSON<br>50 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.297 TREASURY SERVICES MASTER AGREEMENT | | | ☐ | BMO HARRIS BANK N.A. | ATTN: DOCUMENTATION ANALYSIS AND CONTROL<br>111 W MONROE ST 9 CTR<br>111 W MONROE ST, 9 CENTER<br>CHICAGO, IL 60603 |
| 2.298 CARBON COPY CLONER VOLUME LICENSE AND MAINTENANCE AGREEMENT | 09/17/2026 | | ☐ | BOMBICH SOFTWARE | ATTN: GENERAL COUNSEL<br>PO BOX 60753<br>LONGMEADOW, MA 01106 |
| 2.299 WASTE AGREEMENT | 12/31/2026 | | ☐ | BORO WIDE RECYCLING | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PO BOX 2410<br>SPOKANE, WA 99210 |
| 2.300 CONTRACT EXCEPTION | | | ☐ | BORTOWN | ATTN: GENERAL COUNSEL<br>7A02, ALLIANZ BUILDING, JINTIAN RD<br>OR 2805, BANK OF COMMUNICATIONS BUILDING, SHENNAN MIDDLE RD, FUTIAN DISTRICT<br>SHENZHEN,<br>CHINA |
| 2.301 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BOSTON BARRICADE COMPANY | ATTN: GENERAL COUNSEL<br>1151 19TH ST<br>VERO BEACH, FL 32960 |
| 2.302 NON-DISCLOSURE AGREEMENT | 08/08/2027 | | ☐ | BOTTOMLINE TECHNOLOGIES | ATTN: GENERAL COUNSEL<br>100 INTERNATIONAL DR<br>PORTSMOUTH, NH 03801 |
| 2.303 NON-DISCLOSURE AGREEMENT | | | ☐ | BOULAY GROUP | ATTN: GENERAL COUNSEL<br>901 MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 |
| 2.304 SPC FOR EXCEL SOFTWARE END USER LICENSE AGREEMENT | EVERGREEN | | ☐ | BPI CONSULTING LLC | ATTN: GENERAL COUNSEL<br>12220 N MACARTHUR BLVD<br>OKLAHOMA CITY, OK 73162 |
| 2.305 REAL PROPERTY LEASE - DALLAS ASSEMBLY DISTRIBUTION CENTER | 07/31/2031 | | ☐ | BPREP PASSPORT BUSINESS PARK I L.P. | C/O BROOKFIELD PROPERTY GROUP<br>1180 PEACHTREE STREET NE, SUITE 1575<br>ATLANTA, GA 30309 |
| 2.306 REAL PROPERTY LEASE - DALLAS ASSEMBLY DISTRIBUTION CENTER ADDITION | 07/31/2031 | | ☐ | BPREP PASSPORT BUSINESS PARK I L.P. | C/O BROOKFIELD PROPERTY GROUP |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 1180 PEACHTREE STREET NE, SUITE 1575<br>ATLANTA, GA 30309 |
| 2.307 INVENTORY AGREEMENT | | | ☐ | BRAND ADVANTAGE GROUP | ATTN: GENERAL COUNSEL<br>5097 NATHAN LN N<br>MINNEAPOLIS, MN 55442 |
| 2.308 INVENTORY STORAGE AGREEMENT | | | ☐ | BRAND ADVANTAGE GROUP | ATTN: GENERAL COUNSEL<br>5097 NATHAN LN N<br>MINNEAPOLIS, MN 55442 |
| 2.309 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | BRAND ADVANTAGE GROUP | ATTN: TOM LYNGDAL, CHIEF FINANCIAL OFFICER<br>5097 NATHAN LN N<br>MINNEAPOLIS, MN 55442 |
| 2.310 STRATEGIC ALLIANCE AGREEMENT | | | ☐ | BRAND ADVANTAGE GROUP | ATTN: CHIEF FINANCIAL OFFICER<br>5097 NATHAN LN N<br>PLYMOUTH, MN 55442 |
| 2.311 NON-DISCLOSURE AGREEMENT | 10/31/2026 | | ☐ | BRANDFOLDER | ATTN: GENERAL COUNSEL<br>500 108TH AVE NE<br>BELLEVUE, WA 98004 |
| 2.312 NON-DISCLOSURE AGREEMENT | 03/02/2027 | | ☐ | BRANDPOINT SERVICES | ATTN: MICHAEL HERSH<br>820 ADAMS AVE<br>TROOPER, PA 19403 |
| 2.313 NON-DISCLOSURE AGREEMENT | 06/12/2028 | | ☐ | BRANDSHIELD LTD. | ATTN: GENERAL COUNSEL<br>4 ARIEH SHENKAR ST<br>HERZELIA,<br>ISRAEL |
| 2.314 NON-DISCLOSURE AGREEMENT | 09/09/2030 | | ☐ | BREAKINGGROUND SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>108 EDMONTON LN<br>BRANDON, FL 33511 |
| 2.315 TERMS | | | ☐ | BRG | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 6392 GANO RD<br>WEST CHESTER, OH 45069 |
| 2.316 CONSULTING SERVICES AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.317 FORKLIFT RENTAL | | | ☐ | BRIGGS EQUIPMENT | ATTN: GENERAL COUNSEL<br>2900 E PIONEER PKWY<br>ARLINGTON, TX 76010 |
| 2.318 NON-DISCLOSURE AGREEMENT | 11/18/2029 | | ☐ | BRIGHTSIDE HEALTH | ATTN: COMPLIANCE<br>2261 MARKET ST<br>SAN FRANCISCO, CA 94114 |
| 2.319 NON-DISCLOSURE AGREEMENT | 10/24/2026 | | ☐ | BRIGHTSPOT | ATTN: GENERAL COUNSEL<br>1001 THIRD AVE S<br>MINNEAPOLIS, MN 55404 |
| 2.320 NON-DISCLOSURE AGREEMENT | 03/05/2027 | | ☐ | BRINCO MECHANICAL MANAGEMENT SERVICES, INC. | ATTN: LEGAL<br>125 S MAIN ST<br>FREEPORT, NY 11520 |
| 2.321 TERMS OF SERVICE | 01/31/2028 | | ☐ | BRINGG DELIVERY TECHNOLOGY | ATTN: GENERAL COUNSEL<br>180 N LASALLE ST<br>CHICAGO, IL 60601 |
| 2.322 BAILEE WAIVER | | | ☐ | BRISKHEAT | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.323 MASTER SERVICES AGREEMENT | 01/12/2027 | | ☐ | BRISKHEAT | ATTN: TONY MULTON<br>4800 HILTON CORPORATE DR<br>COLUMBUS, OH 43232 |
| 2.324 NON-DISCLOSURE AGREEMENT | 05/14/2030 | | ☐ | BRIYA | ATTN: GENERAL COUNSEL<br>6339 CHARLOTTE PIKE<br>NASHVILLE, TN 37209 |
| 2.325 STORAGE UNIT H401 | 07/08/2026 | | ☐ | BROADMOOR STORAGE | ATTN: GENERAL COUNSEL<br>9335 SANDIFUR PKWY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PASCO, WA 99301 |
| 2.326 STORAGE UNIT Q1129 | 07/08/2026 | | ☐ | BROADMOOR STORAGE | ATTN: GENERAL COUNSEL<br>9335 SANDIFUR PKWY<br>PASCO, WA 99301 |
| 2.327 STORAGE UNIT R1213 | 07/08/2026 | | ☐ | BROADMOOR STORAGE | ATTN: GENERAL COUNSEL<br>9335 SANDIFUR PKWY<br>PASCO, WA 99301 |
| 2.328 PROXY SERVICE AGREEMENT | | | ☐ | BROADRIDGE | ATTN: GENERAL COUNSEL<br>51 MERCEDES WAY<br>EDGEWOOD, NY 11717 |
| 2.329 SERVICES AGREEMENT | | | ☐ | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>51 MERCEDES WAY<br>EDGEWOOD, NY 11717 |
| 2.330 SERVICES AGREEMENT | 12/02/2026 | | ☐ | BROWNSWORTH INCORPORATED | ATTN: GENERAL COUNSEL<br>4155 BERKSHIRE LN N<br>PLYMOUTH, MN 55446 |
| 2.331 BROWSERSTACK ORDER FORM | 05/30/2027 | | ☐ | BROWSERSTACK | ATTN: GENERAL COUNSEL<br>4512 LEGACY DR<br>PLANO, TX 75024 |
| 2.332 NON-DISCLOSURE AGREEMENT | 12/02/2026 | | ☐ | BRYGHTPATH, LLC | ATTN: GENERAL COUNSEL<br>4610 MILTON ST N<br>SHOREVIEW, MN 55126 |
| 2.333 INFLUENCER AGREEMENT | | | ☐ | BUILDS BY KRISTEN LLC | ATTN: GENERAL COUNSEL<br>190 W 100 N<br>SMITHFIELD, UT 84335 |
| 2.334 SPECIAL PRICING AGREEMENT | 04/14/2028 | | ☐ | BUSINESS WIRE, INC. | ATTN: GENERAL COUNSEL<br>101 CALIFORNIA ST<br>SAN FRANCISCO, CA 94111 |
| 2.335 NON-DISCLOSURE AGREEMENT | 02/14/2028 | | ☐ | BUTLER HEATED TEXTILES | ATTN: GENERAL COUNSEL<br>231 W WAYNE ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BUTLER, PA 16001 |
| 2.336 PROFESSIONAL SERVICES AGREEMENT | 08/03/2026 | | ☐ | BUYSSE, DANIEL | ATTN: GENERAL COUNSEL<br>3811 O'HARA ST<br>PITTSBURGH, PA 15213 |
| 2.337 NON-DISCLOSURE AGREEMENT | 10/14/2026 | | ☐ | BUZZHIVE CREATIVE | ATTN: GENERAL COUNSEL<br>10653 RUSH ST<br>SOUTE EL MONTE, CA 91733 |
| 2.338 NON-DISCLOSURE AGREEMENT | 05/04/2027 | | ☐ | BYFUGLIEN TRUCKING INC. | ATTN: GENERAL COUNSEL<br>PO BOX 397<br>ROSEAU, MN 56751 |
| 2.339 NON-DISCLOSURE AGREEMENT | 08/25/2027 | | ☐ | C SPACE | ATTN: GENERAL COUNSEL<br>225 FRANKLIN ST<br>BOSTON, MA 02110 |
| 2.340 NON-DISCLOSURE AGREEMENT | 11/17/2026 | | ☐ | C.H. ROBINSON WORLDWIDE, INC. | ATTN: GENERAL COUNSEL<br>14701 CHARLSON RD<br>EDEN PRAIRIE, MN 55347 |
| 2.341 SERVICES AGREEMENT | | | ☐ | C&W JANITORIAL COMPANY, INC. | ATTN: GENERAL COUNSEL<br>2308 LEE ST<br>CAYCE, SC 29033 |
| 2.342 NON-DISCLOSURE AGREEMENT | 06/10/2030 | | ☐ | C4 | ATTN: GENERAL COUNSEL<br>2935 WATERS RD<br>EAGAN, MN 55121 |
| 2.343 PROFESSIONAL SERVICES AGREEMENT | 09/30/2026 | | ☐ | CACHED CONSULTING | ATTN: MICHAEL SHEALY<br>26 SANDBAR LN<br>PAWLEYS ISLAND, SC 29585 |
| 2.344 TERMS & CONDITIONS FOR SOFTWARE | | | ☐ | CADENCE | ATTN: GENERAL COUNSEL<br>2655 SEELY AVE<br>SAN JOSE, CA 95134-1937 |
| 2.345 SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | CALENDLY | ATTN: GENERAL COUNSEL<br>271 17TH ST NW |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ATLANTA, GA 30363 |
| 2.346 LETTER OF AGENCY | 09/30/2027 | | ☐ | CALERO | ATTN: GENERAL COUNSEL<br>1040 UNIVERSITY AVE<br>ROCHESTER, NY 14067-1282 |
| 2.347 LETTER OF AUTHORIZATION | | | ☐ | CALERO | ATTN: GENERAL COUNSEL<br>400 WEST AVE<br>ROCHESTER, NY 14611 |
| 2.348 SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | CALERO | ATTN: LEGAL DEPARTMENT<br>375 NORTHRIDGE RD<br>ATLANTA, GA 30350 |
| 2.349 PROFESSIONAL SERVICES AGREEMENT | 02/28/2027 | | ☐ | CALERO SOFTWARE LLC | ATTN: LEGAL DEPARTMENT<br>375 NORTHRIDGE RD<br>ATLANTA, GA 30350 |
| 2.350 NON-DISCLOSURE AGREEMENT | 11/10/2029 | | ☐ | CALIAN CORP | ATTN: LEGAL DEPARTMENT<br>840 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77024 |
| 2.351 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | CALIAN CORP | ATTN: LEGAL DEPARTMENT<br>840 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77024 |
| 2.352 MAPTITUDE LICENSE | 03/12/2027 | | ☐ | CALIPER CORPORATION | ATTN: GENERAL COUNSEL<br>425 W RANDOLPH ST<br>CHICAGO, IL 60606 |
| 2.353 MAPTITUDE END USER LICENSE AGREEMENT | 08/14/2026 | | ☐ | CALIPHER CORPORATION | ATTN: GENERAL COUNSEL<br>425 W RANDOLPH ST<br>CHICAGO, IL 60606 |
| 2.354 NON-DISCLOSURE AGREEMENT | 03/12/2027 | | ☐ | CANYON CAPITAL ADVISORS LLC | ATTN: GENERAL COUNSEL<br>2728 N HARWOOD ST<br>DALLAS, TX 75201 |
| 2.355 PROFESSIONAL SERVICES AGREEMENT | 09/29/2028 | | ☐ | CAPGEMINI AMERICA, INC. | ATTN: GENERAL COUNSEL<br>79 FIFTH AVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10003 |
| 2.356 COBI USER TERMS | | | ☐ | CAPITAL ONE NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL<br>299 PARK AVE<br>NEW YORK, NY 10171 |
| 2.357 NON-DISCLOSURE AGREEMENT | 12/31/2027 | | ☐ | CAPITAL ONE NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL<br>77 W WACKER ST<br>CHICAGO, IL 60601 |
| 2.358 NON-DISCLOSURE AGREEMENT | 02/17/2027 | | ☐ | CAPMATION, INC. | ATTN: DAVID WARD<br>5175 NE RIVER RD<br>SAUK RAPIDS, MN 56379 |
| 2.359 NON-DISCLOSURE AGREEMENT | 09/18/2026 | | ☐ | CAPTIV8 INC | ATTN: CAPTIV8 LEGAL<br>425 1ST ST<br>SAN FRANCISCO, CA 94105 |
| 2.360 AGREEMENT | | | ☐ | CAPTIV8, INC. | ATTN: GENERAL COUNSEL<br>425 1ST ST<br>SAN FRANCISCO, CA 94105 |
| 2.361 APARTMENT LEASE CONTRACT | | | ☐ | CARAWAY WEST END | ATTN: GENERAL COUNSEL<br>5235 WAYZATA BLVD<br>MINNEAPOLIS, MN 55416 |
| 2.362 NON-DISCLOSURE AGREEMENT | 12/04/2029 | | ☐ | CARDIFF GROUP | ATTN: GENERAL COUNSEL<br>2596 MONTGOMERY AVE<br>CARDIFF BY THE SEA, CA 92007 |
| 2.363 SERVICES AGREEMENT | 12/31/2027 | | ☐ | CAREERBUILDER EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>200 N LA SALLE ST<br>CHICAGO, IL 60601 |
| 2.364 BATTERY AGREEMENT | 03/30/2027 | | ☐ | CAROLINA HANDLING | ATTN: GENERAL COUNSEL<br>3101 PIPER LN<br>CHARLOTTE, NC 28208 |
| 2.365 BATTERY AGREEMENT | 09/12/2026 | | ☐ | CAROLINA HANDLING | ATTN: GENERAL COUNSEL<br>3101 PIPER LN |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHARLOTTE, NC 28208 |
| 2.366 POWERUP INTELLIGENCE AGREEMENT | 04/23/2030 | | ☐ | CAROLINA HANDLING | ATTN: GENERAL COUNSEL<br>4835 SIRONA DR<br>CHARLOTTE, NC 28273 |
| 2.367 PURCHASE AGREEMENT | | | ☐ | CAROLINA INDUSTRIAL | ATTN: GENERAL COUNSEL<br>139 INDUSTRIAL DR<br>LEXINGTON, SC 29072 |
| 2.368 RENTAL AGREEMENTS | | | ☐ | CAROLINA INDUSTRIAL PRODUCTS, INC. | ATTN: GENERAL COUNSEL<br>1872 OLD DUNBAR RD<br>WEST COLUMBIA, SC 29172 |
| 2.369 SERVICES AGREEMENT | 01/31/2027 | | ☐ | CAROLINA WASTE SOLUTIONS | ATTN: GENERAL COUNSEL<br>1601 S MAIN ST<br>DARLINGTON, SC 29532 |
| 2.370 MASTER SERVICES AGREEMENT | 06/26/2027 | | ☐ | CARPENTER | ATTN: MICHAEL E FAUS<br>5016 MONUMENT AVE<br>RICHMOND, VA 23230 |
| 2.371 MUTUAL NON-DISCLOSURE AGREEMENT | 05/27/2031 | | ☐ | CARROT | ATTN: GENERAL COUNSEL<br>829 WESTOWN PKWY<br>WEST DE MOINES, IA 50266 |
| 2.372 NON-DISCLOSURE AGREEMENT | | | ☐ | CASCADE | ATTN: GENERAL COUNSEL<br>2201 NE 201ST AVE<br>FARVIEW, OR 97024 |
| 2.373 NON-DISCLOSURE AGREEMENT | 08/21/2027 | | ☐ | CASE CONCEPTS | ATTN: GENERAL COUNSEL<br>112 PROSPECT ST<br>STAMFORD, CT 06901-1207 |
| 2.374 NON-DISCLOSURE AGREEMENT | 01/13/2028 | | ☐ | CASHEW SYSTEMS INC. | ATTN: GENERAL COUNSEL<br>201 POST ST.<br>SAN FRANCISCO, CA 94108 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.375 NON-DISCLOSURE AGREEMENT | 09/12/2027 | | ☐ | CASS INFORMATION SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>12444 POWERSCOURT DR<br>ST LOUIS, MO 63131 |
| 2.376 AGREEMENT SOFTWARE LICENSE (PERPETUAL) | | | ☐ | CAVALLO | ATTN: GENERAL COUNSEL<br>3351 CLAYSTONE ST SE<br>GRAND RAPIDS, MI 49546 |
| 2.377 AGREEMENT SOFTWARE LICENSE (SOFTWARE) AGREEMENT | | | ☐ | CAVALLO | ATTN: GENERAL COUNSEL<br>3351 CLAYSTONE ST SE<br>GRAND RAPIDS, MI 49546 |
| 2.378 END USER LICENSE AGREEMENT TERMS OF USE | | | ☐ | CAVALLO | ATTN: GENERAL COUNSEL<br>3351 CLAYSTONE ST SE<br>GRAND RAPIDS, MI 49546 |
| 2.379 PLACEMENT SERVICES AGREEMENT | | | ☐ | CAYLOR SOLUTIONS | ATTN: GENERAL COUNSEL<br>1974 77TH ST W<br>INVER GROVE HEIGHTS, MN 55077 |
| 2.380 SERVICES AGREEMENT | | | ☐ | CAYLOR SOLUTIONS INC. | ATTN: GENERAL COUNSEL<br>1974 77TH ST W<br>INVER GROVE HEIGHTS, MN 55077 |
| 2.381 LEASE AUDIT SERVICES AGREEMENT | 08/04/2027 | | ☐ | CBRE | ATTN: NANCY WESTPHAL,<br>GENERAL COUNSEL - GLOBAL<br>WORKPLACE SOLUTIONS<br>2100 MCKINNEY AVE<br>DALLAS, TX 75201 |
| 2.382 SUBLEASE AGREEMENT FOR BCFC | | | ☐ | CBRE | ATTN: GENERAL COUNSEL<br>2100 MCKINNEY AVE<br>STE 900<br>DALLAS, TX 75201 |
| 2.383 WORK ORDER #6 | | | ☐ | CBRE | ATTN: GENERAL COUNSEL<br>2100 MCKINNEY AVE<br>STE 900 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DALLAS, TX 75201 |
| 2.384 PROFESSIONAL SERVICES AGREEMENT | 09/30/2028 | | ☐ | CDW | ATTN: GENERAL COUNSEL<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| 2.385 RESELLER AGREEMENT | 08/21/2028 | | ☐ | CDW | ATTN: GENERAL COUNSEL<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| 2.386 NON-DISCLOSURE AGREEMENT | 11/16/2027 | | ☐ | CELONIS | ATTN: GENERAL COUNSEL<br>ONE WORLD TRADE CTR<br>NEW YORK, NY 10007 |
| 2.387 PROFESSIONAL SERVICES AGREEMENT | 10/01/2028 | | ☐ | CENTERPOINT MARKETING | ATTN: GENERAL COUNSEL<br>375 RIVERTOWN DR.<br>WOODBURY, MN 55125 |
| 2.388 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | CENTRAL STATES DBA DILIGENT DELIVERY | ATTN: GENERAL COUNSEL<br>9200 DERRINGTON RD<br>HOUSTON, TX 77064 |
| 2.389 NON-DISCLOSURE AGREEMENT | 02/14/2027 | | ☐ | CENTRUYLINK COMMUNICATIONS LLC DBA LUMEN TECHNOLOGIES GROUP | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP<br>ATTN: VICE PRESIDENT INTELLECTUAL PROPERTY<br>BROOMFIELD, CO 80021 |
| 2.390 NON-DISCLOSURE AGREEMENT | 03/01/2028 | | ☐ | CEQUENCE | ATTN: GENERAL COUNSEL<br>100 S MURPHY AVE<br>SUNNYVALE, CA 94086 |
| 2.391 ACH SERVICES AGREEMENT | | | ☐ | CERTEGY CHECK SERVICES INC. | ATTN: GENERAL COUNSEL<br>11601 ROOSEVELT BLVD<br>ST PETERSBURG, FL 33716 |
| 2.392 V-RAY SOLO END USER LICENSE AGREEMENT | 12/04/2026 | | ☐ | CHAOS | ATTN: GENERAL COUNSEL<br>80 PINE ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10005-1732 |
| 2.393 INITIAL PRICING AGREEMENT | 03/06/2027 | | ☐ | CHARGEBEE | ATTN: GENERAL COUNSEL<br>909 ROSE AVE<br>NORTH BETHESDA, MD 20852 |
| 2.394 SERVICE AGREEMENT | 03/05/2027 | | ☐ | CHARGEBEE | ATTN: GENERAL COUNSEL<br>909 ROSE AVE<br>NORTH BETHESDA, MD 20852 |
| 2.395 NON-DISCLOSURE AGREEMENT | 02/27/2029 | | ☐ | CHECKSAMMY | ATTN: GENERAL COUNSEL<br>15851 DALLAS PKWY<br>ADDISON, TX 75001 |
| 2.396 SERVICES AGREEMENT | 05/16/2027 | | ☐ | CHECKSAMMY, INC. | ATTN: GENERAL COUNSEL<br>7801 ALMA DR<br>PLANO, TX 75025 |
| 2.397 SERVICES AGREEMENT | 10/08/2027 | | ☐ | CHESAPEAKE SPRINKLER COMPANY | ATTN: GENERAL COUNSEL<br>1913-A BETSON CT<br>ODENTON, MD 21113 |
| 2.398 NON-DISCLOSURE AGREEMENT | 08/09/2026 | | ☐ | CI&T, INC. | ATTN: GENERAL COUNSEL<br>630 FREEDOM BUSINESS CTR<br>KING OF PRUSSIA, PA 19406 |
| 2.399 NON-DISCLOSURE AGREEMENT | 09/05/2028 | | ☐ | CIBC BANK USA | ATTN: GENERAL COUNSEL<br>70 W MADISON ST<br>CHICAGO, IL 60602 |
| 2.400 NON-DISCLOSURE AGREEMENT | 11/10/2026 | | ☐ | CIC NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL<br>5410 NEWPORT DR<br>ROLLING MEADOWS, IL 60008 |
| 2.401 SERVICE AGREEMENT | 04/12/2031 | | ☐ | CINTAS | ATTN: GENERAL COUNSEL<br>4272 PIO NONO AVE<br>MACON, GA 31206 |
| 2.402 SERVICES AGREEMENT | 02/28/2027 | | ☐ | CINTAS | ATTN: GENERAL COUNSEL<br>6800 CINTAS BLVD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CINCINNATI, OH 45262-5737 |
| 2.403 DIRECT SALE 7TH AMENDMENT TO SOW #2 | | | ☐ | CINTAS | ATTN: GENERAL COUNSEL<br>6800 CINTAS BLVD<br>CINCINNATI, OH 45262-5737 |
| 2.404 NON-DISCLOSURE AGREEMENT | 04/10/2030 | | ☐ | CINTRA | ATTN: GENERAL COUNSEL<br>3 PARK AVE<br>NEW YORK, NY 10016 |
| 2.405 CALIFORNIA INTERIM STATE ADDENDUM TO PARTICIPANT PRODUCER AGREEMENT | 09/25/2026 | | ☐ | CIRCULAR ACTION ALLIANCE | ATTN: GENERAL COUNSEL<br>20 F ST NW<br>WASHINGTON, DC 20001 |
| 2.406 PARTICIPANT AGREEMENT | EVERGREEN | | ☐ | CIRCULAR ACTION ALLIANCE | ATTN: GENERAL COUNSEL<br>20 F ST NEW FL 7<br>WASHINGTON, DC 20001-6700 |
| 2.407 AMENDMENT TO ENTERPRISE AGREEMENT | 08/18/2026 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 |
| 2.408 CISCO CALL MANAGER 1 YR RENEWAL | 12/19/2026 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.409 CISCO CONTACT CENTER 1 YR | 01/24/2027 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.410 CISCO CXEA SMARTNET AND ISE LICENSING ADD TO EA-AWS MARKETPLACE | 12/31/2030 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.411 CISCO MERAKI HARDWARE PRICE SHEET | 07/20/2030 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.412 | CISCO SECURE ACCESS SUBSCRIPTION ZERO DOLLAR | 01/12/2027 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.413 | ENTERPRISE AGREEMENT | | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>3098 OLSEN DR<br>SAN JOSE, CA 95128 |
| 2.414 | ENTERPRISE AGREEMENT EA PROGRAM TERMS | 08/18/2026 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>3098 OLSEN DR<br>SAN JOSE, CA 95128 |
| 2.415 | MERAKI CAMERA PURCHASE AND ENTERPRISE LICENSE | 07/31/2026 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.416 | MERAKI ENTERPRISE AGREEMENT LOA | 07/21/2030 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 |
| 2.417 | ORDER FORM CISCO SMARTNET | 08/26/2026 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.418 | SMARTNET CISCO WIFI CONTROLLERS SUPPORT SIDECAR | 01/31/2027 | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.419 | AWS ORDER FORM | | | ☐ | CISCO | ATTN: GENERAL COUNSEL<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 |
| 2.420 | NON-DISCLOSURE AGREEMENT | 08/03/2028 | | ☐ | CISO GLOBAL | ATTN: GENERAL COUNSEL<br>6900 E CAMELBACK RD<br>SCOTTSDALE, AZ 85251 |
| 2.421 | AMENDMENT TO CITI-ONE FORM ATS-N | | | ☐ | CITI | ATTN: GENERAL COUNSEL<br>388 GREENWICH ST<br>NEW YORK, NY 10013 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.422 | AMENDMENT TO CITI-ONE FORM ATS-N | | | ☐ | CITI | ATTN: GENERAL COUNSEL<br>PO BOX 4701<br>BUFFALO, NY 14240 |
| 2.423 | TERMS AND CONDITIONS OF SALE FOR AIR COMPRESSORS | | | ☐ | CITY MATTRESS | ATTN: GENERAL COUNSEL<br>12660 BONITA BEACH RD SE<br>BONITA SPRINGS, FL 34135 |
| 2.424 | TERMS AND CONDITIONS OF SALE | | | ☐ | CITY MATTRESS | ATTN: GENERAL COUNSEL<br>12660 BONITA BEACH RD SE<br>BONITA SPRINGS, FL 34135 |
| 2.425 | COST-SHARE FUNDING AGREEMENT | | | ☐ | CITY OF MINNEAPOLIS | ATTN: GENERAL COUNSEL<br>250 S 4TH ST<br>MINNEAPOLIS, MN 55415 |
| 2.426 | RADIO RENTAL | EVERGREEN | | ☐ | CITY OF MINNEAPOLIS | ATTN: GENERAL COUNSEL<br>661 N 5TH AVE<br>MINNEAPOLIS, MN 55405 |
| 2.427 | SERVICES AGREEMENT | | | ☐ | CLAMOR | ATTN: GENERAL COUNSEL<br>945 BROADWAY ST NE<br>MINNEAPOLIS, MN 55413 |
| 2.428 | REAL PROPERTY LEASE - CORPORATE OFFICE | 10/31/2032 | | ☐ | CLAR MINNEAPOLIS MN LESSEE LLC | C/O LEGACY INVESTING MANAGEMENT LLC<br>4201 WILSON BLVD #110-159, 8TH FLOOR<br>ARLINGTON, VA 22203 |
| 2.429 | REAL PROPERTY LEASE - CORPORATE OFFICE - DC | 10/31/2032 | | ☐ | CLAR MINNEAPOLIS MN LESSEE LLC | C/O LEGACY INVESTING MANAGEMENT LLC<br>4201 WILSON BLVD #110-159, 8TH FLOOR<br>ARLINGTON, VA 22203 |
| 2.430 | NON-DISCLOSURE AGREEMENT | 07/28/2027 | | ☐ | CLARITAS LLC | ATTN: GENERAL COUNSEL<br>8044 MONTGOMERY RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CINCINNATI, OH 45236 |
| 2.431 TERMS AND CONDITIONS | | | ☐ | CLARIVATE | ATTN: GENERAL COUNSEL<br>70 ST MARY AXE<br>LONDON, EC3A 8BE<br>UNITED KINGDOM |
| 2.432 NON-DISCLOSURE AGREEMENT | 07/29/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.433 CONFIDENTIALITY AGREEMENT | 08/14/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.434 NON-DISCLOSURE AGREEMENT | 01/10/2029 | | ☐ | CLEARSULTING | ATTN: GENERAL COUNSEL<br>1621 EUCLID AVE<br>CLEVELAND, OH 44115 |
| 2.435 MASTER SERVICES AGREEMENT | 03/03/2027 | | ☐ | CLEARSULTING LLC | ATTN: GENERAL COUNSEL<br>1621 EUCLID AVE<br>CLEVELAND, OH 44115 |
| 2.436 NON-DISCLOSURE AGREEMENT | 10/24/2029 | | ☐ | CLEO | ATTN: GENERAL COUNSEL<br>4949 HARRISON AVE<br>ROCKFORD, IL 61108 |
| 2.437 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | CLOUDFLARE, INC. | ATTN: GENERAL COUNSEL<br>101 TOWNSEND ST<br>SAN FRANCISCO, CA 94107 |
| 2.438 SOFTWARE AS A SERVICE AGREEMENT | 01/31/2027 | | ☐ | CLOUDINARY | ATTN: CHIEF FINANCIAL OFFICER,<br>FINANCE DEPARTMENT<br>3400 CENTRAL EXPY<br>SANTA CLARA, CA 95051 |
| 2.439 NON-DISCLOSURE AGREEMENT | 05/21/2028 | | ☐ | CMCMS INC. | ATTN: GENERAL COUNSEL<br>PO BOX 128<br>MILACA, MN 56353 |
| 2.440 SERVICES AGREEMENT | | | ☐ | CMECH COMMERCIAL, LLC | ATTN: GENERAL COUNSEL<br>102 BLACKBERRY LN<br>LEXINGTON, SC 29073 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.441 PROFESSIONAL SERVICES AGREEMENT WITH PERSONALLY IDENTIFIABLE INFORMATION | 10/31/2028 | | ☐ | COASTAL SALES ASSOCIATES, INC. DBA COORDINATED STRATEGIC ALLIANCES | ATTN: ERIC LEVINE<br>260 BALLARD RD<br>MIDDLETOWN, NY 10941 |
| 2.442 NON-DISCLOSURE AGREEMENT | 10/14/2027 | | ☐ | COBALT | ATTN: GENERAL COUNSEL<br>575 MARKET ST<br>SAN FRANCISCO, CA 94105 |
| 2.443 NON-DISCLOSURE AGREEMENT | 08/11/2029 | | ☐ | COCONA | ATTN: SERINE STEINNES & BLAIR KANIS, ESQ<br>5480 VALMONT RD<br>BOULDER, CO 80301 |
| 2.444 AWS ORDER FORM | | | ☐ | COHESITY | ATTN: GENERAL COUNSEL<br>2625 AUGUSTINE DR<br>STE 500<br>SANTA CLARA, CA 95054 |
| 2.445 NON-DISCLOSURE AGREEMENT | 09/07/2030 | | ☐ | COLLE MCVOY LLC | ATTN: GENERAL COUNSEL<br>400 N 1ST AVE<br>MINNEAPOLIS, MN 55401 |
| 2.446 NON-DISCLOSURE AGREEMENT | 01/23/2027 | | ☐ | COLORTOKENS, INC. | ATTN: GENERAL COUNSEL<br>3590 N FIRST ST<br>SAN JOSE, CA 95134 |
| 2.447 MASTER SERVICES AGREEMENT | 05/05/2028 | | ☐ | COMCAST | ATTN: VICE PRESIDENT, SALES OPERATIONS - COMCAST BUSINESS<br>1701 JFK BLVD<br>PHILADELPHIA, PA 19103 |
| 2.448 NON-DISCLOSURE AGREEMENT | 04/09/2031 | | ☐ | COMMERCETOOLS, INC. | ATTN: GENERAL COUNSEL<br>1111B S GOVERNORS AVE<br>DOVER, DE 19904 |
| 2.449 SERVICE AGREEMENT | | | ☐ | COMMERCIAL MECHANICAL | ATTN: GENERAL COUNSEL<br>3395 W 1820 S |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SALT LAKE CITY, UT 84104 |
| 2.450 NON-DISCLOSURE AGREEMENT | 06/25/2028 | | ☐ | COMMERCIAL PLASTICS | ATTN: GENERAL COUNSEL<br>9600 55TH ST<br>KENOSHA, WI 53144 |
| 2.451 NON-DISCLOSURE AGREEMENT | 05/26/2027 | | ☐ | COMMVAULT SYSTEMS, INC. | ATTN: LEGAL<br>1 COMMVAULT WY<br>TINTON FALLS, NJ 07224 |
| 2.452 RENTAL AGREEMENT | | | ☐ | COMPACTOR RENTAL SERVICES | ATTN: GENERAL COUNSEL<br>5550 E LA PASADA ST<br>LONG BEACH, CA 90815 |
| 2.453 FOOD SERVICES AGREEMENT | 10/31/2027 | | ☐ | COMPASS GROUP USA | ATTN: GENERAL COUNSEL<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 |
| 2.454 UNATTENDED VENDING SERVICES AGREEMENT | 08/31/2026 | | ☐ | COMPASS GROUP USA, INC - CANTEEN DIVISION | ATTN: GENERAL COUNSEL<br>171 COVINGTON DR<br>BLOOMINGDALE, IL 60108 |
| 2.455 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | COMPLEMAR | ATTN: GREGORY P JAMELE<br>500 LEE RD<br>ROCHESTER, NY 14606 |
| 2.456 NON-DISCLOSURE AGREEMENT | 05/19/2028 | | ☐ | COMPUTER PACKAGES | ATTN: GENERAL COUNSEL<br>11 N WASHINGTON ST<br>ROCKVILLE, MD 20850 |
| 2.457 PURCHASE AGREEMENT | | | ☐ | CONCENTRIC, LLC DBA TEXAS MOTIVE SOLUTIONS | ATTN: GENERAL COUNSEL<br>1621 W CROSBY RD<br>CARROLLTON, TX 75006 |
| 2.458 MASTER SERVICES AGREEMENT | | | ☐ | CONCEPT PACKAGING GROUP | ATTN: GENERAL COUNSEL<br>6 NESBITT DR<br>INMAN, SC 29349 |
| 2.459 NON-DISCLOSURE AGREEMENT | 07/15/2026 | | ☐ | CONCORD USA, LLC | ATTN: GENERAL COUNSEL<br>509 2ND AVE S |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | HOPKINS, MN 55343 |
| 2.460 NON-DISCLOSURE AGREEMENT | 08/18/2030 | | ☐ | CONDUCTOR LLC | ATTN: GENERAL COUNSEL<br>2 PARK AVE<br>NEW YORK, NY 10016 |
| 2.461 NON-DISCLOSURE AGREEMENT | 10/01/2026 | | ☐ | CONFIZ, LLC | ATTN: GENERAL COUNSEL<br>3326 160TH AVE SE<br>BELLEVUE, WA 98008 |
| 2.462 NON-DISCLOSURE AGREEMENT | 01/19/2027 | | ☐ | CONSPEC CONTROLS, INC. | ATTN: GENERAL COUNSEL<br>6 GUTTMAN BLVD<br>CHARLEROI, PA 15022 |
| 2.463 SOFTWARE AS A SERVICE AGREEMENT | 08/31/2026 | | ☐ | CONTACTMONKEY INC | ATTN: SCOTT PIELSTICKER<br>200 ADELAIDE ST W<br>TORONTO, ON M5H 1W7<br>CANADA |
| 2.464 NON-DISCLOSURE AGREEMENT | 07/22/2026 | | ☐ | CONTENTSERV CORP | ATTN: GENERAL COUNSEL<br>853 EL CAMINO REAL<br>PALO ALTO, CA 94301 |
| 2.465 NON-DISCLOSURE AGREEMENT | 10/07/2029 | | ☐ | CONTINENTAL CASUALTY COMPANY | ATTN: SPECIALTY<br>151 N FRANKLIN ST<br>CHICAGO, IL 60606 |
| 2.466 NON-DISCLOSURE AGREEMENT | 03/24/2028 | | ☐ | CONTINENTAL CASUALTY INSURANCE | ATTN: SPECIALTY<br>151 N FRANKLIN ST<br>CHICAGO, IL 60606 |
| 2.467 NON-DISCLOSURE AGREEMENT | 04/09/2028 | | ☐ | CONTRACT SECURITY | ATTN: GENERAL COUNSEL<br>240 3RD ST<br>LOS ALTOS, CA 94022 |
| 2.468 NON-DISCLOSURE AGREEMENT | 10/12/2028 | | ☐ | CONWARECO LOGISTICS | ATTN: GENERAL COUNSEL<br>1516 US HWY 70A W<br>HICKORY, NC 28601 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.469 AGREEMENT | 01/14/2027 | | ☐ | COORDINATED STRATEGIC ALLIANCES, INC. | ATTN: GENERAL COUNSEL<br>62 LEONE LN<br>CHESTER, NY 10918 |
| 2.470 RENTAL AGREEMENT | | | ☐ | COPPERSTONE STORE-ALL | ATTN: GENERAL COUNSEL<br>8700 ROLLER COASTER RD<br>MISSOULA, MT 59808 |
| 2.471 NON-DISCLOSURE AGREEMENT | 09/15/2026 | | ☐ | CORALOGIX, INC. | ATTN: GENERAL COUNSEL<br>181 METRO DR<br>SAN JOSE, CA 95110 |
| 2.472 NON-DISCLOSURE AGREEMENT | 08/08/2026 | | ☐ | CORDIAL EXPERIENCE, INC. | ATTN: LEGAL<br>402 W BROADWAY<br>SAN DIEGO, CA 92101 |
| 2.473 NON-DISCLOSURE AGREEMENT | 05/31/2028 | | ☐ | CORESEARCH, INC. | ATTN: GENERAL COUNSEL<br>111 BROADWAY<br>NEW YORK, NY 10006 |
| 2.474 PROFESSIONAL SERVICES AGREEMENT | 08/30/2026 | | ☐ | CORPORATE IT SOLUTIONS | ATTN: MATT MILLER<br>26970 ALISO VIEJO PKWY<br>ALISO VIEJO, CA 92656 |
| 2.475 SERVICES AGREEMENT | 09/30/2030 | | ☐ | CORPORATE SERVICES CONSULTANTS, LLC | ATTN: GENERAL COUNSEL<br>1015 N GAY ST<br>DANDRIDGE, TN 37725 |
| 2.476 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | CORPORATE TRAFFIC , INC. | ATTN: GENERAL COUNSEL<br>6500 BOWDEN RD<br>JACKSONVILLE, FL 32216 |
| 2.477 MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | CORPORATION SERVICE COMPANY | ATTN: GENERAL COUNSEL<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 |
| 2.478 NON-DISCLOSURE AGREEMENT | 05/15/2028 | | ☐ | CORVUS ROBITICS | ATTN: GENERAL COUNSEL<br>355 PIONEER WAY<br>MOUNTAIN VIEW, CA 94041 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.479 ROOM RESERVATION AGREEMENT | | | ☐ | COUNTRY INN & SUITES | ATTN: GENERAL COUNSEL<br>2740 SNELLING AVE N<br>ROSEVILLE, MN 55113 |
| 2.480 MATERIALS RELEASE AND AGREEMENT | | | ☐ | COURAGEOUS STUDIOS/TURNER BROADCASTING - NANI WALKER | ATTN: GENERAL COUNSEL<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 |
| 2.481 MATERIALS RELEASE AND AGREEMENT | | | ☐ | COURAGEOUS STUDIOS/TURNER BROADCASTING - PHOTO ONE PRODUCTIONS | ATTN: GENERAL COUNSEL<br>ONE TIME WARNER CENTER<br>NEW YORK, NY 10019 |
| 2.482 NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ☐ | COVENANT LOGISTICS GROUP | ATTN: GENERAL COUNSEL<br>400 BIRMINGHAM HWY<br>CHATTANOOGA, TN 37419 |
| 2.483 CUSTOMER AGREEMENT | 10/30/2026 | | ☐ | COVEO | ATTN: GENERAL COUNSEL<br>44 MONTGOMERY ST<br>SAN FRANCISCO, CA 94104 |
| 2.484 ORDER FORM | 10/30/2026 | | ☐ | COVEO | ATTN: GENERAL COUNSEL<br>1801 W OLYMPIC BLVD<br>PASADENA, CA 91199-2581 |
| 2.485 SERVICES AGREEMENT | 02/11/2032 | | ☐ | COVERALL NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL<br>350 SW 12TH AVE<br>DEERFIELD BEACH, FL 33442 |
| 2.486 ORDER FORM INTERNET FOR BUCKEYE AZ STORE | 08/17/2026 | | ☐ | COX COMMUNICATIONS ARIZONA, LLC | ATTN: GENERAL COUNSEL<br>1550 W DEER VALLEY RD<br>PHOENIX, AZ 85027 |
| 2.487 NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ☐ | COYOTE LOGISTICS LLC | ATTN: GENERAL COUNSEL<br>2545 W DIVERSEY AVE<br>CHICAGO, IL 60647 |
| 2.488 SERVICES AGREEMENT | 01/21/2028 | | ☐ | CPS BROKERAGE | ATTN: GENERAL COUNSEL<br>201 S KENILWORTH AVE<br>ELMHURST, IL 60126 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.489 NON-DISCLOSURE AGREEMENT | 03/19/2030 | | ☐ | CR ENGLAND | ATTN: TYLER HAYES<br>4701 W 2100 S<br>SALT LAKE CITY, UT 84120 |
| 2.490 NON-DISCLOSURE AGREEMENT | 01/19/2027 | | ☐ | CRAIG MACHINERY & DESIGN, INC. | ATTN: GENERAL COUNSEL<br>629 W MAGNOLIA AVE<br>LOUISVILLE, KY 40208 |
| 2.491 MASTER SERVICES AGREEMENT | | | ☐ | CREATION TECHNOLOGIES, LP | ATTN: CHIEF FINANCIAL OFFICER<br>3939 N FRASER WAY<br>BURNBAY, BC V5J 5J2<br>CANADA |
| 2.492 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | CREATIS | ATTN: GENERAL COUNSEL<br>227 COLFAX AVE N<br>MINNEAPOLIS, MN 55405 |
| 2.493 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | CREATIVE CIRCLE | ATTN: GENERAL COUNSEL<br>5900 WILSHIRE BLVD<br>LOS ANGELES, CA 90036 |
| 2.494 JOINT DEVELOPMENT AGREEMENT | 02/17/2030 | | ☐ | CREATIVE SLEEP SOLUTIONS, LLC | ATTN: GENERAL COUNSEL<br>3760 CIR RANCH RD<br>FREDERICKSBURG, TX 78624-7980 |
| 2.495 END USER TERMS AND CONDITIONS | | | ☐ | CREDITSAFE USA, INC. | ATTN: GENERAL COUNSEL<br>2711 CENTERVILLE RD, STE 400<br>WILMINGTON, DE 19808 |
| 2.496 SOFTWARE AS A SERVICE AGREEMENT | 03/26/2027 | | ☐ | CRESTA | ATTN: ZAYD ENAM<br>1 ZOE ST<br>SAN FRANCISCO, CA 94105 |
| 2.497 NON-DISCLOSURE AGREEMENT | 09/19/2029 | | ☐ | CRIBL | ATTN: LEGAL OPERATIONS<br>3120 SW FWY<br>STE 101, PMB 30604<br>HOUSTON, TX 77098 |
| 2.498 ORDER FORM CRIBL | 07/30/2026 | | ☐ | CRIBL | ATTN: ZACH SANDERS |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.499 SUBSCRIPTION SERVICES AGREEMENT | 07/30/2026 | | ☐ | CRIBL | ATTN: LEGAL OPERATIONS<br>3120 SW FWY<br>STE 101, PMB 30604<br>HOUSTON, TX 77098 |
| 2.500 PROFESSIONAL SERVICES AGREEMENT AND STATEMENT OF WORK | 10/21/2027 | | ☐ | CRISIS PREVENTION AND RECOVERY (SOFTWARE CPR) | ATTN: GENERAL MANAGER<br>15148 SPRINGVIEW ST<br>TAMPA, FL 33624 |
| 2.501 NON-DISCLOSURE AGREEMENT | 08/11/2026 | | ☐ | CRITICAL START, INC. | ATTN: GENERAL COUNSEL<br>6100 TENNYSON PKWY<br>PLANO, TX 75024 |
| 2.502 SUBSCRIPTION SERVICES AGREEMENT | 12/05/2028 | | ☐ | CRITICAL START, INC. | ATTN: LEGAL<br>6100 TENNYSON PKWY<br>PLANO, TX 75024 |
| 2.503 QUOTE | | | ☐ | CRITICAL TOOL | ATTN: GENERAL COUNSEL<br>97400 EAGLE WAY<br>CHICAGO, IL 60678-9740 |
| 2.504 MASTER SERVICES AGREEMENT | | | ☐ | CROSS COUNTRY COMPUTER | ATTN: GENERAL COUNSEL<br>1488 DEER PARK AVE<br>NORTH BABYLON, NY 11703-1208 |
| 2.505 NON-DISCLOSURE AGREEMENT | 11/23/2026 | | ☐ | CROSS COUNTRY COMPUTER | ATTN: GENERAL COUNSEL<br>1488 DEER PARK AVE<br>NORTH BABYLON, NY 11703-1208 |
| 2.506 NON-DISCLOSURE AGREEMENT | | | ☐ | CROSSCAP | ATTN: GENERAL COUNSEL<br>311 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104 |
| 2.507 TERMS AND CONDITIONS CLICK-THROUGH | EVERGREEN | | ☐ | CROWDSTRIKE | ATTN: GENERAL COUNSEL<br>150 MATHILDA PL<br>SUNNYVALE, CA 94086 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.508 NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | CROWDSTRIKE, INC. | ATTN: GENERAL COUNSEL<br>150 MATHILDA PL<br>SUNNYVALE, CA 94086 |
| 2.509 ENGAGEMENT LETTER & TERMS | | | ☐ | CROWE HORWATH | ATTN: GENERAL COUNSEL<br>ONE MID AMERICA PLZ<br>PO BOX 3697, STE 700<br>OAK BROOK, IL 60522-3697 |
| 2.510 COMPLETE MAINTENANCE RATE SHEET OH1 | 10/16/2027 | | ☐ | CROWN | ATTN: GENERAL COUNSEL<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 |
| 2.511 FLEETSTATS AGREEMENT | EVERGREEN | | ☐ | CROWN | ATTN: GENERAL COUNSEL<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 |
| 2.512 INFOLINK MODULE MOVE DOCUMENT | | | ☐ | CROWN | ATTN: GENERAL COUNSEL<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 |
| 2.513 CONTRACT EXCEPTION | 08/15/2026 | | ☐ | CROWN PACKAGING | ATTN: GENERAL COUNSEL<br>17854 CHESTERFIELD AIRPORT ROAD<br>CHESTERFIELD, MO 63005 |
| 2.514 NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ☐ | CRST THE TRANSPORTATION SOLUTION | ATTN: GENERAL COUNSEL<br>201 1ST ST SE<br>CEDAR RAPIDS, IA 52401 |
| 2.515 ORDER FORM MSP1 - 36 MO RENEWAL | 01/31/2029 | | ☐ | CSQUARE | ATTN: GENERAL COUNSEL<br>3100 OLYMPUS BLVD<br>COPPELL, TX 75019 |
| 2.516 ORDER FORM ORD1 - 24 MO RENEWAL | 01/31/2028 | | ☐ | CSQUARE | ATTN: GENERAL COUNSEL<br>3100 OLYMPUS BLVD<br>COPPELL, TX 75019 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.517 AGREEMENT AND ORDER FORM BUSINESS LICENSE SERVICES AND CLIC SERVICES | 12/31/2026 | | ☐ | CT CORPORATION | ATTN: GENERAL COUNSEL<br>28 LIBERTY ST<br>NEW YORK, NY 10005 |
| 2.518 NON-DISCLOSURE AGREEMENT | 05/07/2030 | | ☐ | CTS | ATTN: GENERAL COUNSEL<br>4925 INDIANA AVE<br>LISLE, IL 60532 |
| 2.519 ORDER | | | ☐ | CULLIGAN WATER | ATTN: GENERAL COUNSEL<br>7165 BOONE AVE N<br>BROOKLYN PARK, MN 55428 |
| 2.520 MUTUAL NON-DISCLOSURE AGREEMENT | 03/17/2027 | | ☐ | CULP, INC. | ATTN: GENERAL COUNSEL<br>410 WEST ENGLISH RD<br>HIGH POINT, NC 27262 |
| 2.521 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | CURION LLC | ATTN: MICHAEL GARIBALDI<br>111 S PFINGSTEN RD<br>DEERFIELD, IL 60015 |
| 2.522 NON-DISCLOSURE AGREEMENT | 08/02/2027 | | ☐ | CURION, LLC | ATTN: GENERAL COUNSEL<br>111 S PFINGSTEN RD<br>DEERFIELD, IL 60015 |
| 2.523 NON-DISCLOSURE AGREEMENT | 11/17/2026 | | ☐ | CUSTOM ASSEMBLY INC. | ATTN: GENERAL COUNSEL<br>2952 RD 107<br>HAVILAND, OH 45851 |
| 2.524 NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ☐ | CUSTOMIZED LOGISTICS GROUP LLC | ATTN: GENERAL COUNSEL<br>3420 NW 178TH ST<br>EDMOND, OK 73012 |
| 2.525 NON-DISCLOSURE AGREEMENT | 12/06/2026 | | ☐ | CW CARRIERS DEDICATED, INC. | ATTN: GENERAL COUNSEL<br>509 S FALKENBURG RD<br>TAMPA, FL 33619 |
| 2.526 NON-DISCLOSURE AGREEMENT | 07/21/2026 | | ☐ | CYBEREASON, INC. | ATTN: GENERAL COUNSEL<br>200 CLARENDON ST<br>BOSTON, MA 02116 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.527 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | CYCOGNITO | ATTN: SENIOR VICE PRESIDENT, OPERATIONS<br>420 FLORENCE ST<br>PALO ALTO, CA 94301 |
| 2.528 NON-DISCLOSURE AGREEMENT | 05/05/2029 | | ☐ | CYERA US INC. | ATTN: GENERAL COUNSEL<br>500 7TH AVE<br>NEW YORK, NY 10018 |
| 2.529 NON-DISCLOSURE AGREEMENT | | | ☐ | CYMULATE, INC. | ATTN: GENERAL COUNSEL<br>389 MCKINNEY AVE<br>DALLAS, TX 75204 |
| 2.530 NON-DISCLOSURE AGREEMENT | 06/25/2028 | | ☐ | CYOLO | ATTN: GENERAL COUNSEL<br>7 MENACHIM BEGIN RD, 28TH FL<br>RAMAT GAN,<br>ISRAEL |
| 2.531 NON-DISCLOSURE AGREEMENT | 08/24/2026 | | ☐ | CYSIV, INC. | ATTN: GENERAL COUNSEL<br>225 E JOHN CARPENTER FWY<br>IRVING, TX 75062 |
| 2.532 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | D-TRANS LLC | ATTN: GENERAL COUNSEL<br>230 BLUE JUNIPER BLVD<br>VENICE, FL 34292 |
| 2.533 RENTAL AGREEMENT | EVERGREEN | | ☐ | DAHLKE TRAILER SALES | ATTN: GENERAL COUNSEL<br>8170 HICKORY ST NE<br>FRIDLEY, MN 55432 |
| 2.534 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | DAILY PRINTING, INC. | ATTN: TOM MOE<br>2333 NIAGARA LN N<br>PLYMOUTH, MN 55447 |
| 2.535 PARKING AGREEMENT | EVERGREEN | | ☐ | DAKOTA SELF STORAGE LLC | ATTN: GENERAL COUNSEL<br>1025 N VALLEY DR<br>RAPID CITY, SD 57709 |
| 2.536 STORAGE UNIT AGREEMENT FOR RAP | 07/02/2026 | | ☐ | DAKOTA SELF STORAGE LLC | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 1025 N VALLEY DR<br>RAPID CITY, SD 57709 |
| 2.537 SOFTWARE AS A SERVICE AGREEMENT | 09/29/2026 | | ☐ | DAKTRONICS | ATTN: GENERAL COUNSEL<br>201 DAKTRONICS DR<br>BROOKINGS, SD 57006 |
| 2.538 PURCHASE AGREEMENT | | | ☐ | DALCO ENTERPRISES, INC | ATTN: GENERAL COUNSEL<br>300 5TH AVE NW<br>NEW BRIGHTON, MN 55112 |
| 2.539 NON-DISCLOSURE AGREEMENT | 11/26/2026 | | ☐ | DARKTRACE LIMITED | ATTN: GENERAL COUNSEL<br>MAURICE WILKES BUILDING, ST JOHN’S INNOVATION PARK, COWLEY RD<br>ST JOHN’S INNOVATION PARK, COWLEY RD<br>CAMBRIDGE, CB4 0DS<br>UNITED KINGDOM |
| 2.540 BENCHMARK ANALYTICS FOR SHIPPERS - NORTH AMERICA AGREEMENT | 02/28/2027 | | ☐ | DAT SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 |
| 2.541 MUTUAL NON-DISCLOSURE AGREEMENT | 04/06/2031 | | ☐ | DATA DRIVEN CRO LLC | ATTN: GENERAL COUNSEL<br>1596 N COAST HWY 101<br>ENCINITAS, CA 92024 |
| 2.542 MICROSOFT CLOUD SERVICES AGREEMENT | | | ☐ | DATABRICKS, INC. | ATTN: GENERAL COUNSEL<br>160 SPEAR ST<br>SAN FRANCISCO, CA 94105 |
| 2.543 ORDER FORM | | | ☐ | DATADOG | ATTN: GENERAL COUNSEL<br>620 8TH AVE<br>NEW YORK, NY 10018-1741 |
| 2.544 NON-DISCLOSURE AGREEMENT | 06/12/2030 | | ☐ | DATADRIVE | ATTN: GENERAL COUNSEL<br>7701 GOLDEN VALLEY RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MINNEAPOLIS, MN 55427 |
| 2.545 DATALOAD PROFESSIONAL LICENSE AGREEMENT | | | ☐ | DATALOAD | ATTN: GENERAL COUNSEL<br>DAIRY BARN<br>WAREHAM, ENGLAND, BH20 5HJ<br>UNITED KINGDOM |
| 2.546 STATEMENT OF WORK AGREEMENT | 12/07/2026 | | ☐ | DATASITE | ATTN: GENERAL COUNSEL<br>733 S MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 |
| 2.547 STATEMENT OF WORK AGREEMENT | 03/25/2027 | | ☐ | DATASITE | ATTN: GENERAL COUNSEL<br>733 S MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 |
| 2.548 MUTUAL NON-DISCLOSURE AGREEMENT | 11/03/2030 | | ☐ | DATAVAIL CORPORATION | ATTN: GENERAL COUNSEL<br>11800 RIDGE PKWY<br>BROOMFIELD, CO 80021 |
| 2.549 PROFESSIONAL SERVICES AGREEMENT | 12/31/2026 | | ☐ | DATAVAIL CORPORATION | ATTN: CONTRACTS<br>11800 RIDGE PKWY<br>BROOMFIELD, CO 80021 |
| 2.550 NON-DISCLOSURE AGREEMENT | 05/19/2030 | | ☐ | DATAVANT, LLC | ATTN: LEGAL<br>2222 W DUNLAP AVE<br>PHOENIX, AZ 85021 |
| 2.551 CONTRACT EXCEPTION | | | ☐ | DBA FURNITURE MEDIC | ATTN: GENERAL COUNSEL<br>1043 GRAND AVE<br>MINNEAPOLIS, MN 55425 |
| 2.552 MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | DELANEY PHOTOGRAPHY | ATTN: GENERAL COUNSEL<br>2400 N SECOND ST<br>MINNEAPOLIS, MN 55411 |
| 2.553 TERMS AND CONDITIONS OF USE | | | ☐ | DELINEA INC | ATTN: GENERAL COUNSEL<br>221 MAIN ST<br>SAN FRANCISCO, CA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.554 SERVICE AGREEMENT | 10/23/2026 | | ☐ | DELIO LLC | ATTN: GENERAL COUNSEL<br>3901 W WALNUT ST<br>GARLAND, TX 75042 |
| 2.555 NON-DISCLOSURE AGREEMENT | 03/21/2027 | | ☐ | DELL INC. | ATTN: GENERAL COUNSEL<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| 2.556 2026 TURNAROUND AND RESTRUCTURING WORK ORDER | | | ☐ | DELOITTE | ATTN: GENERAL COUNSEL<br>13943 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 |
| 2.557 NON-DISCLOSURE AGREEMENT | | | ☐ | DELOITTE | ATTN: GENERAL COUNSEL<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112-0015 |
| 2.558 DENTAL PLAN CONTRACT | 12/31/2026 | | ☐ | DELTA DENTAL | ATTN: GENERAL COUNSEL<br>500 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2.559 HIPAA BUSINESS ASSOCIATE AGREEMENT | EVERGREEN | | ☐ | DELTA DENTAL | ATTN: GENERAL COUNSEL<br>500 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2.560 NCNR WAIVER AGREEMENT | 12/31/2026 | | ☐ | DELTA ELECRONICS | ATTN: GENERAL COUNSEL<br>186 RUEY KUANG RD, NEHUI<br>TAIPEI, 11491<br>TAIWAN |
| 2.561 SERVICES AGREEMENT | | | ☐ | DELTA FIRE SYSTEMS INC. | ATTN: GENERAL COUNSEL<br>1507 S PIONEER RD<br>SALT LAKE CITY, UT 84014 |
| 2.562 NON-DISCLOSURE AGREEMENT | 08/19/2030 | | ☐ | DESIGN TRANSPORTATION SERVICES INC | ATTN: GENERAL COUNSEL<br>3818IRVING BLVD<br>DALLAS, TX 75247 |
| 2.563 NON-DISCLOSURE AGREEMENT | 06/12/2030 | | ☐ | DESIGN WEAVE | ATTN: HENRY WANG, PRESIDENT<br>1085 CRANBURY S RIVER RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | JAMESBURG, NJ 08831 |
| 2.564 NON-DISCLOSURE AGREEMENT | 09/08/2029 | | ☐ | DESTINATION TRANSPORT | ATTN: GENERAL COUNSEL<br>101 BROADWAY ST W<br>OSSEO, MN 55369 |
| 2.565 PUBLICITY RIGHTS AND SERVICES AGREEMENT | | | ☐ | DEVIN MOTOR SINGLETARY, LLC | ATTN: GENERAL COUNSEL<br>4775 COLLINS AVE<br>MIAMI BEACH, FL 33140 |
| 2.566 FIELD SERVICES PROVIDER AGREEMENT | 01/25/2027 | | ☐ | DIAKON LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>170 W SHIRLEY AVE<br>WARRENTON, VA 20186 |
| 2.567 NON-DISCLOSURE AGREEMENT | 09/24/2028 | | ☐ | DIAKON LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>170 W SHIRLEY AVE<br>WARRENTON, VA 20186 |
| 2.568 2ND AMENDMENT AGREEMENT TO THE DECLARATION OF FINANCING COMMITMENT | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>UHLANDSTRASSE 6<br>BERLIN, 10623<br>GERMANY |
| 2.569 AMEND 1 TO COLLABORATION AGMT | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.570 AMEND 2 TO COLLABORATION AGMT | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.571 COLLABORATION AGREEMENT | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.572 CONVERTABLE LOAN | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.573 CONVERTABLE LOAN | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.574 DECLARATION OF FINANCING | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.575 DIAMETOS - CONVERTIBLE LOAN | | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.576 INVESTMENT AGREEMENT | 10/17/2030 | | ☐ | DIAMETOS GMBH | ATTN: GENERAL COUNSEL<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.577 NON-DISCLOSURE AGREEMENT | 03/08/2027 | | ☐ | DIAMETOS GMBH | ATTN: GENERAL MANAGEMENT, REPRESENTED BY CHRISTOPH JANOTT & HEIKO BUTZ<br>OPOLESTRASSE 2<br>POTSDAM, 14469<br>GERMANY |
| 2.578 PO TERMS | | | ☐ | DIAMOND NEEDLE CORP | ATTN: GENERAL COUNSEL<br>60 COMMERCE RD<br>CARLSTADT, NJ 07072-2503 |
| 2.579 PARKING SPACE AGREEMENT #1 FOR GEG | | | ☐ | DIAMOND SELF STORAGE | ATTN: GENERAL COUNSEL<br>5602 W SUNSET HWY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SPOKANE, WA 99224 |
| 2.580 PARKING SPACE AGREEMENT #2 FOR GEG | | | ☐ | DIAMOND SELF STORAGE | ATTN: GENERAL COUNSEL<br>5602 W SUNSET HWY<br>SPOKANE, WA 99224 |
| 2.581 PARKING SPACE AGREEMENT #3 FOR GEG | | | ☐ | DIAMOND SELF STORAGE | ATTN: GENERAL COUNSEL<br>5602 W SUNSET HWY<br>SPOKANE, WA 99224 |
| 2.582 PARKING SPACE AGREEMENT #4 FOR GEG | | | ☐ | DIAMOND SELF STORAGE | ATTN: GENERAL COUNSEL<br>5602 W SUNSET HWY<br>SPOKANE, WA 99224 |
| 2.583 STORAGE AGREEMENT FOR GEG | | | ☐ | DIAMOND SELF STORAGE | ATTN: GENERAL COUNSEL<br>5602 W SUNSET HWY<br>SPOKANE, WA 99224 |
| 2.584 NON-DISCLOSURE AGREEMENT | 02/16/2028 | | ☐ | DIGI INTERNATIONAL | ATTN: GENERAL COUNSEL<br>9350 EXCELSIOR BLVD<br>HOPKINS, MN 55343 |
| 2.585 DIGICERT ORDER FORM | 09/04/2026 | | ☐ | DIGICERT INC. | ATTN: GENERAL COUNSEL<br>1301 S MOPAC EXPY<br>AUSTIN, TX 78746 |
| 2.586 MASTER SERVICES AGREEMENT | | | ☐ | DIGICERT, INC. | ATTN: GENERAL COUNSEL<br>2801 N THANKSGIVING WAY<br>LEHI, UT 84043 |
| 2.587 NON-DISCLOSURE AGREEMENT | 11/13/2027 | | ☐ | DIGINEER | ATTN: GENERAL COUNSEL<br>221 N 1ST ST<br>MINNEAPOLIS, MN 55401 |
| 2.588 GENERAL TERMS AND CONDITIONS | 12/31/2026 | | ☐ | DILIGENT | ATTN: GENERAL COUNSEL<br>111 W 33RD ST<br>NEW YORK, NY 10120 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.589 | AUTHORIZED REPRESENTATION NOMINATION FORM | | | ☐ | DILIGENT | ATTN: GENERAL COUNSEL<br>111 W 33RD ST<br>16TH FL<br>NEW YORK, NY 10120 |
| 2.590 | BOARDLINK ORDER FORM | | | ☐ | DILIGENT CORPORATION | ATTN: GENERAL COUNSEL<br>19 DUNCAN ST<br>TORONTO, ON M5H3H1<br>CANADA |
| 2.591 | NON-DISCLOSURE AGREEMENT | 08/01/2029 | | ☐ | DIRSEC | ATTN: GENERAL COUNSEL<br>357 MCCASLIN BLVD<br>LOUISVILLE, CO 80027 |
| 2.592 | CONTRACT EXCEPTION | | | ☐ | DISCOVERY CHANNEL | ATTN: GENERAL COUNSEL<br>230 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 |
| 2.593 | FIELD SERVICE PROVIDER AGRMT | 12/31/2027 | | ☐ | DIVERSE LOGISTICS | ATTN: GENERAL COUNSEL<br>5909 HAMPTON OAKS PKWY<br>TAMPA, FL 33610 |
| 2.594 | SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | DIVERSITY RESOURCES | ATTN: GENERAL COUNSEL<br>1260 YELLOW PINE AVE<br>BOULDER, CO 80304 |
| 2.595 | NON-DISCLOSURE AGREEMENT | 03/05/2027 | | ☐ | DIVISIONS MAINTENANCE GROUP | ATTN: LEGAL<br>50 W 5TH ST<br>CINCINNATI, OH 45202 |
| 2.596 | NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | DJM LOGISTICS CORPORATION DBA MOLO SOLUTIONS | ATTN: GENERAL COUNSEL<br>120 N RACINE AVE<br>CHICAGO, IL 60607 |
| 2.597 | NON-DISCLOSURE AGREEMENT | 10/25/2028 | | ☐ | DLI | ATTN: GENERAL COUNSEL<br>2900 GRANADA LN N<br>OAKDALE, MN 55128 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.598 | NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | DM TRANS, LLC DBA ARRIVE LOGISTICS | ATTN: GENERAL COUNSEL<br>7701 METROPOLIS DR<br>AUSTIN, TX 78744 |
| 2.599 | DOCKER SUBSCRIPTION SERVICE AGREEMENT | | | ☐ | DOCKER | ATTN: GENERAL COUNSEL<br>3790 EL CAMINO REAL<br>PALO ALTO, CA 94306-3314 |
| 2.600 | NON-DISCLOSURE AGREEMENT | 11/21/2027 | | ☐ | DOCUPHASE | ATTN: GENERAL COUNSEL<br>570 CARILLON PKWY<br>PETERSBURG, FL 33716 |
| 2.601 | MASTER SERVICES AGREEMENT | | | ☐ | DOCUSIGN | ATTN: GENERAL COUNSEL<br>221 MAIN ST<br>SAN FRANCISCO, CA 94105 |
| 2.602 | NON-DISCLOSURE AGREEMENT | | | ☐ | DOCUSIGN, INC. | ATTN: GENERAL COUNSEL<br>221 MAIN ST<br>SAN FRANCISCO, CA 94105 |
| 2.603 | NON-DISCLOSURE AGREEMENT | 08/21/2029 | | ☐ | DOHRN TRANSFER | ATTN: GENERAL COUNSEL<br>625 3RD AVE<br>ROCK ISLAND, IL 61201 |
| 2.604 | MUTUAL NON-DISCLOSURE AGREEMENT | 04/01/2031 | | ☐ | DOLAN PRINTING | ATTN: GENERAL COUNSEL<br>2301 E HENNEPIN AVE<br>MINNEAPOLIS, MN 55413 |
| 2.605 | PROFESSIONAL SERVICES AGREEMENT MEDIA PRINTING | | | ☐ | DOLAN PRINTING LLC | ATTN: WALLENFELSZ<br>2301 E HENNEPIN AVE<br>MINNEAPOLIS, MN 55413 |
| 2.606 | BEDDING COLLECTION PURCHASE ORDER TERMS AND CONDITIONS | | | ☐ | DOWN LITE CORPORATION | ATTN: GENERAL COUNSEL<br>11093 KENWOOD RD<br>BLUE ASH, OH 45242 |
| 2.607 | NON-DISCLOSURE AGREEMENT | 02/27/2030 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.608 | NON-DISCLOSURE AGREEMENT | 01/21/2029 | | ☐ | DRATA | ATTN: LEGAL DEPARTMENT |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 4660 LA JOLLA VILLAGE DR<br>SAN DIEGO, CA 92122 |
| 2.609 NON-DISCLOSURE AGREEMENT | 10/09/2027 | | ☐ | DREEM | ATTN: GENERAL COUNSEL<br>16192 COASTAL HWY<br>LEWES, DE 19958 |
| 2.610 NON-DISCLOSURE AGREEMENT | 09/01/2027 | | ☐ | DREEM | ATTN: GENERAL COUNSEL<br>16192 COSTAL HWY<br>LEWES, DE 19958 |
| 2.611 NON-DISCLOSURE AGREEMENT | 10/31/2029 | | ☐ | DUNE HEALTH | ATTN: GENERAL COUNSEL<br>1300 EL CAMINO REAL<br>MENLO PARK, CA 94025 |
| 2.612 NON-DISCLOSURE AGREEMENT | 10/30/2027 | | ☐ | DUNHAM ENGINEERING | ATTN: GENERAL COUNSEL<br>50 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.613 NON-DISCLOSURE AGREEMENT | 05/08/2028 | | ☐ | DURALASTIC | ATTN: GENERAL COUNSEL<br>2210 LAKE RD<br>GREENBRIER, TN 37073 |
| 2.614 LICENSE/SERVICES AGREEMENT | 12/31/2027 | | ☐ | DYNAMIC YIELD INC. | ATTN: GENERAL COUNSEL<br>2000 PURCHASE STREET<br>PURCHASE, NY 10577 |
| 2.615 SERVICES AGREEMENT | 02/20/2028 | | ☐ | E B S ENGEL BUILDING SERVICES, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 57156<br>SALT LAKE CITY, UT 84157 |
| 2.616 REBATE AGREEMENT | EVERGREEN | | ☐ | E&E LINEN CO LTD JLA HOME | ATTN: GENERAL COUNSEL<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 |
| 2.617 BEDDING COLLECTION PO TERMS | | | ☐ | E&E LINEN CO LTD/JLA HOME | ATTN: GENERAL COUNSEL<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.618 ORDER | 12/31/2026 | | ☐ | E2OPEN | ATTN: LEGAL DEPARTMENT<br>9600 GREAT HILLS TRAIL<br>AUSTIN, TX 78759 |
| 2.619 RELIEF FUND AGREEMENT | 09/19/2026 | | ☐ | E4E RELIEF | ATTN: DAVIDA RIVENS, VICE PRESIDENT<br>220 N TRYON ST<br>CHARLOTTE, NC 28202 |
| 2.620 NON-DISCLOSURE AGREEMENT | 09/07/2026 | | ☐ | E4E RELIEF, LLC | ATTN: DAVID RIVENS<br>220 N TRYON ST<br>CHARLOTTE, NC 28202 |
| 2.621 MASTER SERVICES AGREEMENT | 12/31/2028 | | ☐ | EAST ROCK LTD. | ATTN: GENERAL COUNSEL<br>ROOM 1503, FOCUS INTERNATIONAL<br>FU TONG DONG DA JIE, WANG JING<br>CHAO YANG DISTRICT, BEIJING, CHINA |
| 2.622 NON-DISCLOSURE AGREEMENT | 11/01/2026 | | ☐ | EAST WEST MANUFACTURING , LLC | ATTN: GENERAL COUNSEL<br>4170 ASHFORD DUNWOODY RD<br>ATLANTA, GA 30319 |
| 2.623 SERVICES AGREEMENT | | | ☐ | EASTERN LIFT TRUCK CO., INC. | ATTN: GENERAL COUNSEL<br>PO BOX 307<br>MAPLE SHADE, NJ 08052 |
| 2.624 SOFTWARE SUBSCRIPTION EXTENSION | | | ☐ | EASTMAN MACHINE COMPANY | ATTN: GENERAL COUNSEL<br>779 WASHINGTON ST<br>BUFFALO, NY 14203 |
| 2.625 STORAGE FACILITY AGREEMENT FOR AMA | 07/03/2026 | | ☐ | EASY STOP STORAGE | ATTN: GENERAL COUNSEL<br>4907 S WASHINGTON<br>AMARILLO, TX 79110 |
| 2.626 STORAGE FACILITY AGREEMENT FOR AMA | | | ☐ | EASY STOP STORAGE | ATTN: GENERAL COUNSEL<br>4907 S WASHINGTON |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | AMARILO, TX 79110 |
| 2.627 NON-DISCLOSURE AGREEMENT | 03/07/2029 | | ☐ | EBM-PAPST INC. (ARKCO) | ATTN: GENERAL COUNSEL<br>100 HYDE RD<br>FARMINGTON, CT 06034 |
| 2.628 STATEMENT OF WORK #2 | EVERGREEN | | ☐ | ECAMSECURE | 3400 E. AIRPORT WAY<br>LONG BEACH, CA 90806 |
| 2.629 NON-DISCLOSURE AGREEMENT | 07/01/2026 | | ☐ | ECELRX SERVICES LIMITED | ATTN: GENERAL COUNSEL<br>29 BANK ST, SONAWALA BUILDING, 1ST FL, FORT<br>29 BANK ST, MAHARASHTRA<br>MUMBAI, MAHARASHTRA, 400023<br>INDIA |
| 2.630 NON-DISCLOSURE AGREEMENT | 08/28/2028 | | ☐ | ECOLAB | ATTN: GENERAL COUNSEL<br>1 ECOLAB PL<br>ST PAUL, MN 55402 |
| 2.631 SERVICES AGREEMENT | 06/30/2027 | | ☐ | ECOLAB, INC. | ATTN: GENERAL COUNSEL<br>1 ECOLAB PL<br>ST PAUL, MN 55402 |
| 2.632 BROKER AGREEMENT | 07/07/2026 | | ☐ | EDGE LOGISTICS | ATTN: DAN KLIFF<br>333 N MICHIGAN AVE<br>CHICAGO, IL 60601 |
| 2.633 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | EDGE LOGISTICS LLC | ATTN: GENERAL COUNSEL<br>333 N MICHIGAN AVE<br>CHICAGO, IL 60601 |
| 2.634 NON-DISCLOSURE AGREEMENT | 11/22/2027 | | ☐ | EDGESCAN | ATTN: GENERAL COUNSEL<br>33 W 60TH ST<br>NEW YORK, NY 10023 |
| 2.635 NON-DISCLOSURE AGREEMENT | 10/24/2027 | | ☐ | EDGEWOOD PARTNERS INSURANCE CENTER | ATTN: GENERAL COUNSEL<br>13403 NORTHWEST FWY<br>HOUSTON, TX 70040 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.636 CONTRACT EXCEPTION | | | ☐ | EDIMAX | ATTN: GENERAL COUNSEL<br>3350 SCOTT BLVD<br>SANTA CLARA, CA 95054 |
| 2.637 NON-DISCLOSURE AGREEMENT | 10/12/2026 | | ☐ | EDIMAX COMPUTER COMPANY | ATTN: GENERAL COUNSEL<br>530 TECHNOLOGY DR<br>IRVINE, CA 92618 |
| 2.638 AGREEMENT | | | ☐ | EDMAR CORPORATION DBA BISSELL COMMERCIAL | ATTN: GENERAL COUNSEL<br>100 ARMSTRONG RD<br>PLYMOUTH, MA 02360 |
| 2.639 NON-DISCLOSURE AGREEMENT | 03/07/2028 | | ☐ | EDUME | ATTN: GENERAL COUNSEL<br>12130 MILLENNIUM DR<br>LOS ANGELES, CA 90094 |
| 2.640 NON-DISCLOSURE AGREEMENT | 07/25/2027 | | ☐ | EI SENSOR TECHNOLOGIES | ATTN: GENERAL COUNSEL<br>1440 S STATE COLLEGE BLVD<br>ANAHEIM, CA 92806 |
| 2.641 NON-DISCLOSURE AGREEMENT | 06/19/2028 | | ☐ | EIGHTFOLD AI, INC. | ATTN: GENERAL COUNSEL<br>2625 AUGUSTINE DR<br>SANTA CLARA, CA 95054 |
| 2.642 NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | ELECTRI-CORD MANUFACTURING | ATTN: GENERAL COUNSEL<br>312 E MAIN ST<br>WESTFIELD, PA 16950 |
| 2.643 SERVICES AGREEMENT | 02/18/2028 | | ☐ | ELECTRO SPECIALTIES, INC. | ATTN: GENERAL COUNSEL<br>14676 HERITAGE CREST WAY<br>BLUFFDALE, UT 84065 |
| 2.644 CONTRACT EXCEPTION | | | ☐ | ELECTRONIC IMAGING MATERIALS | ATTN: GENERAL COUNSEL<br>20 FORGE ST<br>KEENE, NH 03431 |
| 2.645 ESTIMATE | | | ☐ | ELECTRONIC IMAGING MATERIALS | ATTN: GENERAL COUNSEL<br>20 FORGE ST<br>KEENE, NH 03431 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.646 MUTUAL NON-DISCLOSURE AGREEMENT | 05/06/2031 | | ☐ | ELECTRONIC TECHNOLOGIES, LLC, D/B/A VERSA ELECTRONICS | ATTN: GENERAL COUNSEL<br>3943 QUEBEC AVE N<br>MINNEAPOLIS, MN 55427 |
| 2.647 REBATE AGREEMENT | EVERGREEN | | ☐ | ELECTROPEDIC | ATTN: GENERAL COUNSEL<br>637 4TH ST<br>SAN FERNANDO, CA 91340 |
| 2.648 EQUIPMENT AND SERVICE AGREEMENT | | | ☐ | ELEKTROTEKS | ATTN: GENERAL COUNSEL<br>5625 WHITE HORSE PIKE<br>EGG HARBOR CITY, NJ 08215 |
| 2.649 AMENDMENT TO MASTER SUPPLY AGREEMENT | | | ☐ | ELEMENT MATERIAL TECHNOLOGY | ATTN: GENERAL COUNSEL<br>662 CROMWELL AVENUE<br>ST. PAUL, MN 55114 |
| 2.650 SERVICES AGREEMENT | | | ☐ | ELEMENT MATERIAL TECHNOLOGY | ATTN: MICHIEL GRASWINCKEL<br>662 CROMWELL AVE<br>ST PAUL, MN 55114 |
| 2.651 NON-DISCLOSURE AGREEMENT | 06/27/2030 | | ☐ | ELEMIND TECHNOLOGIES, INC. | ATTN: MEREDITH PERRY<br>45 PROSPECT ST<br>CAMRBIDGE, MA 02139 |
| 2.652 NON-DISCLOSURE AGREEMENT | 08/15/2026 | | ☐ | ELI LILLY AND COMPANY AND GEM SPECIALTY HEALTH | ATTN: BRIAN SAUER<br>2214 5TH ST<br>WHITE BEAR LAKE, MN 55110 |
| 2.653 MASTER SERVICES AGREEMENT | 12/31/2027 | | ☐ | ELITE COMFORT SOLUTIONS | ATTN: GENERAL COUNSEL<br>24 HERRING RD<br>NEWNAN, GA 30265 |
| 2.654 RESELLER AGREEMENT | 01/03/2027 | | ☐ | ELITEOPS | ATTN: GENERAL COUNSEL<br>729 N WASH AVE<br>MINNEAPOLIS, MN 55401 |
| 2.655 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | ELWOOD-STAFFING | ATTN: GENERAL COUNSEL<br>4111 CENTRAL AVE<br>COLUMBUS, IN 47203 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.656 STORAGE AGREEMENT FOR GTJ | | | ☐ | EMB INVESTMENTS, LLC | ATTN: GENERAL COUNSEL<br>591 25 RD<br>GRAND JUNCTION, CO 81502 |
| 2.657 NON-DISCLOSURE AGREEMENT | 09/29/2027 | | ☐ | EMERGE | ATTN: GENERAL COUNSEL<br>9055 E DEL CAMINO<br>SCOTTSDALE, AZ 85258 |
| 2.658 NON-DISCLOSURE AGREEMENT | 04/13/2030 | | ☐ | EMFIT | ATTN: GENERAL COUNSEL<br>KONTTISENTIE 8<br>VAAJAKOSKI, 40800<br>FINLAND |
| 2.659 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.660 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | EMPLOYBRIDGE | ATTN: GENERAL COUNSEL<br>1040 CROWN POINTE PKWY<br>ATLANTA, GA 30338 |
| 2.661 MEMBERSHIP AGREEMENT | | | ☐ | EMPLOYER HEALTH INNOVATION ROUNDTABLE | ATTN: GENERAL COUNSEL<br>3525 PIEDMONT RD NE<br>BLDG 7, STE 600<br>ATLANTA, GA 30305 |
| 2.662 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | ENCORE BUSINESS GROUP | ATTN: JOSH CRUMBACK<br>5801 WELLER CT<br>WYOMING, MI 49509 |
| 2.663 AGREEMENT | 12/31/2026 | | ☐ | ENCORE RECYCLING | ATTN: GENERAL COUNSEL<br>13211 KONTERRA DR<br>LAUREL, MD 20707 |
| 2.664 NON-DISCLOSURE AGREEMENT | 10/12/2026 | | ☐ | ENDURANCE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL<br>1221 AVE OF THE AMERICAS<br>NEW YORK, NY 10020 |
| 2.665 PAYABLE ADVISORY AND SERVICE AGREEMENT | 08/15/2027 | | ☐ | ENGIE INSIGHT SERVICES INC | ATTN: CUSTOMER SUPPORT SERVICES<br>1313 N ATLANTIC ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SPOKANE, WA 99201 |
| 2.666 NON-DISCLOSURE AGREEMENT | 05/11/2030 | | ☐ | ENGINEERED MATERIALS | ATTN: MATT TEMPELIS<br>10675 NAPLES ST NE<br>BLAINE, MN 55449 |
| 2.667 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ENGINEERING SYSTEMS INC. | ATTN: BENJAMIN S HILLEY<br>430 TECHNOLOGY PKWY NW<br>PEACHTREE CORNERS, GA 30092 |
| 2.668 NON-DISCLOSURE AGREEMENT | 10/13/2029 | | ☐ | ENGTAL | ATTN: GENERAL COUNSEL<br>444 N WELLS ST<br>CHICAGO, IL 60654 |
| 2.669 NON-DISCLOSURE AGREEMENT | 04/18/2027 | | ☐ | ENKEV | ATTN: GENERAL COUNSEL<br>DE TOEK 2, 1131 PB, NOORD HOLLAND<br>VOLENDAM, 1131 PB<br>NETHERLANDS |
| 2.670 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | ENRIQUE R MONTES DBA ERA TRUCKING | ATTN: GENERAL COUNSEL<br>305 LANTANA DR<br>ARLINGTON, TX 76018 |
| 2.671 GLOBAL CORPORATE RATE AGREEMENT | | | ☐ | ENTERPRISE ` | ATTN: GENERAL COUNSEL<br>600 CORPORATE PARK DR<br>ST LOUIS, MO 63105 |
| 2.672 NON-DISCLOSURE AGREEMENT | 01/03/2027 | | ☐ | ENTERPRISE FLEET MANAGEMENT, INC. | ATTN: GENERAL COUNSEL<br>2775 BLUE WATERS RD<br>EAGAN, MN 55121 |
| 2.673 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | ENTERTAINMENT DATA ORACLE, INC. | ATTN: TRIPP BOYLE<br>9696 CULVER BLVD<br>CULVER CITY, CA 90232 |
| 2.674 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | EPES TRANSPORT SYSTEM, LLC | ATTN: GENERAL COUNSEL<br>3400 EDGEFIELD CT<br>GREENSBORO, NC 27409 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.675 ABACUS COOP AGREEMENT | 12/22/2027 | | ☐ | EPSILON | ATTN: GENERAL COUNSEL<br>6021 CONNECTION DR<br>IRVING, TX 75039 |
| 2.676 NON-DISCLOSURE AGREEMENT | 11/19/2026 | | ☐ | EPSILON DATA MANAGEMENT | ATTN: CHRISTY RADKE<br>11030 CIR POINT RD<br>WESTMINSTER, CO 80020 |
| 2.677 POWER OF ATTORNEY FOR CALIFORNIA | EVERGREEN | | ☐ | EQUIFAX | ATTN: GENERAL COUNSEL<br>ACCOUNT SERVICES GROUP, MIC 28<br>PO BOX 826880, PO BOX 826880<br>SACRAMENTO, CA 94280 |
| 2.678 POWER OF ATTORNEY FOR TEXAS | EVERGREEN | | ☐ | EQUIFAX | ATTN: GENERAL COUNSEL<br>UI OPERATIONS AND CUSTOMER SUPPORT<br>AUSTIN, TX 78714 |
| 2.679 POWER OF ATTORNEY FOR VERMONT | EVERGREEN | | ☐ | EQUIFAX | ATTN: GENERAL COUNSEL<br>5 GREEN MOUNTAIN DR<br>MONTPELIER, VT 05601 |
| 2.680 POWER OF ATTORNEY FOR WISCONSIN | EVERGREEN | | ☐ | EQUIFAX | ATTN: GENERAL COUNSEL<br>PO BOX 283<br>ST LOUIS, MO 63166-0283 |
| 2.681 TERMS OF SERVICE AND STATEMENT OF WORK FOR RTSR SERVICES | 12/31/2027 | | ☐ | EQUITY METHODS | ATTN: GENERAL COUNSEL<br>8801 E RAINTREE DR<br>SCOTTSDALE, AZ 85260 |
| 2.682 MASTER SERVICES AGREEMENT | | | ☐ | ERGOMOTION | ATTN: MR GUI PERES, CHIEF EXECUTIVE OFFICER<br>6790 NAVIGATOR WAY<br>GOLETA, CA 93117 |
| 2.683 REBATE AGREEMENT | EVERGREEN | | ☐ | ERGOMOTION | ATTN: GENERAL COUNSEL<br>6790 NAVIGATOR WAY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | GOLETA, CA 93117 |
| 2.684 DEVELOPMENT PLAN A | | | ☐ | ERGOMOTION, INC. | ATTN: MR GUI PERES<br>6790 NAVIGATOR WAY<br>GOLETA, CA 93117 |
| 2.685 JOINT DEVELOPMENT AGREEMENT | | | ☐ | ERGOMOTION, INC. | ATTN: MR GUI PERES<br>6790 NAVIGATOR WAY<br>GOLETA, CA 93117 |
| 2.686 JOINT DEVELOPMENT AGREEMENT | | | ☐ | ERGOMOTION, INC. | ATTN: MR GUI PERES<br>6790 NAVIGATOR WAY<br>GOLETA, CA 93117 |
| 2.687 AMENDMENT #2 TO MSA | | | ☐ | ERGOMOTION, INC. | ATTN: GENERAL COUNSEL<br>6790 NAVIGATOR WAY<br>GOLETA, CA 93117 |
| 2.688 PURCHASE AGREEMENT | EVERGREEN | | ☐ | ERGOSTRAP USA LLC | ATTN: GENERAL COUNSEL<br>10855 W POTTER RD<br>WAUWATOSA, WI 53226 |
| 2.689 END USER LICENSE AGREEMENT | 03/14/2027 | | ☐ | ERI ECONOMIC RESEARCH INSTITUTE, INC. | ATTN: GENERAL COUNSEL<br>111 ACADEMY DR<br>IRVINE, CA 92617 |
| 2.690 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.691 ENGAGEMENT LETTER | EVERGREEN | | ☐ | ERNST & YOUNG CAPITAL ADVISORS, LLC | ATTN: GENERAL COUNSEL<br>100 N TRYON ST<br>CHARLOTTE, NC 28202 |
| 2.692 NON-DISCLOSURE AGREEMENT | 06/12/2027 | | ☐ | ERNST & YOUNG CAPITAL ADVISORS, LLC | ATTN: GENERAL COUNSEL<br>ONE MANHATTAN W<br>NEW YORK, NY 10001 |
| 2.693 NON-DISCLOSURE AGREEMENT | 05/08/2028 | | ☐ | ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL<br>220 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.694 SOW RENEWAL OF TAX PROVISIONAL REVIEW | | | ☐ | ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL<br>220 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.695 ALARM MONITORING LEVITTOWN | 04/07/2031 | | ☐ | ESS | ATTN: GENERAL COUNSEL<br>5115 CAMPUS DR<br>PLYMOUTH MEETING, PA 19462 |
| 2.696 ALARM MONITORING PHILLY | 04/07/2031 | | ☐ | ESS | ATTN: GENERAL COUNSEL<br>5115 CAMPUS DR<br>PLYMOUTH MEETING, PA 19462 |
| 2.697 PROFESSIONAL SERVICES AGREEMENT | 03/26/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.698 MASTER SERVICES AGREEMENT | 11/30/2027 | | ☐ | EVERBRIDGE | ATTN: LEGAL DEPARTMENT<br>25 CORPORATE DR<br>BURLINGTON, MA 01803 |
| 2.699 RECYCLE AGREEMENT | 08/19/2026 | | ☐ | EVERGREEN DISPOSAL SERVICES | ATTN: GENERAL COUNSEL<br>1110 EVERMAN PKWY<br>FORT WORT, TX 76140 |
| 2.700 WASTE DISPOSAL AGREEMENT | 08/19/2026 | | ☐ | EVERGREEN DISPOSAL SERVICES | ATTN: GENERAL COUNSEL<br>1110 EVERMAN PKWY<br>FORT WORT, TX 76140 |
| 2.701 NON-DISCLOSURE AGREEMENT | 03/23/2028 | | ☐ | EVERYANGLE | ATTN: GENERAL COUNSEL<br>UNIT 6 ABBEY BUSINESS PARK,<br>BALLDOYLE INDUSTRIAL ESTATE<br>BALDOYLE INDUSTRIAL ESTATE,<br>BALDOYLE<br>DUBLIN, D13 N738<br>IRELAND |
| 2.702 SUBSCRIPTION SERVICES AGREEMENT | 07/23/2026 | | ☐ | EVERYANGLE, LTD | ATTN: DAVID OWENS<br>UNIT 6 ABBEY BUSINESS PARK,<br>BALLDOYLE INDUSTRIAL ESTATE<br>DUBLIN, D13 N738 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | IRELAND |
| 2.703 SUBSCRIPTION SERVICES AGREEMENT FOR EMPLOYEE ADVOCACY | 07/25/2026 | | ☐ | EVERYONESOCIAL | ATTN: GENERAL COUNSEL<br>215 W SEGO LILY DR<br>SANDY, UT 84070 |
| 2.704 NON-DISCLOSURE AGREEMENT | 04/25/2027 | | ☐ | EVOLUTIO PS, LLC | ATTN: GENERAL COUNSEL<br>330 N WABASH AVE<br>CHICAGO, IL 60611 |
| 2.705 NON-DISCLOSURE AGREEMENT | 08/10/2030 | | ☐ | EVOLVING SOLUTIONS, INC. | ATTN: KORY KUTCHMAREK<br>3989 COUNTY RD 116<br>MEDINA, MN 55340 |
| 2.706 AGREEMENT | 04/05/2027 | | ☐ | EXECUTIVE CLEANING | ATTN: GENERAL COUNSEL<br>460 NEW YORK AVE<br>HUNTINGTON, NY 11743 |
| 2.707 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | EXPRESS SERVICES | ATTN: GENERAL COUNSEL<br>9701 BOARDWALK BLVD<br>OKLAHOMA, OK 73162 |
| 2.708 MASTER SERVICES AGREEMENT | 12/31/2028 | | ☐ | EXTEND, INC. | ATTN: GENERAL COUNSEL<br>440 N BARRANCA AVE<br>COVINA, CA 91723 |
| 2.709 NON-DISCLOSURE AGREEMENT | 08/05/2026 | | ☐ | EXTEND, INC. | ATTN: GENERAL COUNSEL<br>340 S LEMON AVE<br>WALNUT, CA 91789 |
| 2.710 ADDENDUM TO STORAGE UNIT AGREEMENT FOR BNA | | | ☐ | EXTRA SPACE STORAGE | ATTN: GENERAL COUNSEL<br>2795 E COTTONWOOD PARKWAY<br>SALT LAKE CITY, UT 84121 |
| 2.711 EXTRAHOP ORDER FORM RENEWAL | 02/26/2027 | | ☐ | EXTRAHOP | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.712 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | EXTRAHOP | ATTN: CHIEF LEGAL OFFICER<br>520 PIKE ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SEATTLE, WA 98101 |
| 2.713 AWS ORDER FORM | | | ☐ | EXTRAHOP | ATTN: GENERAL COUNSEL<br>520 PIKE ST<br>STE 1600<br>SEATTLE, WA 98101 |
| 2.714 PROFESSIONAL SERVICES AGREEMENT | 02/28/2027 | | ☐ | EXTREME REACH, INC. | ATTN: LEGAL<br>3 ALLIED DR<br>DEDHAM, MA 02026 |
| 2.715 STATEMENT OF WORK ROCA SERVICES | | | ☐ | EY | ATTN: GENERAL COUNSEL<br>220 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.716 NON-DISCLOSURE AGREEMENT | 12/08/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.717 SUMMARY OF NON-EMPLOYEE DIRECTOR COMPENSATION | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.718 F5 RENEWAL | 12/01/2026 | | ☐ | F5 | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.719 COMMUNITY PAYMENT TERMS | | | ☐ | FACEBOOK | ATTN: GENERAL COUNSEL<br>1601 WILLOW RD<br>MENLO PARK, CA 94025 |
| 2.720 ONLINE INVOICING TERMS AND CONDITIONS | | | ☐ | FACEBOOK | ATTN: GENERAL COUNSEL<br>1 HACKER WAY<br>MENLO PARK, CA 94025 |
| 2.721 SELF SERVICE TERMS | | | ☐ | FACEBOOK | ATTN: GENERAL COUNSEL<br>1 HACKER WAY<br>MENLO PARK, CA 94025 |
| 2.722 NON-DISCLOSURE AGREEMENT | 11/01/2026 | | ☐ | FAIR-RITE PRODUCTS, CORP. | ATTN: GENERAL COUNSEL<br>1 COMMERCIAL ROW<br>WALLKILL, NY 12589 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.723 PROFESSIONAL SERVICES AGREEMENT | 11/11/2028 | | ☐ | FALLON GROUP | ATTN: JAMES TSANTES, FINANCE DIRECTOR<br>500 N 3RD ST<br>MINNEAPOLIS, MN 55401 |
| 2.724 NON-DISCLOSURE AGREEMENT | 09/03/2030 | | ☐ | FALLON GROUP INC | ATTN: JAMES TSANTES<br>500 3RD ST N<br>MINNEAPOLIS, MN 55401 |
| 2.725 CLIENT SEVICES AGREEMENT | EVERGREEN | | ☐ | FAMEBIT BY YOUTUBE | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.726 NON-DISCLOSURE AGREEMENT | 03/28/2028 | | ☐ | FANTASY | ATTN: GENERAL COUNSEL<br>30 BROAD ST<br>NEW YORK, NY 10004 |
| 2.727 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | FARNSWORTH LOGISTICS INC. | ATTN: GENERAL COUNSEL<br>2100 ROYAL PALM CT<br>NORCOSS, GA 30071 |
| 2.728 POWER OF ATTORNEY | EVERGREEN | | ☐ | FEDEX | ATTN: BOND DEPARTMENT<br>555 RIVERWALK PKWY<br>TONAWANDA, NY 14150 |
| 2.729 AGREEMENT | | | ☐ | FEEDONOMICS HOLDINGS, LLC | ATTN: GENERAL COUNSEL<br>21011 WARNER CENTER LN<br>WOODLAND HILLS, CA 91367 |
| 2.730 NON-DISCLOSURE AGREEMENT | 03/02/2027 | | ☐ | FERRANDINO & SON, INC. | ATTN: LEGAL<br>71 CAROLYN BLVD<br>FARMINGDALE, NY 11735 |
| 2.731 SERVICES AGREEMENT | 12/07/2026 | | ☐ | FERRANDINO & SON, INC. | ATTN: GENERAL COUNSEL<br>71 CAROLYN BLVD<br>FARMINGDALE, NY 11735 |
| 2.732 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | FGO DELIVERS | ATTN: LEGAL DEPARTMENT<br>630 MOLA BLVD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ELMWOOD PARK, NJ 07407 |
| 2.733 NON-DISCLOSURE AGREEMENT | 07/21/2026 | | ☐ | FIDELITONE LAST MILE, INC. | ATTN: GENERAL COUNSEL<br>1260 KARL CT<br>WAUCONDA, IL 60084 |
| 2.734 FIGMA SOFTWARE SERVICES AGREEMENT | 05/15/2027 | | ☐ | FIGMA, INC. | ATTN: GENERAL COUNSEL<br>760 MARKET ST<br>SAN FRANCISCO, CA 94102 |
| 2.735 EMPLOYEE INVENTIONS AND CONFIDENTIALITY AGREEMENT AND MUTUAL ARBITRATION AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.736 RETENTION AWARD AGREEMENT | 05/27/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.737 EMPLOYMENT OFFER LETTER | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.738 EXECUTIVE SEVERANCE PAY PLAN, AMENDED AND RESTATED MAY 11, 2022 | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.739 RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.740 PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.741 FIRST AMENDMENT TO EXECUTIVE EMPLOYMENT AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.742 MASTER AGREEMENT | 01/31/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.743 NON-DISCLOSURE AGREEMENT | 08/15/2028 | | ☐ | FINN PARTNERS | ATTN: MARTIN ETTLEMYER<br>1675 BROADWAY<br>NEW YORK, NY 10019 |
| 2.744 NATIONAL ACCOUNTS AGREEMENT | 10/15/2026 | | ☐ | FIRE & LIFE SAFETY | ATTN: GENERAL COUNSEL<br>8827 STAPLES MILL RD<br>RICHMOND, VA 23228 |
| 2.745 MOTOR CARRIER TRANSPORTATION SERVICES AGREEMENT | 05/01/2028 | | ☐ | FIRST CHOICE TRANSPORT LLC | ATTN: RYAN KELLEY<br>1346 MARKUM RANCH RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FORT WORTH, TX 76126 |
| 2.746 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.747 NON-DISCLOSURE AGREEMENT | 10/11/2026 | | ☐ | FISHTECH GROUP, LLC | ATTN: GENERAL COUNSEL<br>13333 HOLMES RD<br>KANSAS CITY, MO 64145 |
| 2.748 ENGAGEMENT LETTER | | | ☐ | FITCH RATINGS | ATTN: GENERAL COUNSEL<br>33 WHITEHALL ST<br>NEW YORK, NY 10004 |
| 2.749 MICRO-MARKET AGREEMENT | 09/28/2026 | | ☐ | FIVE STAR | ATTN: GENERAL COUNSEL<br>412 E 10TH ST<br>CHATTANOOGA, TN 37403 |
| 2.750 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | FIVE STAR MOVING & STORAGE | ATTN: MELISSA BENEDICT<br>611 VALLEY ST<br>COLORADO SPRINGS, CO 80915 |
| 2.751 NON-DISCLOSURE AGREEMENT | 06/14/2027 | | ☐ | FIVE9 | ATTN: LEGAL DEPARTMENT<br>3001 BISHOP DR<br>SAN RAMON, CA 94583 |
| 2.752 NON-DISCLOSURE AGREEMENT | 10/22/2026 | | ☐ | FIVETRAN | ATTN: JACK PENDERGAST<br>1221 BROADWAY<br>OAKLAND, CA 94612 |
| 2.753 NON-DISCLOSURE AGREEMENT | 09/25/2029 | | ☐ | FLASHPOINT | ATTN: JOSH LEFKOWITZ CC: LEGAL<br>6218 GEORGIA AVE<br>STE 1, PMB 3032<br>WASHINGTON, DC 20011 |
| 2.754 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | FLAUNT | ATTN: CONNOR KELLEY<br>830 MASSACHUSETTS AVE<br>STE 1500, 3RD FL<br>INDIANAPOLIS, IN 46204 |
| 2.755 NON-DISCLOSURE AGREEMENT | 09/07/2030 | | ☐ | FLEX TECHNOLOGIES CO. | ATTN: GENERAL COUNSEL<br>2261 MARKET ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94114 |
| 2.756 NON-DISCLOSURE AGREEMENT | 04/07/2027 | | ☐ | FLEX TECHNOLOGIES CO. | ATTN: LEGAL<br>2261 MARKET ST<br>SAN FRANCISCO, CA 94114 |
| 2.757 SUBSCRIPTION RENEWAL THRU MICROSOFT AZURE | 12/14/2026 | | ☐ | FLEXERA | ATTN: GENERAL COUNSEL<br>300 PARK BLVD<br>ITASCA, IL 60143 |
| 2.758 NON-DISCLOSURE AGREEMENT | 04/24/2030 | | ☐ | FLEXTECH | ATTN: CHRIS STEWART<br>7300 W 27TH ST<br>ST LOUIS PARK, MN 55426 |
| 2.759 MASTER SERVICES AGREEMENT | | | ☐ | FLEXTRONICS | ATTN: GENERAL COUNSEL<br>LEVEL 3, ALEXANDER HOUSE, 35 CYBERCITY<br>ALEXANDER HOUSE, 35 CYBERCITY<br>EBENE,<br>MAURITIUS |
| 2.760 NON-DISCLOSURE AGREEMENT | 06/15/2027 | | ☐ | FLEXTRONICS | ATTN: GENERAL COUNSEL<br>LEVEL 3, ALEXANDER HOUSE, 35 CYBERCITY<br>EBENE,<br>MAURITIUS |
| 2.761 INVENTORY SALE & BANKRUPTCY PROTECTION LETTER AGREEMENT TO MSA | | | ☐ | FLEXTRONICS | ATTN: GENERAL COUNSEL<br>LEVEL 3, ALEXANDER HOUSE, 35 CYBERCITY<br>EBENE,<br>MAURITIUS |
| 2.762 NON-DISCLOSURE AGREEMENT | 06/27/2029 | | ☐ | FLIP CX, INC. | ATTN: GENERAL COUNSEL<br>228 PARK AVE S<br>NEW YORK, NY 10003 |
| 2.763 NON-DISCLOSURE AGREEMENT | 01/26/2031 | | ☐ | FLIXMEDIA LTD | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 14 – 16 WELL COURT<br>LONDON, EC1R 3AU<br>UNITED KINGDOM |
| 2.764 NON-DISCLOSURE AGREEMENT | 07/17/2029 | | ☐ | FLOCK FREIGHT, INC. | ATTN: GENERAL COUNSEL<br>701 S COAST HWY 101<br>ENCINITAS, CA 92024 |
| 2.765 NON-DISCLOSURE AGREEMENT | 01/04/2028 | | ☐ | FLOORFOUND, INC. | ATTN: GENERAL COUNSEL<br>3600 N CAPITAL OF TEXAS HWY<br>BLDG B, STE 245<br>AUSTIN, TX 78746 |
| 2.766 MUTUAL NON-DISCLOSURE AGREEMENT | 11/16/2030 | | ☐ | FLUENT NEUROTECHNOLOGY | ATTN: GENERAL COUNSEL<br>5608 17TH AVE NW<br>SEATTLE, WA 98107-5232 |
| 2.767 PURCHASE TERMS AND CONDITIONS | EVERGREEN | | ☐ | FLUID INTERIORS, LLC | ATTN: GENERAL COUNSEL<br>100 N 6TH ST<br>MINNEAPOLIS, MN 55403 |
| 2.768 SERVICES AGREEMENT | | | ☐ | FLUID-AIRE DYNAMICS, INC. | ATTN: GENERAL COUNSEL<br>530 ALBION AVE<br>SCHAUMBERG, IL 60193 |
| 2.769 NON-DISCLOSURE AGREEMENT | 08/17/2026 | | ☐ | FLYWHEEL SOFTWARE LLC DBA GROWTHLOOP | ATTN: BILL MCKEE<br>8 THE GREEN<br>DOVER, DE 19901 |
| 2.770 NON-DISCLOSURE AGREEMENT | 12/19/2026 | | ☐ | FOREST RIVER, INC. | ATTN: GENERAL COUNSEL<br>2745 NORTHLAND DR<br>ELKHART, IN 46514 |
| 2.771 TERMS OF SERVICE | EVERGREEN | | ☐ | FORRESTER | ATTN: GENERAL COUNSEL<br>60 ACORN PARK DR<br>CAMBRIDGE, MA 02140 |
| 2.772 NON-DISCLOSURE AGREEMENT | 08/24/2026 | | ☐ | FORRESTER RESEARCH, INC. | ATTN: LEGAL DEPARTMENT<br>60 ACORN PARK DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CAMBRIDGE, MA 02140 |
| 2.773 NON-DISCLOSURE AGREEMENT | 11/18/2026 | | ☐ | FORTIVA FINANCIAL | ATTN: GENERAL COUNSEL<br>FIVE CONCOURSE PKWY<br>ATLANTA, GA 30328 |
| 2.774 RETAIL CREDIT PROGRAM AGREEMENT | 02/09/2029 | | ☐ | FORTIVA FINANCIAL, LLC | ATTN: DIRECTOR, OPERATIONS<br>FIVE CONCOURSE PKWY<br>ATLANTA, GA 30328 |
| 2.775 NON-DISCLOSURE AGREEMENT | 05/24/2028 | | ☐ | FORTRA, LLC | ATTN: GENERAL COUNSEL<br>11095 VIKING DR<br>EDEN PRAIRIE, MN 55344 |
| 2.776 SERVICES AGREEMENT | 12/31/2026 | | ☐ | FORUM ANALYTICS | ATTN: PAUL SILL<br>1608 N MILWAUKEE AVE<br>CHICAGO, IL 60647 |
| 2.777 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | FORWARD AIR CORPORATION | ATTN: GENERAL COUNSEL<br>1915 SNAPPS FERRY RD<br>GREEENVILLE, TN 37745 |
| 2.778 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.779 CONTRACT EXCEPTION | | | ☐ | FOUR SEAS | ATTN: GENERAL COUNSEL<br>31/F, SIZHOU GROUP CENTRE<br>KOWLOON,<br>HONG KONG |
| 2.780 SERVICES AGREEMENT | 07/17/2026 | | ☐ | FOUR STAR MECHANICAL | ATTN: GENERAL COUNSEL<br>4127 TONYA TRAIL<br>HAMILTON, OH 45011 |
| 2.781 NON-DISCLOSURE AGREEMENT | 07/04/2028 | | ☐ | FOURTH DIMENSION TECHNOLOGIES | ATTN: GENERAL COUNSEL<br>900 EAST HAMILTON AVE<br>CAMPBELL, CA 95008 |
| 2.782 LOFFER POSTAGE MACHINE A9 LEASE | 05/05/2028 | | ☐ | FP MAILING SOLUTIONS | ATTN: GENERAL COUNSEL<br>140 N MITCHELL CT |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ADDISON, IL 60101-5629 |
| 2.783 NON-DISCLOSURE AGREEMENT | 08/08/2026 | | ☐ | FRANK N. MAGID ASSOCIATES, INC. DBA MAGID | ATTN: BETH MCCARTAN, CHIEF FINANCIAL OFFICER<br>8500 NORMANDALE LAKE BLVD<br>MINNEAPOLIS, MN 55437 |
| 2.784 PLACEMENT SERVICES AGREEMENT | 04/02/2028 | | ☐ | FRANKCRUM STAFFING | ATTN: GENERAL COUNSEL<br>100 S MISSOURI AVE<br>CLEARWATER, FL 33756 |
| 2.785 MONITORING AGREEMENT | | | ☐ | FRANKLIN ALARM | ATTN: GENERAL COUNSEL<br>PO BOX 84<br>FRANKLINVILLE, NJ 08322 |
| 2.786 NON-DISCLOSURE AGREEMENT | 08/10/2026 | | ☐ | FRANKLIN MADISON DIRECT LLC | ATTN: ERIK KOENIG<br>7480 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 |
| 2.787 SALT SERVICES AGREEMENT | | | ☐ | FREDRIKSON & BYRON | ATTN: GENERAL COUNSEL<br>200 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.788 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | FREEDOM FREIGHT SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>333 S FRANKLIN RD<br>INDIANAPOLIS, IN 46219 |
| 2.789 NON-DISCLOSURE AGREEMENT | 03/25/2028 | | ☐ | FREIGHTPOP | ATTN: JUSTIN DICKSON<br>1 RANCHO CIR<br>LAKE FOREST, CA 92630 |
| 2.790 SERVICES AGREEMENT | 12/19/2029 | | ☐ | FRIEND EQUIPMENT, INC. | ATTN: GENERAL COUNSEL<br>1934 E BUSINESS HWY 121<br>LEWISVILLE, TX 75056 |
| 2.791 SPONSORSHIP AGREEMENT | 03/31/2028 | | ☐ | FRISCO MANAGEMENT, LLC | ATTN: VICE PRESIDENT, CORPORATE PARTNERSHIPS<br>ONE COWBOYS WAY<br>FRISCO, TX 75034 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.792 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | FRSECURE | ATTN: VANAE PEARSON<br>5909 BAKER RD<br>MINNETONKA, MN 55345 |
| 2.793 NON-DISCLOSURE AGREEMENT | 09/02/2029 | | ☐ | FST LOGISTICS | ATTN: GENERAL COUNSEL<br>5025 BRADENTON AVE<br>DUBLIN, OH 43017 |
| 2.794 NON-DISCLOSURE AGREEMENT | 11/13/2026 | | ☐ | FULL PICTURE | ATTN: ANDREW OCKNER, CHIEF OPERATING OFFICER/CHIEF FINANCIAL OFFICER<br>252 7TH AVE UNIT 8C<br>NEW YORK, NY 10001 |
| 2.795 NON-DISCLOSURE AGREEMENT | 12/05/2026 | | ☐ | FULLSTORY, INC. | ATTN: GENERAL COUNSEL<br>1745 PEACHTREE ST NE<br>ATLANTA, GA 30309 |
| 2.796 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.797 PO TERMS | EVERGREEN | | ☐ | FUTURE ELECTRONICS CORPORATION | ATTN: GENERAL COUNSEL<br>237 HYMUS BLVD<br>POINTE CLAIRE, QC H9R 5C7<br>CANADA |
| 2.798 AGREEMENT TO SUPPLEMENT PURCHASE ORDER TERMS AND CONDITIONS | | | ☐ | FUTURE FOAM | ATTN: GENERAL COUNSEL<br>1610 AVE N<br>COUNCIL BLUFFS, IA 51501 |
| 2.799 REBATE AGREEMENT | EVERGREEN | | ☐ | FUTURE TEXTILES, INC. DBA DESIGN WEAVE USA | ATTN: GENERAL COUNSEL<br>178 RIDGE RD<br>DAYTON, NJ 08810 |
| 2.800 BROKER AND CARRIER AGREEMENT | 02/03/2030 | | ☐ | G&D INTEGRATED TRANSPORTATION | ATTN: GENERAL COUNSEL<br>50 COMMERCE DR<br>MORTON, IL 61550 |
| 2.801 CARRIER AGREEMENT | 12/01/2026 | | ☐ | G&D INTEGRATED TRANSPORTATION | ATTN: CHIEF OPERATING OFFICER<br>50 COMMERCE DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MORTON, IL 61550 |
| 2.802 NON-DISCLOSURE AGREEMENT | 05/03/2027 | | ☐ | GALLAGHER | ATTN: GGB GENERAL COUNSEL<br>2850 GOLF RD<br>ROLLING MEADOWS, IL 60008 |
| 2.803 ORDER FOR HR ADVISORY SEAT | 12/31/2027 | | ☐ | GARTNER, INC. | ATTN: GENERAL COUNSEL<br>56 TOP GALLANT RD<br>STAMFORD, CT 06902 |
| 2.804 RETAILER PROGRAM AGREEMENT | 12/31/2028 | | ☐ | GE CAPITAL RETAIL BANK | ATTN: GENERAL COUNSEL<br>170 ELECTION RD<br>DRAPER, UT 84020 |
| 2.805 NON-DISCLOSURE AGREEMENT | 07/10/2028 | | ☐ | GEM SPECIALTY HEALTH, INC. DBA GEM HEALTH | ATTN: GENERAL COUNSEL<br>2214 5TH ST<br>WHITE BEAR LAKE, MN 55110 |
| 2.806 PROFESSIONAL SERVICES AGREEMENT | 11/27/2026 | | ☐ | GEM SPECIALTY HEALTH, INC. DBA GEM HEALTH | ATTN: BRIAN SAUER<br>2214 5TH ST<br>WHITE BEAR LAKE, MN 55110 |
| 2.807 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | GENESCO SPORTS ENTERPRISES, INC. | ATTN: FRANK MAHAR<br>5944 LUTHER LN<br>DALLAS, TX 75225 |
| 2.808 NON-DISCLOSURE AGREEMENT | 09/09/2027 | | ☐ | GENESYS CLOUD SERVICES, INC. | ATTN: LEGAL<br>1302 EL CAMINO REAL<br>MENLO PARK, CA 94025 |
| 2.809 SERVICES AGREEMENT | 10/10/2026 | | ☐ | GENEX | ATTN: CHIEF EXECUTIVE OFFICER<br>440 E SWEDESFORD RD<br>WAYNE, PA 19087 |
| 2.810 NON-DISCLOSURE AGREEMENT | 10/31/2027 | | ☐ | GENTHERM | ATTN: GENERAL COUNSEL<br>21680 HAGGERTY RD<br>NORTHVILLE, MI 48167 |
| 2.811 NON-DISCLOSURE AGREEMENT | 10/20/2030 | | ☐ | GIANT SPOON | ATTN: GENERAL COUNSEL<br>44 WALL ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10005 |
| 2.812 NON-DISCLOSURE AGREEMENT | 09/23/2030 | | ☐ | GIGAMON INC. | ATTN: GENERAL COUNSEL<br>3300 OLCOTT ST<br>SANTA CLARA, CA 95054 |
| 2.813 NON-DISCLOSURE AGREEMENT | 09/13/2028 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.814 PARKING SPACE PT 190 FOR TUL | | | ☐ | GLENPOOL STORAGE, LLC | ATTN: GENERAL COUNSEL<br>13600 S UNION PL<br>GLENPOOL, OK 74033 |
| 2.815 PARKING SPACE PT 191 FOR TUL | | | ☐ | GLENPOOL STORAGE, LLC | ATTN: GENERAL COUNSEL<br>13600 S UNION PL<br>GLENPOOL, OK 74033 |
| 2.816 PARKING SPACE PT 192 FOR TUL | | | ☐ | GLENPOOL STORAGE, LLC | ATTN: GENERAL COUNSEL<br>13600 S UNION PL<br>GLENPOOL, OK 74033 |
| 2.817 STORAGE UNIT FOR TUL | | | ☐ | GLENPOOL STORAGE, LLC | ATTN: GENERAL COUNSEL<br>13600 S UNION PL<br>GLENPOOL, OK 74033 |
| 2.818 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | GLOBAL APPLICATIONS SOLUTIONS | ATTN: GENERAL COUNSEL<br>1 MEADOWLAND PLZ<br>EAST RUTHERFORD, NJ 07073 |
| 2.819 ENGAGEMENT LETTER | | | ☐ | GLOBAL REGULATORY RISK & COMPLIANCE PLLC | ATTN: GENERAL COUNSEL<br>MCCLURE BUILDING<br>FRANKFORT, KY 40601 |
| 2.820 NON-DISCLOSURE AGREEMENT | | | ☐ | GLOBAL TEXTILE ALLIANCE | ATTN: PRESIDENT<br>2361 HOLIDAY LOOP<br>REIDSVILLE, NC 27320 |
| 2.821 PROFESSIONAL SERVICES AGREEMENT | 02/28/2027 | | ☐ | GLOBALLOGIC INC. | ATTN: LEGAL<br>1741 TECHNOLOGY DR<br>SAN JOSE, CA 95110 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.822 SERVICES AGREEMENT | | | ☐ | GLYNN ELECTRIC, INC. | ATTN: GENERAL COUNSEL<br>70 INDUSTRIAL PARK RD<br>PLYMOUTH, MA 02360 |
| 2.823 STATEMENT OF WORK #1 | EVERGREEN | | ☐ | GLYNN ELECTRIC, INC. | ATTN: GENERAL COUNSEL<br>70 INDUSTRIAL PARK RD<br>PLYMOUTH, MA 02360 |
| 2.824 VYOND TERMS OF USE | | | ☐ | GOANIMATE, INC. | ATTN: GENERAL COUNSEL<br>204 E 2ND AVE<br>SAN MATEO, CA 94401 |
| 2.825 NON-DISCLOSURE AGREEMENT | 01/25/2030 | | ☐ | GODADDY | ATTN: GENERAL COUNSEL<br>100 S MILL AVE<br>TEMPE, AZ 85281 |
| 2.826 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | GOENGINEER LLC | ATTN: JEREMY YOUNG<br>739 E FT UNION BLVD<br>MIDVALE, UT 84047 |
| 2.827 NON-DISCLOSURE AGREEMENT | 10/31/2029 | | ☐ | GOING DIGITAL HEALTH | ATTN: GENERAL COUNSEL<br>4315 3RD AVE<br>SAN DIEGO, CA 92103 |
| 2.828 RENTAL AGREEMENT | | | ☐ | GOLD CUP SERVICES INC. | ATTN: GENERAL COUNSEL<br>145 W CRYSTAL AVE<br>SALT LAKE CITY, UT 84115 |
| 2.829 CONTRACT EXCEPTION | | | ☐ | GOLD PEAK BATTERIES | ATTN: GENERAL COUNSEL<br>11235 WEST BERNARDO COURT<br>SAN DIEGO, CA 92127 |
| 2.830 ADVERTISING PROGRAM TERMS | EVERGREEN | | ☐ | GOOGLE | ATTN: LEGAL DEPARTMENT-<br>GOOGLE ADS ARBITRATION<br>C/O CORPORATION SERVICE<br>COMPANY<br>2710 GATEWAY OAKS DR, STE 150N<br>SACRAMENTO, CA 95833 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.831 CLOUD MASTER AGREEMENT RECAP OF REVISIONS | | | ☐ | GOOGLE | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.832 CLOUD PLATFORM TERMS OF SERVICE - | | | ☐ | GOOGLE | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.833 GENERAL SERVICE TERMS AND CONDITIONS | | | ☐ | GOOGLE | ATTN: GENERAL COUNSEL<br>967 N SHORELINE BLVD<br>MOUNTAIN VIEW, CA 94043 |
| 2.834 GOOGLE PLAY DEVELOPER DISTRIBUTION AGREEMENT | EVERGREEN | | ☐ | GOOGLE | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.835 NON-DISCLOSURE AGREEMENT | 03/13/2029 | | ☐ | GOOGLE | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.836 TERMS OF SERVICE | | | ☐ | GOOGLE | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.837 NON-DISCLOSURE AGREEMENT | | | ☐ | GOOGLE | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.838 CREATIVE SERVICES AGREEMENT | EVERGREEN | | ☐ | GOOGLE IRELAND | ATTN: GENERAL COUNSEL<br>GORDON HOUSE<br>4 BARROW ST, GRAND CANAL DOCK<br>DUBLIN, D04 V4X7<br>IRELAND |
| 2.839 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.840 ORDER | 12/31/2026 | | ☐ | GOVDOCS | ATTN: GENERAL COUNSEL<br>355 RANDOLPH AVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ST PAUL, MN 55102 |
| 2.841 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.842 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | GRAND WORLDWIDE LOGISTICS | ATTN: CHIEF OPERATING OFFICER & CHIEF COMMERCIAL OFFICER<br>4350 W OHIO ST<br>CHICAGO, IL 60624 |
| 2.843 MASTER SERVICES AGREEMENT | 10/18/2028 | | ☐ | GRANFANA LABS | ATTN: LEGAL<br>29 BROADWAY PENTHOUSE<br>NEW YORK, NY 10006 |
| 2.844 NON-DISCLOSURE AGREEMENT | 08/04/2030 | | ☐ | GRANICA COMPUTING, INC. | ATTN: GENERAL COUNSEL<br>787 CASTRO ST<br>MOUNTAIN VIEW, CA 94041 |
| 2.845 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | GRANT THORNTON LLP | ATTN: MEREDITH MURPHY<br>200 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.846 NON-DISCLOSURE AGREEMENT | 12/09/2029 | | ☐ | GRAVWELL | ATTN: GENERAL COUNSEL<br>PO BOX 51534<br>IDAHO FALLS, ID 83405 |
| 2.847 NON-DISCLOSURE AGREEMENT | 07/08/2028 | | ☐ | GRAYLINE LLC | ATTN: GENERAL COUNSEL<br>2101 AIRPORT RD<br>WAUKESHA, WI 53188-2455 |
| 2.848 NON-DISCLOSURE AGREEMENT | 03/26/2028 | | ☐ | GREAT AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL<br>301 E FOURTH ST<br>CINCINNATI, OH 45202 |
| 2.849 STORAGE FACILITY AGREEMENT FOR DSM #1 | 07/07/2026 | | ☐ | GREEN ACRES STORAGE | ATTN: GENERAL COUNSEL<br>550 LINDALE DR<br>MARION, IA 52302 |
| 2.850 STORAGE FACILITY AGREEMENT FOR DSM #2 | 07/07/2026 | | ☐ | GREEN ACRES STORAGE | ATTN: GENERAL COUNSEL<br>550 LINDALE DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MARION, IA 52302 |
| 2.851 STORAGE FACILITY AGREEMENT FOR DSM #3 | 07/07/2026 | | ☐ | GREEN ACRES STORAGE | ATTN: GENERAL COUNSEL<br>550 LINDALE DR<br>MARION, IA 52302 |
| 2.852 STORAGE FACILITY AGREEMENT FOR DSM #4 | 07/07/2026 | | ☐ | GREEN ACRES STORAGE | ATTN: GENERAL COUNSEL<br>550 LINDALE DR<br>MARION, IA 52302 |
| 2.853 NON-DISCLOSURE AGREEMENT | 04/15/2031 | | ☐ | GREEN CABBAGE, INC. | ATTN: GENERAL COUNSEL<br>100 GLOBAL VIEW DR<br>WARRENDALE, PA 15086 |
| 2.854 NON-DISCLOSURE AGREEMENT | 05/21/2028 | | ☐ | GREENTEG AG | ATTN: GENERAL COUNSEL<br>HOFWISENSTRASSE 50A<br>RÜMLANG, 8153<br>SWITZERLAND |
| 2.855 NON-DISCLOSURE AGREEMENT | 05/01/2029 | | ☐ | GREY GLOBAL GROUP LLC | ATTN: GENERAL COUNSEL<br>175 GREENWICH ST<br>NEW YORK, NY 10007 |
| 2.856 CORPORATE LEASE RIDER | | | ☐ | GREYSTAR | ATTN: GENERAL COUNSEL<br>465 MEETING ST<br>CHARLESTON, SC 29403 |
| 2.857 IRMO WRAPPER ORDER FORM | | | ☐ | GRIBETZ INTERNATIONAL | ATTN: GENERAL COUNSEL<br>13800 NW 4TH ST<br>SUNRISE, FL 33325 |
| 2.858 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.859 NON-DISCLOSURE AGREEMENT | 10/05/2027 | | ☐ | GRIP SECURITY | ATTN: GENERAL COUNSEL<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 |
| 2.860 PLATFORM SERVICES AGREEMENT | 12/31/2026 | | ☐ | GROOP INTERNET PLATFORM / TALKSPACE | ATTN: GENERAL COUNSEL<br>33 W 60TH ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10023 |
| 2.861 NON-DISCLOSURE AGREEMENT | 12/08/2029 | | ☐ | GROW CARE | ATTN: GENERAL COUNSEL<br>5 CROSBY ST<br>NEW YORK, NY 10013 |
| 2.862 NON-DISCLOSURE AGREEMENT | 11/01/2028 | | ☐ | GSA INTERNATIONAL | ATTN: PRESIDENT<br>PO BOX 696<br>WAYNE, MI 48184-0696 |
| 2.863 ENGAGEMENT LETTER | | | ☐ | GUGGENHEIM SECURITIES, LLC | ATTN: GENERAL COUNSEL<br>330 MADISON AVE<br>NEW YORK, NY 10017 |
| 2.864 NON-DISCLOSURE AGREEMENT | 06/12/2027 | | ☐ | GUGGENHEIM SECURITIES, LLC | ATTN: GENERAL COUNSEL<br>330 MADISON AVE<br>NEW YORK, NY 10017 |
| 2.865 NON-DISCLOSURE AGREEMENT | 02/10/2028 | | ☐ | GUIDEPOINT SECURITY | ATTN: CONTRACTS DEPARTMENT<br>2201 COOPERATIVE WAY<br>HERNDON, VA 20171 |
| 2.866 MASTER SERVICES AGREEMENT | 12/31/2026 | | ☐ | GUMOTEX | ATTN: GENERALNI REDITEL, CHIEF EXECUTIVE OFFICER<br>MLÁDEŽNICKÁ 3062/3A<br>BRECLAV, 69075<br>CZECH REPUBLIC |
| 2.867 SERVICES AGREEMENT | 06/30/2028 | | ☐ | GUNTER HEATING & A/C, INC. | ATTN: GENERAL COUNSEL<br>3226 NEW EASLEY HWY<br>GREENVILLE, SC 29611 |
| 2.868 RENEWAL INVOICE 25 TO 26 | 08/15/2026 | | ☐ | GUROCK SOFTWARE GMBH | ATTN: GENERAL COUNSEL<br>BONNER STRASSE 12<br>LEVERKUSEN, 51379<br>GERMANY |
| 2.869 NON-DISCLOSURE AGREEMENT | 02/26/2029 | | ☐ | GURUCUL | ATTN: GENERAL COUNSEL<br>222 N PACIFIC COAST HWY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | EL SEGUNDO, CA 90245 |
| 2.870 ORDER FORM RENEWAL | 10/15/2026 | | ☐ | HABANERO | ATTN: GENERAL COUNSEL<br>2070 - 555 W HASTINGS ST<br>VANCOUVER, BC V6B 4N6<br>CANADA |
| 2.871 SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | HABANERO CONSULTING GROUP | ATTN: GENERAL COUNSEL<br>510 - 1111 MELVILLE ST<br>VANCOUVER, BC V6E 3V6<br>CANADA |
| 2.872 NON-DISCLOSURE AGREEMENT | 10/16/2028 | | ☐ | HACKETT CONSULTING GROUP, LLC | ATTN: GENERAL COUNSEL<br>4039 NW RIGGS DR<br>PORTLAND, OR 97229 |
| 2.873 NON-DISCLOSURE AGREEMENT | 02/02/2028 | | ☐ | HALCYON TECH | ATTN: GENERAL COUNSEL<br>3129 TIGER RUN CT<br>CARLSBAD, CA 92010 |
| 2.874 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | HALVOR LINES, INC. | ATTN: GENERAL COUNSEL<br>217 GRAND AVE<br>SUPERIOR, WI 54880 |
| 2.875 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.876 NON-DISCLOSURE AGREEMENT | 04/14/2029 | | ☐ | HAPPEN VENTURES | ATTN: GENERAL COUNSEL<br>954 AVE PONCE DE LEON<br>STE 205, PMB 10573<br>SAN JUAN, PR 00907 |
| 2.877 SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT | 09/25/2027 | | ☐ | HAPPEN VENTURES | ATTN: MARIO RODRIGUEZ<br>954 AVE PONCE DE LEON<br>STE 205, PMB 10573<br>SAN JUAN, PR 00907 |
| 2.878 NON-DISCLOSURE AGREEMENT | 12/12/2026 | | ☐ | HARMAN INTERNATIONAL INDUSTRIES, INCORPORATED | ATTN: GENERAL COUNSEL<br>400 ATLANTIC ST<br>STAMFORD, CT 06901 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.879 NON-DISCLOSURE AGREEMENT | 05/01/2028 | | ☐ | HARTFIEL | ATTN: LEGAL<br>6533 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 |
| 2.880 CONTRACT EXCEPTION | | | ☐ | HARTFIEL AUTOMATION | ATTN: GENERAL COUNSEL<br>6533 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 |
| 2.881 DONATION AGREEMENT | EVERGREEN | | ☐ | HARVEST FAMILY LIFE MINISTRIES | ATTN: GENERAL COUNSEL<br>1800 S HAMPTON RD<br>GLENN HEIGHTS, TX 75154 |
| 2.882 NON-DISCLOSURE AGREEMENT | 05/12/2030 | | ☐ | HARVEST FAMILY LIFE MINISTRIES | ATTN: GENERAL COUNSEL<br>1800 S HAMPTON RD<br>GLENN HEIGHTS, TX 75154 |
| 2.883 CLOUD PLATFORM CLICK-THROUGH USER AGREEMENT | EVERGREEN | | ☐ | HASHICORP, INC. | ATTN: GENERAL COUNSEL<br>101 SECOND ST<br>SAN FRANCISCO, CA 94105 |
| 2.884 NON-DISCLOSURE AGREEMENT | 07/14/2026 | | ☐ | HASHICORP, INC. | ATTN: GENERAL COUNSEL<br>101 SECOND ST<br>SAN FRANCISCO, CA 94105 |
| 2.885 NON-DISCLOSURE AGREEMENT | 11/23/2030 | | ☐ | HAUS ANALYTICS, INC. | ATTN: GENERAL COUNSEL<br>2261 MARKET ST<br>SAN FRANCISCO, CA 94114 |
| 2.886 PO TERMS | | | ☐ | HEADWATERS | ATTN: GENERAL COUNSEL<br>134 PLEASANT ST<br>MARBLEHEAD, MA 01945 |
| 2.887 LETTER OF INTENT | EVERGREEN | | ☐ | HEALTHSHERPA | ATTN: GENERAL COUNSEL<br>1215 19TH ST<br>SACRAMENTO, CA 95811 |
| 2.888 NON-DISCLOSURE AGREEMENT | 05/19/2030 | | ☐ | HEALTHVERITY | ATTN: GENERAL COUNSEL<br>1818 MARKET ST<br>PHILADELPHIA, PA 19103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.889 VENDING SERVICES AGREEMENT (SALT LAKE CITY) | 09/30/2026 | | ☐ | HEALTHY CHOICE VENDING (DBA BREAK ROOM CHOICES) | ATTN: GENERAL COUNSEL<br>1875 N FORT LN<br>LAYTON, UT 84041 |
| 2.890 SOFTWARE AS A SERVICE AGREEMENT | 12/31/2026 | | ☐ | HEARTEX | ATTN: GENERAL COUNSEL<br>KNA HUMAN SIGNAL<br>300 BRANNAN, STE 501<br>SAN FRANCISCO, CA 94107 |
| 2.891 MOTOR CARRIER AGREEMENT | | | ☐ | HEARTLAND | ATTN: GENERAL COUNSEL<br>901 N KANSAS AVE<br>NORTH LIBERTY, IA 52317 |
| 2.892 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | HEARTLAND EXPRESS, INC. | ATTN: GENERAL COUNSEL<br>901 HEARTLAND WAY<br>NORTH LIBERTY, IA 52317 |
| 2.893 NON-DISCLOSURE AGREEMENT | 01/11/2028 | | ☐ | HEIQ | ATTN: GENERAL COUNSEL<br>RÜTISTRASSE 12 SCHLIEREN<br>ZÜRICH, 8952<br>SWITZERLAND |
| 2.894 CONRTACT EXCEPTION | | | ☐ | HEISENER ELECTRONICS LIMITED | ATTN: GENERAL COUNSEL<br>FLAT/RM 2103 21/F, HO KING COMMERCIAL CENTRE<br>MONG KOK,<br>HONG KONG |
| 2.895 NON-DISCLOSURE AGREEMENT | 02/13/2028 | | ☐ | HELIOS CONSULTING | ATTN: GENERAL COUNSEL<br>2550 UNIVERSITY AVE W<br>ST PAUL, MN 55114 |
| 2.896 RETENTION AWARD AGREEMENT | 05/27/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.897 PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.898 RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.899 EXECUTIVE SEVERANCE PAY PLAN, AMENDED AND RESTATED MAY 11, 2022 | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.900 RETENTION AWARD LETTER | 03/12/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.901 EMPLOYMENT AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.902 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.903 NON-DISCLOSURE AGREEMENT | 04/18/2029 | | ☐ | HFL VENTURES | ATTN: CAMERON BUCHANAN<br>3725 TALBOT ST<br>SAN DIEGO, CA 92107 |
| 2.904 CONTRACT EXCEPTION | | | ☐ | HGTV MAGAZINE | 300 W 57TH ST<br>NEW YORK, NY 10019 |
| 2.905 AMENDMENT TO SUPPLIER MANAGED INVENTORY AGREEMENT | | | ☐ | HIBLOW USA, INC. | ATTN: GENERAL COUNSEL<br>1300 TEFFT CT<br>SALINE, MI 48176 |
| 2.906 NON-DISCLOSURE AGREEMENT | | | ☐ | HIBLOW USA, INC. | ATTN: MUNKI HASEGAWA<br>8-16 HATCHO-NISHIMAHI, TAKATSUKI<br>OSAKA, 569-0095<br>JAPAN |
| 2.907 SUPPLIER MANAGED INVENTORY AGREEMENT | | | ☐ | HIBLOW USA, INC. | ATTN: GENERAL COUNSEL<br>1300 TEFFT CT<br>SALINE, MI 48176 |
| 2.908 STORAGE FACILITY AGREEMENT FOR SHV | | | ☐ | HIDEAWAY HARBOR MINI STORAGE | ATTN: GENERAL COUNSEL<br>5506 JEFFERSON PAIGE RD<br>SHREVEPORT, LA 71119 |
| 2.909 PLACEMENT SERVICES AGREEMENT | 12/31/2028 | | ☐ | HIREQUEST | ATTN: GENERAL COUNSEL<br>111 SPRINGHALL DR<br>GOOSE CREEK, SC 29445 |
| 2.910 NON-DISCLOSURE AGREEMENT | 10/31/2029 | | ☐ | HLTH | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHARLEMONT EXCHANGE<br>CHARLEMONT ST<br>DUBLIN, D02 VN88<br>IRELAND |
| 2.911 GROUP TRUST PARTICIPATION AGREEMENT | | | ☐ | HMSA | ATTN: GENERAL COUNSEL<br>PO BOX 860<br>HONOLULU, HI 96808-0860 |
| 2.912 SERVICES AGREEMENT | 01/07/2028 | | ☐ | HOJ INNOVATIONS, LLC | ATTN: GENERAL COUNSEL<br>862 W FINE DR<br>SALT LAKE CITY, UT 84119 |
| 2.913 MUTUAL NON-DISCLOSURE AGREEMENT | 03/01/2031 | | ☐ | HOM FURNITURE | ATTN: GENERAL COUNSEL<br>10301 WOODCREST DR NW<br>COON RAPIDS, MN 55433 |
| 2.914 LEASE AGREEMENT | EVERGREEN | | ☐ | HOMESTEAD SELF STORAGE | ATTN: GENERAL COUNSEL<br>3300 CENTRAL AVE<br>BILLINGS, MT 59102 |
| 2.915 REBATE AGREEMENT | EVERGREEN | | ☐ | HOMTEX INC. | ATTN: GENERAL COUNSEL<br>2125 2ND AVE SW<br>CULLMAN, AL 35055 |
| 2.916 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | HONORVET | ATTN: GENERAL COUNSEL<br>271 RTE 46 W<br>FAIRFIELD, NJ 07004 |
| 2.917 MUTUAL NON-DISCLOSURE AGREEMENT | 05/05/2031 | | ☐ | HOPLITE LOGISTICS, LLC | ATTN: GENERAL COUNSEL<br>1400 VAN BUREN ST NE<br>STE 200, NO 32<br>MINNEAPOLIS, MN 55413 |
| 2.918 TRANSPORTATION SERVICES AGREEMENT - BROKER | 05/18/2031 | | ☐ | HOPLITE LOGISTICS, LLC | ATTN: GENERAL COUNSEL<br>1400 VAN BUREN ST NE<br>STE 200, NO 32<br>MINNEAPOLIS, MN 55413 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.919 DATA PROCESSING ADDENDUM | 01/02/2027 | | ☐ | HORIZON MEDIA (HMI) | ATTN: GENERAL COUNSEL<br>75 VARICK ST<br>NEW YORK, NY 10013 |
| 2.920 PROFESSIONAL SERVICES AGREEMENT | 01/02/2027 | | ☐ | HORIZON MEDIA (HMI) | ATTN: BUSINESS & LEGAL AFFAIRS<br>75 VARICK ST<br>NEW YORK, NY 10013 |
| 2.921 AGENCY OF RECORD AND MEDIA VENDOR LIABILITY AGREEMENT | 01/02/2027 | | ☐ | HORIZON MEDIA LLC | ATTN: GENERAL COUNSEL<br>75 VARICK ST<br>NEW YORK, NY 10013 |
| 2.922 AGENCY OF RECORD AND MEDIA VENDOR LIABILITY AGREEMENT | 12/31/2029 | | ☐ | HORIZON MEDIA LLC | ATTN: GENERAL COUNSEL<br>75 VARICK ST<br>NEW YORK, NY 10013 |
| 2.923 CONTRACT EXCEPTION | | | ☐ | HORIZON SPORTS & EXPERIENCES | ATTN: GENERAL COUNSEL<br>75 VARICK ST<br>NEW YORK, NY 10013 |
| 2.924 NON-DISCLOSURE AGREEMENT | 06/18/2029 | | ☐ | HORIZON3 AI, INC. | ATTN: GENERAL COUNSEL<br>8 THE GREEN<br>DOVER, DE 19901 |
| 2.925 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | HORIZONTAL INTEGRATION | ATTN: GENERAL COUNSEL<br>1660 HWY 100<br>ST LOUIS PARK, MN 55416 |
| 2.926 SERVICES AGREEMENT | | | ☐ | HORSEPOWER ADVISORS | ATTN: GENERAL COUNSEL<br>192 KNICKERBOCKER RD<br>PITTSFORD, NY 14534 |
| 2.927 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | HORWITZ NS/I | ATTN: ANN PETRICK<br>4401 QUEBEC AVE N<br>NEW HOPE, MN 55428 |
| 2.928 ENVIRONMENTAL SYSTEMS MAINTENANCE AGREEMENT FOR MN1 | | | ☐ | HORWITZ, INC. | ATTN: GENERAL COUNSEL<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.929 NON-DISCLOSURE AGREEMENT | 02/26/2028 | | ☐ | HOTMAN GROUP LLC | ATTN: GENERAL COUNSEL<br>8553 N BEACH ST 124<br>FORT WORTH, TX 76244 |
| 2.930 NON-DISCLOSURE AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.931 SUMMARY OF NON-EMPLOYEE DIRECTOR COMPENSATION | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.932 AMENDMENT #3 | | | ☐ | HRDIRECT | ATTN: GENERAL COUNSEL<br>3300 GATEWAY DRIVE<br>POMPANO BEACH, FL 33069 |
| 2.933 CARRIER AGREEMENT | | | ☐ | HSM LOGISTICS & SERVICES, LLC | ATTN: RICH DERIAN<br>235 2ND AVE NW<br>HICKORY, NC 28601 |
| 2.934 NON-DISCLOSURE AGREEMENT | 11/17/2026 | | ☐ | HSM LOGISTICS AND SERVICES LLC | ATTN: GENERAL COUNSEL<br>235 2ND AVE NW<br>HICKORY, NC 28601 |
| 2.935 VENDOR SALES SUBSTANTIATION AGREEMENT - CAL KING | | | ☐ | HSN, INC. | ATTN: GENERAL COUNSEL<br>1200 WILSON DR<br>WEST CHESTER, PA 19380 |
| 2.936 VENDOR SALES SUBSTANTIATION AGREEMENT - FULL | | | ☐ | HSN, INC. | ATTN: GENERAL COUNSEL<br>1200 WILSON DR<br>WEST CHESTER, PA 19380 |
| 2.937 VENDOR SALES SUBSTANTIATION AGREEMENT - INTEGRATED BASE | | | ☐ | HSN, INC. | ATTN: GENERAL COUNSEL<br>1200 WILSON DR<br>WEST CHESTER, PA 19380 |
| 2.938 VENDOR SALES SUBSTANTIATION AGREEMENT - INTEGRATED BASE AND FRAME | | | ☐ | HSN, INC. | ATTN: GENERAL COUNSEL<br>1200 WILSON DR<br>WEST CHESTER, PA 19380 |
| 2.939 VENDOR SALES SUBSTANTIATION AGREEMENT - KING | | | ☐ | HSN, INC. | ATTN: GENERAL COUNSEL<br>1200 WILSON DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | WEST CHESTER, PA 19380 |
| 2.940 VENDOR SALES SUBSTANTIATION AGREEMENT - QUEEN | | | ☐ | HSN, INC. | ATTN: GENERAL COUNSEL<br>1200 WILSON DR<br>WEST CHESTER, PA 19380 |
| 2.941 VENDOR SALES SUBSTANTIATION AGREEMENT - SMART REMOTE | | | ☐ | HSN, INC. | ATTN: GENERAL COUNSEL<br>1200 WILSON DR<br>WEST CHESTER, PA 19380 |
| 2.942 NON-DISCLOSURE AGREEMENT | 09/18/2026 | | ☐ | HUMANZ UBIQUITOUS INC | ATTN: LEGAL<br>575 LEXINGTON AVE<br>NEW YORK, NY 10022 |
| 2.943 PROFESSIONAL SERVICES AGREEMENT | 01/23/2028 | | ☐ | HUMDINGER AND SONS | ATTN: GENERAL COUNSEL<br>402 N WASHINGTON AVE<br>MINNEAPOLIS, MN 55415 |
| 2.944 NON-DISCLOSURE AGREEMENT | 08/02/2028 | | ☐ | HUNTINGTON NATIONAL BANK | ATTN: GENERAL COUNSEL<br>7766 INGRAMS RIDGE DR<br>CINCINNATI, OH 45244 |
| 2.945 NON-DISCLOSURE AGREEMENT | 03/06/2030 | | ☐ | HURON CONSULTING GROUP | ATTN: LEGAL DEPARTMENT<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 |
| 2.946 NON-DISCLOSURE AGREEMENT | 11/11/2026 | | ☐ | ICR | ATTN: GENERAL COUNSEL<br>761 MAIN AVE<br>NORWALK, CT 06851 |
| 2.947 MUTUAL NON-DISCLOSURE AGREEMENT | 04/15/2029 | | ☐ | ID.ME | ATTN: GENERAL COUNSEL<br>8280 GREENSBORO DR<br>MCLEAN, VA 22102 |
| 2.948 MASTER SERVICES AGREEMENT | | | ☐ | IDEAL FASTNER CORPORATION | ATTN: JEFF GUT<br>603 W INDUSTRY DR<br>OXFORD, NC 27565 |
| 2.949 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | IDENTITI RESOURCES | ATTN: MICHAEL SICHER<br>1171 TOWER RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SCHAUMBURG, IL 60173 |
| 2.950 NON-DISCLOSURE AGREEMENT | 05/25/2028 | | ☐ | IDR TECHNOLOGY STAFFING | ATTN: GENERAL COUNSEL<br>1120 SANCTUARY PKWY<br>ALPHARETTA, GA 30009 |
| 2.951 NON-DISCLOSURE AGREEMENT | 11/17/2029 | | ☐ | IFIT | ATTN: LEGAL<br>1500 S 1000W<br>LOGAN, UT 84321 |
| 2.952 SERVICES AGREEMENT | | | ☐ | IKONIX USA | ATTN: GENERAL COUNSEL<br>28105 N KEITH D<br>LAKE FOREST, IL 60045 |
| 2.953 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | IMAGE NATIONAL SIGNS | ATTN: GENERAL COUNSEL<br>16265 STAR RD<br>NAMPA, ID 83687 |
| 2.954 MASTER SUBSCRIPTION & SERVICES AGREEMENT | 12/31/2026 | | ☐ | IMPACT TECH, INC. | ATTN: LEGAL DEPARTMENT<br>223 E DE LA GUERRA ST<br>SANTA BARBARA, CA 93101 |
| 2.955 CUSTOMS POWER OF ATTORNEY | EVERGREEN | | ☐ | IMPERATIVE LOGISTICS | ATTN: GENERAL COUNSEL<br>2601 LIVELY BLVD<br>ELK GROVE VILLAGE, IL 60007 |
| 2.956 CUSTOMS TERMS AND CONDITIONS | EVERGREEN | | ☐ | IMPERATIVE LOGISTICS | ATTN: GENERAL COUNSEL<br>2601 LIVELY BLVD<br>ELK GROVE VILLAGE, IL 60007 |
| 2.957 NON-DISCLOSURE AGREEMENT | 06/01/2031 | | ☐ | IN FOCUS LLC | ATTN: MICHELLE MCDONALD<br>861 HUGHES LN<br>HIGHLAND RANCH, CO 80126 |
| 2.958 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | IN-POSITION TECHNOLOGIES, LLC | ATTN: GENERAL COUNSEL<br>7403 W BOSTON ST<br>CHANDLER, AZ 85226 |
| 2.959 PRICING AGREEMENT | | | ☐ | INBOX MONSTER | ATTN: GENERAL COUNSEL<br>9935-D REA RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHARLOTTE, NC 28277 |
| 2.960 SERVICES AGREEMENT | 03/31/2027 | | ☐ | INBOX MONSTER | ATTN: GENERAL COUNSEL<br>9935-D REA RD<br>CHARLOTTE, NC 28277 |
| 2.961 PROPOSAL | | | ☐ | INCORP | ATTN: GENERAL COUNSEL<br>3773 HOWARD HUGHES PKWY<br>LAS VEGAS, NV 89169-6014 |
| 2.962 NON-DISCLOSURE AGREEMENT | 01/27/2031 | | ☐ | INDEED, INC. | ATTN: GENERAL COUNSEL<br>200 W 6TH ST<br>AUSTIN, TX 78701-3161 |
| 2.963 ORDER EMPLOYER BRANDING HUB | | | ☐ | INDEED, INC. | ATTN: GENERAL COUNSEL<br>200 W 6TH ST<br>INDEED TOWER, 36TH FL<br>AUSTIN, TX 78701 |
| 2.964 PO TERMS | | | ☐ | INDEPENDENT CUTTING | ATTN: GENERAL COUNSEL<br>2441 Q OLD FORT PKWY<br>MURFREESBORO, TN 37128 |
| 2.965 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | INDROTEC | ATTN: GENERAL COUNSEL<br>2335 HWY 36<br>ROSEVILLE, MN 55113 |
| 2.966 SERVICE AGREEMENT | | | ☐ | INDUSTRIAL COMPRESSOR | ATTN: GENERAL COUNSEL<br>3400 C RUTHERFORD RD EXT<br>TAYLORS, SC 29687 |
| 2.967 NON-DISCLOSURE AGREEMENT | 07/20/2030 | | ☐ | INDUSTRIAL NOISE & VIBRATION CENTRE LTD. | ATTN: PETER WILSON<br>889 PLYMOUTH RD<br>SLOUGH, SL1 4LP<br>UNITED KINGDOM |
| 2.968 SERVICES AND PURCHASE AGREEMENT | 03/31/2029 | | ☐ | INDUSTRIAL PNEUMATIC SYSTEMS | ATTN: GENERAL COUNSEL<br>7006TH ST NW<br>NEW PRAGUE, MN 56071 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.969 NON-DISCLOSURE AGREEMENT | 01/16/2030 | | ☐ | INFINITE GREEN CONSULTING | ATTN: GENERAL COUNSEL<br>15264 QUINTANA CT NW<br>RAMSEY, MN 55303 |
| 2.970 PROFESSIONAL SERVICES AGREEMENT | 01/31/2028 | | ☐ | INFINITE GREEN CONSULTING | ATTN: JON J BLUM<br>15264 QUINTANA CT NW<br>RAMSAY, MN 55303 |
| 2.971 INFOBLOX ORDER FORM RENEWAL | 12/02/2026 | | ☐ | INFOBLOX | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.972 AWS ORDER FORM | | | ☐ | INFOBLOX | ATTN: GENERAL COUNSEL<br>2390 MISSION COLLEGE BLVD<br>STE 501<br>SANTA CLARA, CA 95054 |
| 2.973 LICENSED DATA & DATA PROCESSING SCHEDULE | 07/23/2026 | | ☐ | INFOGROUP | ATTN: GENERAL COUNSEL<br>1020 E 1ST ST<br>PAPILLION, NE 68046 |
| 2.974 MASTER LICENSE & SERVICES AGREEMENT | | | ☐ | INFOGROUP | ATTN: LEGAL DEPARTMENT<br>1020 E 1ST ST<br>PAPILLION, NE 68046 |
| 2.975 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | INFORMATICA | ATTN: LEGAL COUNSEL<br>2100 SEAPORT BLVD<br>REDWOOD CITY, CA 94063 |
| 2.976 NON-DISCLOSURE AGREEMENT | 08/05/2029 | | ☐ | INFOSIGHT | ATTN: GENERAL COUNSEL<br>14100 PALMETTO FRONTAGE RD<br>MIAMI LAKES, FL 33016 |
| 2.977 CHANGE ORDER #1 TO STATEMENT OF WORK #5 SERVICE DESK | 10/31/2026 | | ☐ | INFOSYS | ATTN: GENERAL COUNSEL<br>CUMBERLAND CENTER IV<br>3225 CUMBERLAND BLVD, STE 700<br>ATLANTA, GA 30339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.978 | CHANGE ORDER #1 TO STATEMENT OF WORK #7 CONTACT CENTER | 03/11/2027 | | ☐ | INFOSYS | ATTN: GENERAL COUNSEL<br>PLOT NOS 26/3, 26/4 & 26/6, ELECTRONIC CITY<br>BENGALURU, KARNATAKA, 560100<br>INDIA |
| 2.979 | CHANGE ORDER #2 TO STATEMENT OF WORK #7 CONTACT CENTER | 03/11/2027 | | ☐ | INFOSYS | ATTN: GENERAL COUNSEL<br>PLOT NOS 26/3, 26/4 & 26/6, ELECTRONIC CITY<br>BENGALURU, KARNATAKA, 560100<br>INDIA |
| 2.980 | PROFESSIONAL SERVICES AGREEMENT | 02/15/2029 | | ☐ | INFOSYS LIMITED | ATTN: MR DILIP KUMAR<br>7751 BRIER CREEK<br>RALEIGH, NC 27617 |
| 2.981 | PROFESSIONAL SERVICES AGREEMENT | | | ☐ | INLINGUA UTAH | ATTN: GENERAL COUNSEL<br>602 EAST 300 S<br>SALT LAKE CITY, UT 84102 |
| 2.982 | AGREEMENT | EVERGREEN | | ☐ | INNISFREE M&A INCORPORATED | ATTN: ACCOUNTING DEPARTMENT<br>501 MADISON AVE<br>NEW YORK, NY 10022 |
| 2.983 | PROFESSIONAL SERVICES AGREEMENT | 12/31/2026 | | ☐ | INNOVACX | ATTN: GENERAL COUNSEL<br>5216 ASHLEY WAY<br>SAN JOSE, CA 95135 |
| 2.984 | NON-DISCLOSURE AGREEMENT | 11/13/2027 | | ☐ | INNOVATIVE DESIGN LABS | ATTN: GENERAL COUNSEL<br>861 E HENNEPIN AVE<br>MINNEAPOLIS, MN 55414 |
| 2.985 | NON-DISCLOSURE AGREEMENT | 01/07/2027 | | ☐ | INNVELOP LIMITED | ATTN: STEPHEN MCMAHON<br>3 SYDENHAM RD DUNDRUM<br>DUBLIN 14, D14 ED26<br>IRELAND |
| 2.986 | PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | INSIGHT GLOBAL | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 4170 ASHFORD DUNWOODY RD<br>ATLANTA, GA 30319 |
| 2.987 NON-DISCLOSURE AGREEMENT | 11/18/2026 | | ☐ | INSITES COMPAGES NV | ATTN: GENERAL COUNSEL<br>EVERGEMSESTEENWEG 195<br>WONDELGEM, 9032<br>BELGIUM |
| 2.988 NON-DISCLOSURE AGREEMENT | 12/03/2026 | | ☐ | INSPIRE MEDICAL SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>5500 WAYZATA BLVD<br>GOLDEN VALLEY, MN 55416 |
| 2.989 CUSTOMER AGREEMENT | | | ☐ | INSTABUG, DBA LUCIQ.AI | ATTN: GENERAL COUNSEL<br>230 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 |
| 2.990 ORDER FORM | | | ☐ | INSTABUG, DBA LUCIQ.AI | ATTN: GENERAL COUNSEL<br>230 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 |
| 2.991 TERMS OF SERVICE | | | ☐ | INSTABUG, DBA LUCIQ.AI | ATTN: GENERAL COUNSEL<br>230 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 |
| 2.992 AMENDMENT #1 TO FSPA | 02/20/2028 | | ☐ | INSTALLS | ATTN: GENERAL COUNSEL<br>241 MAIN STREET<br>BUFFALO, NY 14203 |
| 2.993 SOFTWARE ORDER - FILEBOUND DOCUMENT MANAGEMENT CLOUD SUBSCRIPTION | | | ☐ | INSTREAM, LLC DBA AMI IMAGING SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>7815 TELEGRAPH RD<br>MINNEAPOLIS, MN 55438 |
| 2.994 NON-DISCLOSURE AGREEMENT | | | ☐ | INTEK PLASTICS, INC. | ATTN: LEGAL<br>1000 SPIRAL BLVD<br>HASTINGS, MN 55033 |
| 2.995 MASTER SERVICES AGREEMENT | 09/12/2027 | | ☐ | INTELLINUM | ATTN: GENERAL COUNSEL<br>2633 MCKINNEY AVE<br>DALLAS, TX 75204 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.996 MUTUAL NON-DISCLOSURE AGREEMENT | 05/11/2031 | | ☐ | INTERACTIVE HEALTH, INC. | ATTN: GENERAL COUNSEL<br>1700 E GOLF RD<br>SCHAUMBURG, IL 60173 |
| 2.997 SERVICES AGREEMENT | 12/31/2026 | | ☐ | INTERBAY AIR COMPRESSORS | ATTN: GENERAL COUNSEL<br>5110 S W SHORE BLVD<br>TAMPA, FL 33611 |
| 2.998 PROFESSIONAL SERVICES AGREEMENT | 09/30/2026 | | ☐ | INTEREUM, INC. | ATTN: GENERAL COUNSEL<br>9800 8TH AVE N<br>PLYMOUTH, MN 55441 |
| 2.999 PO TERMS | | | ☐ | INTERFORM | ATTN: CANDECE HADLEY<br>22 S 1400 W<br>CENTERVILLE, UT 84014 |
| 2.1000 CONTRACT EXCEPTION | | | ☐ | INTERNATIONAL PAPER | ATTN: GENERAL COUNSEL<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 |
| 2.1001 RECYCLING TERMS | EVERGREEN | | ☐ | INTERNATIONAL PAPER | ATTN: GENERAL COUNSEL<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 |
| 2.1002 SERVICES AGREEMENT | | | ☐ | INTERPRO TRANSLATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>1761 S NAPERVILLE RD<br>WHEATON, IL 60189 |
| 2.1003 AGREEMENT | | | ☐ | INTERTEK | ATTN: DIRECTOR, BUSINESS DEVELOPMENT<br>1060 HOLLAND DR<br>STE G, STE G<br>BOCA RATON, FL 33487 |
| 2.1004 NON-DISCLOSURE AGREEMENT | 10/23/2029 | | ☐ | INVIO AUTOMATION | ATTN: JASON CARNAGO<br>16185 NATIONAL PKWY<br>LANSING, MI 48906 |
| 2.1005 SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | IPAYABLES | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 95 ARGONAUT<br>ALISO VIEJO, CA 92656 |
| 2.1006 TERMS OF SERVICE | | | ☐ | IPINFO INC | ATTN: GENERAL COUNSEL<br>5616 49TH AVE SW<br>SEATTLE, WA 98136 |
| 2.1007 NON-DISCLOSURE AGREEMENT | 05/21/2030 | | ☐ | IQVIA, INC. | ATTN: GENERAL COUNSEL<br>100 IMS DR<br>PARSIPPANY, NJ 07054 |
| 2.1008 AFFILIATE/MULTI-LOCATION AGREEMENT | | | ☐ | IRON MOUNTAIN | ATTN: GENERAL COUNSEL<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 |
| 2.1009 PURCHASE TERMS | EVERGREEN | | ☐ | ISAKSEN PROMOTIONAL | ATTN: GENERAL COUNSEL<br>4620 CHURCHILL ST<br>SHOREVIEW, MN 55126 |
| 2.1010 SERVICES AGREEMENT | | | ☐ | ITA GROUP, INC. | ATTN: GENERAL COUNSEL<br>4600 WESTOWN PKWY<br>WEST DES MOINES, IA 50266 |
| 2.1011 MUTUAL NON-DISCLOSURE AGREEMENT | 05/03/2031 | | ☐ | ITR GROUP, INC. | ATTN: GENERAL COUNSEL<br>724 BIELENBERG DR<br>WOODBURY, MN 55125 |
| 2.1012 END USER LICENSE AGREEMENT CLOUD STANDARD | 02/25/2028 | | ☐ | IVANTI | ATTN: GENERAL COUNSEL<br>10377 SOUTH JORDAN GATEWAY<br>SOUTH JORDAN, UT 84095 |
| 2.1013 STATEMENT OF WORK #1 IVANTI CLOUD IMPLEMENTATION | | | ☐ | IVANTI | ATTN: GENERAL COUNSEL<br>10377 SOUTH JORDAN GATEWAY<br>SOUTH JORDAN, UT 84095 |
| 2.1014 OPTIV ORDER FORM MOBILEIRON RENEWAL | | | ☐ | IVANTI | ATTN: GENERAL COUNSEL<br>10377 SOUTH JORDAN GATEWAY<br>STE 400<br>SOUTH JORDAN, UT 84095 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1015 INDEPENDENT CONTRACTOR AGREEMENT | 01/03/2027 | | ☐ | J-TECH LABWORKS | ATTN: GENERAL COUNSEL<br>4938 87TH ST NE<br>MONTICELLO, MN 55362 |
| 2.1016 SYNDICATED LICENSE AND SERVICES AGREEMENT | 11/01/2026 | | ☐ | J.D. POWER | ATTN: GENERAL COUNSEL<br>320 E BIG BEAVER RD<br>TROY, MI 48083 |
| 2.1017 2025-2027 PERSONAL SERVICES AND ENDORSEMENT AGREEMENT | 08/31/2027 | | ☐ | J5 BALLERS LLC | ATTN: GENERAL COUNSEL<br>4658 BLUEBONNET BLVD STE B<br>BATON ROUGE, LA 70809 |
| 2.1018 NON-DISCLOSURE AGREEMENT | 04/12/2027 | | ☐ | JABIL, INC. | ATTN: GENERAL COUNSEL<br>10560 DR MARTIN LUTHER KING JR ST N SAINT<br>PETERSBURG, FL 33716 |
| 2.1019 CONTRACT EXCEPTION | | | ☐ | JAK & COMPANY | ATTN: GENERAL COUNSEL<br>25 N MARKET ST<br>JACKSONVILLE, FL 32202 |
| 2.1020 CUSTOMS POWER OF ATTORNEY | EVERGREEN | | ☐ | JAMCO | ATTN: GENERAL COUNSEL<br>PO BOX 450747<br>LAREDO, TX 78045 |
| 2.1021 CUSTOMS POWER OF ATTORNEY | 01/07/2029 | | ☐ | JAMCO | ATTN: GENERAL COUNSEL<br>8405 FM-3464<br>LAREDO, TX 78045 |
| 2.1022 TERMS AND CONDITIONS | 01/07/2029 | | ☐ | JAMCO | ATTN: GENERAL COUNSEL<br>PO BOX 450747<br>LAREDO, TX 78045 |
| 2.1023 NON-DISCLOSURE AGREEMENT | 04/27/2027 | | ☐ | JAMCO INTERNATIONAL | ATTN: GENERAL COUNSEL<br>PO BOX 450747<br>LAREDO, TX 78045 |
| 2.1024 JAMF ORDER FORM | 05/16/2027 | | ☐ | JAMF | ATTN: ADAM OTTO<br>5601 GREEN VALLEY DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BLOOMINGTON, MN 55437 |
| 2.1025 SOFTWARE LICENSE AND SERVICES AGREEMENT | 05/16/2027 | | ❑ | JAMF | ATTN: GENERAL COUNSEL<br>100 S WASHINGTON AVE<br>MINNEAPOLIS, MN 55401 |
| 2.1026 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | JAPS-OLSON | ATTN: GENERAL COUNSEL<br>7500 EXCELSIOR BLVD<br>ST LOUIS PARK, MN 55426-4519 |
| 2.1027 NON-DISCLOSURE AGREEMENT | 08/24/2026 | | ❑ | JAPS-OLSON COMPANY LLC | ATTN: GENERAL COUNSEL<br>7500 EXCELSIOR BLVD<br>ST LOUIS PARK, MN 55426-4519 |
| 2.1028 GLOBAL MASTER SERVICES AGREEMENT | | | ❑ | JAVELIN LOGISTICS | ATTN: GENERAL COUNSEL<br>7025 CENTRAL AVE<br>NEWARK, CA 94560 |
| 2.1029 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ❑ | JAVELIN LOGISTICS COMPANY, INC. | ATTN: GENERAL COUNSEL<br>7025 CENTRAL AVE<br>NEWARK, CA 94560 |
| 2.1030 2025 AWARD LICENSE AGREEMENT | 11/05/2026 | | ❑ | JD POWER | ATTN: RITU ASTHANA<br>30870 RUSSELL RANCH RD<br>WESTLAKE VILLAGE, CA 91362 |
| 2.1031 SYNDICATED LICENSE AND SERVICES AGREEMENT | | | ❑ | JD POWER | ATTN: GENERAL COUNSEL<br>320 EAST BIG BEAVER ROAD<br>TROY, MI 48083 |
| 2.1032 COOPERATIVE ENDEAVOR AGREEMENT | | | ❑ | JEFFERSON PARISH | ATTN: GENERAL COUNSEL<br>200 DERBIGNY ST<br>GRETNA, LA 70053 |
| 2.1033 INDEPENDENT CONTRACTOR AGREEMENT | 10/07/2026 | | ❑ | JEN STOCKSMITH CREATIVE | ATTN: GENERAL COUNSEL<br>4354 GRAND AVE S<br>MINNEAPOLIS, MN 55403 |
| 2.1034 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | JESSEN PRESS, INC. | ATTN: MARK JESSEN<br>3982 ALABAMA AVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ST LOUIS PARK, MN 55416 |
| 2.1035 CONSULTING SERVICES AGREEMENT | 12/31/2029 | | ☐ | JESSICA'S EXECUTIVE MANAGEMENT SERVICES LLC | ATTN: JESSICA RIOJAS<br>10897 WISTERIA LN<br>KING GEORGE, VA 22485 |
| 2.1036 TERMS OF USE | 08/30/2026 | | ☐ | JFROG | ATTN: GENERAL COUNSEL<br>270 E CARIBBEAN DR<br>SUNNYVALE, CA 94089 |
| 2.1037 NON-DISCLOSURE AGREEMENT | 09/10/2026 | | ☐ | JHUAPL | ATTN: CONTRACTS GROUP<br>11100 JOHNS HOPKINS RD<br>LAUREL, MD 20723 |
| 2.1038 NON-DISCLOSURE AGREEMENT | 01/27/2030 | | ☐ | JIFFY JUNK | ATTN: GENERAL COUNSEL<br>615 SUNRISE HWY<br>WEST BABYLON, NY 11704 |
| 2.1039 SOW #2 | | | ☐ | JJ-TECH LABWORKS | ATTN: GENERAL COUNSEL<br>4938 87TH ST NE<br>MONTICELLO, MN 55362 |
| 2.1040 PROFESSIONAL SERVICES AGREEMENT | 07/23/2026 | | ☐ | JM RIDGWAY COMPANY | ATTN: GENERAL COUNSEL<br>8386 RIESLING WAY<br>SAN JOSE, CA 95135 |
| 2.1041 PUBLIC AND INVESTOR RELATIONS SERVICES AGREEMENT | | | ☐ | JOELE FRANK | ATTN: GENERAL COUNSEL<br>22 VANDERBILT AVE<br>18TH FL<br>NEW YORK, NY 10017 |
| 2.1042 ENGAGEMENT LETTER | | | ☐ | JOELE FRANK, WILKINSON BRIMMER KATCHER | ATTN: GENERAL COUNSEL<br>622 THIRD AVE<br>NEW YORK, NY 10017 |
| 2.1043 NON-DISCLOSURE AGREEMENT | 05/28/2031 | | ☐ | JOELE FRANK, WILKINSON BRIMMER KATCHER | ATTN: GENERAL COUNSEL<br>22 VANDERBILT AVE<br>NEW YORK, NY 10017 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1044 SERVICE AGREEMENT IRMO | 03/31/2027 | | ☐ | JOHNSON CONTROLS | ATTN: GENERAL COUNSEL<br>3243 SUNSET BLVD<br>WEST COLUMBIA, SC 29169-3427 |
| 2.1045 SERVICES AGREEMENT | 03/31/2027 | | ☐ | JOHNSON CONTROLS FIRE PROTECTION LP | ATTN: GENERAL COUNSEL<br>3243 SUNSET BLVD<br>WEST COLUMBIA, SC 29169-3427 |
| 2.1046 CONTRACT EXCEPTION | | | ☐ | JOMEL | ATTN: GENERAL COUNSEL<br>140 CENTRAL AVE<br>HILLSIDE, NJ 07205 |
| 2.1047 NON-DISCLOSURE AGREEMENT | 08/31/2027 | | ☐ | JOMEL INDUSTRIES | ATTN: GENERAL COUNSEL<br>140 CENTRAL AVE<br>HILLSIDE, NJ 07205 |
| 2.1048 NON-DISCLOSURE AGREEMENT | 09/24/2026 | | ☐ | JONES LANG LASALLE | ATTN: GENERAL COUNSEL<br>200 E RANDOLPH DR<br>CHICAGO, IL 60601 |
| 2.1049 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1050 NON-DISCLOSURE AGREEMENT | 08/06/2028 | | ☐ | JR AUTOMATION | ATTN: GENERAL COUNSEL<br>13365 TYLER ST<br>HOLLAND, MI 49424 |
| 2.1051 TRANSPORTATION SERVICES AGREEMENT BROKER | 01/21/2030 | | ☐ | JT FREIGHT | ATTN: GENERAL COUNSEL<br>3811 DIXON ST<br>DES MOINES, IA 50313 |
| 2.1052 NON-DISCLOSURE AGREEMENT | 02/06/2029 | | ☐ | JT LOGISTICS | ATTN: GENERAL COUNSEL<br>3811 DIXON ST<br>DES MOINES, IA 50313 |
| 2.1053 NON-DISCLOSURE AGREEMENT | 10/04/2028 | | ☐ | JUDGE TECHNICAL SERVICES | ATTN: GENERAL COUNSEL<br>151 S WARNER RD<br>WAYNE, PA 19087 |
| 2.1054 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1055 NON-DISCLOSURE AGREEMENT | 12/19/2026 | | ☐ | JUNG'S TRUCKING INC. DBA JUNG EXPRESS AND JUNG LOGISTICS | ATTN: GENERAL COUNSEL<br>201 W AIR CARGO WAY<br>MILWAUKEE, WI 53207 |
| 2.1056 NON-DISCLOSURE AGREEMENT | 05/19/2029 | | ☐ | JUNIPER NETWORKS, INC. | ATTN: GENERAL COUNSEL<br>1133 INNOVATION WAY<br>SUNNYVALE, CA 94089 |
| 2.1057 RECYCLING AGREEMENT | EVERGREEN | | ☐ | K & L FURNITURE | ATTN: GENERAL COUNSEL<br>284 STATE RTE 203<br>MADISON, IL 62060 |
| 2.1058 NON-DISCLOSURE AGREEMENT | 05/21/2028 | | ☐ | K-1 TECHNOLOGIES | ATTN: MICHELLE GORMAN<br>12101 31ST CT N<br>ST PETERSBURG, FL 33716 |
| 2.1059 STORAGE AGREEMENT FOR CPR | 07/11/2026 | | ☐ | K&L STORAGES | ATTN: GENERAL COUNSEL<br>5005 CY AVE<br>CASPER, WY 82604 |
| 2.1060 NON-DISCLOSURE AGREEMENT | 11/09/2027 | | ☐ | KANSAS STATE UNIVERSITY | ATTN: OFFICE OF PREAWARD SERVICES<br>2 FAIRCHILD HALL<br>MANHATTAN, KS 66506-1103 |
| 2.1061 NON-DISCLOSURE AGREEMENT | 12/07/2027 | | ☐ | KARGO | ATTN: GENERAL COUNSEL<br>424 9TH ST<br>SAN FRANCISCO, CA 94103 |
| 2.1062 SERVICES AGREEMENT | 08/31/2026 | | ☐ | KCG ENTERPRIZES, LLC DBA COMFORT MASTERS HEATING AND AIR CONDITIONING | ATTN: GENERAL COUNSEL<br>6657 CORPORATION PKWY<br>FORT WORTH, TX 76126 |
| 2.1063 BEDDING COLLECTION PO TERMS | | | ☐ | KEECO LLC | ATTN: ACCOUNTS RECEIVABLE<br>3042 SOUTHCROSS BLVD STE 102<br>ROCK HILL, SC 29730 |
| 2.1064 SOFTWARE AS A SERVICE AGREEMENT | 02/24/2027 | | ☐ | KEEPTRUCKIN, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 370 TOWNSEND ST<br>SAN FRANCISCO, CA 94107 |
| 2.1065 NON-DISCLOSURE AGREEMENT | 01/03/2027 | | ☐ | KEY TRONIC CORPORATION | ATTN: GENERAL COUNSEL<br>N 4424 SULLIVAN RD<br>SPOKANE VALLEY, WA 99216 |
| 2.1066 NON-DISCLOSURE AGREEMENT | 09/11/2030 | | ☐ | KEYSIGHT TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL<br>1400 FOUNTAINGROVE PKWY<br>SANTA ROSA, CA 95403 |
| 2.1067 OUTPLACEMENT SERVICES AGREEMENT | | | ☐ | KEYSTONE PARTNERS | ATTN: GENERAL COUNSEL<br>ONE BOSTON PL<br>BOSTON, MA 02108 |
| 2.1068 SUMMARY OF NON-EMPLOYEE DIRECTOR COMPENSATION | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1069 PO TERMS | EVERGREEN | | ☐ | KIMBALL ELECTRONICS | ATTN: GENERAL COUNSEL<br>2233 S 300 E<br>SALT LAKE CITY, UT 84115 |
| 2.1070 MASTER AGREEMENT | 08/09/2027 | | ☐ | KNOWBE4, INC. | ATTN: GENERAL COUNSEL<br>33 N GARDEN AVE<br>CLEARWATER, FL 33755 |
| 2.1071 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | KOBIE MARKETING, INC. | ATTN: GENERAL COUNSEL<br>100 SECOND AVE S<br>ST PETERSBURG, FL 33701 |
| 2.1072 INDEPENDENT CONTRACTOR AGREEMENT | 08/31/2026 | | ☐ | KOCHARLAKOTA, SREEKANTH | ATTN: GENERAL COUNSEL<br>4606 NORWALK ST<br>UNION CITY, CA 94587 |
| 2.1073 NON-DISCLOSURE AGREEMENT | 02/16/2028 | | ☐ | KOERBER SUPPLY CHAIN | ATTN: GENERAL COUNSEL<br>680 ANDERSEN DR<br>PITTSBURG, PA 15220 |
| 2.1074 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1075 NON-DISCLOSURE AGREEMENT | 10/03/2026 | | ☐ | KONICA MINOLTA | ATTN: GENERAL COUNSEL<br>100 WILLIAMS DR<br>RAMSEY, NJ 07446 |
| 2.1076 NON-DISCLOSURE AGREEMENT | 10/12/2026 | | ☐ | KÖRBER SUPPLY CHAIN US, INC. | ATTN: GENERAL COUNSEL<br>5600 W 83RD ST<br>STE 600, 8200 TOWER<br>BLOOMINGTON, MN 55437 |
| 2.1077 PLACEMENT SERVICES AGREEMENT | 07/24/2027 | | ☐ | KORN FERRY | ATTN: GENERAL COUNSEL<br>1900 AVE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.1078 SERVICES AGREEMENT | 06/01/2027 | | ☐ | KORN FERRY | ATTN: GENERAL COUNSEL<br>33 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1079 TERMS AND CONDITIONS | EVERGREEN | | ☐ | KORN FERRY | ATTN: GENERAL COUNSEL<br>33 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1080 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | KP STAFFING | ATTN: GENERAL COUNSEL<br>3501 AIRPORT FWY<br>FORT WORTH, TX 76111 |
| 2.1081 ENGAGEMENT LETTER AND TERMS | 06/30/2027 | | ☐ | KPMG | ATTN: GENERAL COUNSEL<br>200 E RANDOLPH ST<br>AON CTR, STE 5500<br>CHICAGO, IL 60601-6436 |
| 2.1082 RETENTION AWARD AGREEMENT | 05/27/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1083 RETENTION AWARD LETTER | 03/12/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1084 EXECUTIVE SEVERANCE PAY PLAN, AMENDED AND RESTATED MAY 11, 2022 | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1085 RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1086 PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1087 EMPLOYMENT AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1088 NON-DISCLOSURE AGREEMENT | 04/28/2030 | | ☐ | KRUTSCH | ATTN: GENERAL COUNSEL<br>14880 HIGHLAND LN<br>MINNETOKA, MN 55345 |
| 2.1089 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | KVELL COLLECTIVE LLC | ATTN: DALIT SAAD<br>1111 S PLYMOUTH BLVD<br>LOS ANGELES, CA 90004 |
| 2.1090 WASTE REMOVAL AGREEMENT | 05/31/2027 | | ☐ | L&L MALL FACILITIES, INC. | ATTN: GENERAL COUNSEL<br>266 BANGOR ST<br>LINDENHURST, NY 11757 |
| 2.1091 NON-DISCLOSURE AGREEMENT | 10/09/2028 | | ☐ | L&M WAREHOUSING | ATTN: JIM STENSON<br>2009 ELMWOOD AVE<br>SHARON HILL, PA 19079 |
| 2.1092 AUTHORIZED PURCHASER AGREEMENT | | | ☐ | L&P $- FLEXTRONICS | ATTN: GENERAL COUNSEL<br>1 LEGGETT RD<br>CARTHAGE, MO 64836 |
| 2.1093 NON-DISCLOSURE AGREEMENT | 08/03/2026 | | ☐ | LACEWORK, INC. | ATTN: LEGAL DEPARTMENT<br>6201 AMERICA CTR DR<br>SAN JOSE, CA 95002 |
| 2.1094 NON-DISCLOSURE AGREEMENT | 11/04/2030 | | ☐ | LAMPERT, JACK - ZSCALER | ATTN: GENERAL COUNSEL<br>8633 AMBERGATE DR<br>VICTORIA, MN 55386 |
| 2.1095 MUTUAL NON-DISCLOSURE AGREEMENT | 05/03/2031 | | ☐ | LANDSTAR SYSTEM HOLDINGS INC. | ATTN: GENERAL COUNSEL<br>13410 SUTTON PARK DR<br>SOUTH, FL 32224 |
| 2.1096 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | LAS VEGAS PACK | ATTN: GENERAL COUNSEL<br>9530 LEAPING LIZARD ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LAS VEGAS, NV 89178 |
| 2.1097 NON-DISCLOSURE AGREEMENT | 09/29/2027 | | ☐ | LAVA TEXTILES | ATTN: GENERAL COUNSEL<br>601 RAILROAD AVE<br>YORK, SC 29745 |
| 2.1098 NON-DISCLOSURE AGREEMENT | 09/06/2028 | | ☐ | LEAD FORENSICS | ATTN: GENERAL COUNSEL<br>4 OLD PARK LN<br>MAYFAIR, LONDON, W1K 1QW<br>UNITED KINGDOM |
| 2.1099 SERVICES AGREEMENT & TERMS AND CONDITIONS | 12/31/2026 | | ☐ | LEANLOGISTICS | ATTN: GENERAL COUNSEL<br>1351 S WAVERLY RD<br>HOLLAND, MI 49423 |
| 2.1100 NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | LEE, KATYA (CHECK POINT) | ATTN: GENERAL COUNSEL<br>100 ORACLE PKWY<br>REDWOOD CITY, CA 94065 |
| 2.1101 STORAGE AGREEMENT | | | ☐ | LEGACY 1001 | ATTN: GENERAL COUNSEL<br>1001 3RD AVE S<br>MINNEAPOLIS, MN 55404 |
| 2.1102 NON-DISCLOSURE AGREEMENT | | | ☐ | LEGACY INVESTING, LLC | ATTN: GENERAL COUNSEL<br>3100 CLARENDON BLVD<br>ARLINGTON, VA 22201 |
| 2.1103 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | LEGACY LOGISTICS, LLC | ATTN: GENERAL COUNSEL<br>840 N 700 W N<br>SALT LAKE, UT 84054 |
| 2.1104 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | LEGAL LABEL | ATTN: MAGGIE TERRY<br>4 WHITE BRIDGES RD<br>WINDHAM, ME 04062 |
| 2.1105 SERENGETI TRACKER SERVICE AGREEMENT | | | ☐ | LEGAL SYSTEMS HOLDING COMPANY, DBA SERENGETI LAW | ATTN: GENERAL COUNSEL<br>155 108TH AVE NE<br>STE 650<br>BELLEVUE, WA 98004 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1106 | AMENDED RESTATED JOINT MASTER SERVICES AGREEMENT | 12/31/2027 | | ☐ | LEGGETT & PLATT, INCORPORATED | ATTN: JAY M THOMPSON, PRESIDENT, ADJUSTABLE BED UNIT<br>1 LEGGETT RD<br>CARTHAGE, MO 64836 |
| 2.1107 | DEVELOPMENT PLAN A4 (1080 FF123 ADJUSTABLE BASES) | | | ☐ | LEGGETT & PLATT, INCORPORATED | ATTN: GENERAL COUNSEL<br>1 LEGGETT RD<br>CARTHAGE, MO 64836 |
| 2.1108 | NON-DISCLOSURE AGREEMENT | | | ☐ | LEGGETT & PLATT, INCORPORATED | ATTN: GENERAL COUNSEL<br>1 LEGGETT RD<br>CARTHAGE, MO 64836 |
| 2.1109 | NON-DISCLOSURE AGREEMENT | 03/13/2029 | | ☐ | LEGIT SECURITY | ATTN: GENERAL COUNSEL<br>2345 YALE ST<br>PALO ALTO, CA 94306 |
| 2.1110 | NON-DISCLOSURE AGREEMENT | 02/03/2030 | | ☐ | LEK | ATTN: GENERAL COUNSEL<br>75 STATE ST<br>BOSTON, MA 02109 |
| 2.1111 | NON-DISCLOSURE AGREEMENT | 12/15/2029 | | ☐ | LEVELPATH | ATTN: LEGAL<br>50 FREMONT ST<br>SAN FRANCISCO, CA 94105 |
| 2.1112 | SUBSCRIPTION AGREEMENT FOR LEXIS+ AND PRACTICAL GUIDANCE | 03/31/2027 | | ☐ | LEXIS NEXIS, A DIVISION OF RELX INC. | ATTN: GENERAL COUNSEL<br>521 FIFTH AVE<br>NEW YORK, NY 10175 |
| 2.1113 | STOCKING AGREEMENT | | | ☐ | LIBERTY PACKAGING | ATTN: GENERAL COUNSEL<br>5600 HIGHWAY 169 N<br>NEW HOPE, MN 55428 |
| 2.1114 | PROFESSIONAL SERVICES AGREEMENT | | | ☐ | LIBERTY SYSTEMS INC. | ATTN: GENERAL COUNSEL<br>1775 BUERKLE RD<br>ST PAUL, MN 55110 |
| 2.1115 | STORAGE AGREEMENT FOR BTR | | | ☐ | LIFE STORAGE | ATTN: GENERAL COUNSEL<br>2151 N 3RD ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BATON ROUGE, LA 70802 |
| 2.1116 MUTUAL NON-DISCLOSURE AGREEMENT | 05/06/2029 | | ☐ | LIFE TIME, INC. | ATTN: GENERAL COUNSEL<br>2902 CORPORATE PL<br>CHANHASSEN, MN 55317 |
| 2.1117 DEMO RENTAL | | | ☐ | LIFTONE | ATTN: GENERAL COUNSEL<br>440 E WESTINGHOUSE BLVD<br>CHARLOTTE, NC 28273 |
| 2.1118 NON-DISCLOSURE AGREEMENT | 05/27/2030 | | ☐ | LIGHTHOUSE DOCUMENT TECHNOLOGIES INC. | ATTN: GENERAL COUNSEL<br>51 UNIVERSITY ST<br>SEATTLE, WA 98101 |
| 2.1119 SERVICES AGREEMENT | 01/07/2027 | | ☐ | LIMITLESS BROKER LLC | ATTN: GENERAL COUNSEL<br>720 GREENWOOD AVE<br>WEST SACRAMENTO, CA 95605 |
| 2.1120 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | LINE OF SIGHT, LLC | ATTN: STEVE SCHULZ<br>3510 TIFFANY LN<br>SHOREVIEW, MN 55126 |
| 2.1121 AGREEMENT TO WAIVE NCNR TAG | EVERGREEN | | ☐ | LINKAGE | ATTN: GENERAL COUNSEL<br>7848 W SAHARA AVE<br>LAS VEGAS, NV 89117 |
| 2.1122 NON-DISCLOSURE AGREEMENT | 06/19/2027 | | ☐ | LINKAGE TECHNOLOGIES | ATTN: GENERAL COUNSEL<br>2905 LAKE E DR<br>LAS VEGAS, NV 89117 |
| 2.1123 ORDER FORM RENEWAL | 12/25/2026 | | ☐ | LINKEDIN | ATTN: GENERAL COUNSEL<br>1000 W MAUDE AVE<br>SUNNYVALE, CA 94085 |
| 2.1124 MUTUAL NON-DISCLOSURE AGREEMENT | 01/29/2031 | | ☐ | LINKEDIN CORPORATION | ATTN: GENERAL COUNSEL<br>1000 W MAUDE AVE<br>SUNNYVALE, CA 94085 |
| 2.1125 NON-DISCLOSURE AGREEMENT | 12/13/2028 | | ☐ | LINKUS ENTERPRISES | ATTN: GENERAL COUNSEL<br>5595 W SAN MADELE AVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FRESNO, CA 93722 |
| 2.1126 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | LIST LOGISTICS | ATTN: GEORGE YFANTOPULOS<br>22 COMPUTER DR<br>HAVERHILL, MA 01832 |
| 2.1127 MUTUAL NON-DISCLOSURE AGREEMENT | 05/10/2031 | | ☐ | LITTLE RAPIDS CORPORATION | ATTN: GENERAL COUNSEL<br>2273 LARSEN ROAD<br>GREEN BAY\, WI 54304 |
| 2.1128 NON-DISCLOSURE AGREEMENT | 02/28/2028 | | ☐ | LIVEPERSON, INC. | ATTN: GENERAL COUNSEL<br>530 7TH AVE<br>WI, NY 10018 |
| 2.1129 ORDER FORM | 12/31/2026 | | ☐ | LIVEPERSON, INC. | ATTN: GENERAL COUNSEL<br>530 7TH AVE<br>NEW YORK, NY 10018 |
| 2.1130 NON-DISCLOSURE AGREEMENT | 09/11/2027 | | ☐ | LIVERAMP | ATTN: GENERAL COUNSEL<br>225 BUSH ST<br>SAN FRANCISCO, CA 94104 |
| 2.1131 PROFESSIONAL SERVICES AGREEMENT | 08/05/2026 | | ☐ | LJM CONSULTANTS | ATTN: GENERAL COUNSEL<br>312 CONKLIN ST<br>FARMINGDALE, NY 11735 |
| 2.1132 MASTER SUBSCRIPTION AGREEMENT | 12/19/2026 | | ☐ | LLUMIN | ATTN: GENERAL COUNSEL<br>293 BRIDGE ST<br>SPRINGFIELD, MA 01103 |
| 2.1133 SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT | 12/19/2026 | | ☐ | LLUMIN | ATTN: CONTROLLER<br>293 BRIDGE ST<br>SPRINGFIELD, MA 01103 |
| 2.1134 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | LMG SYSTEMS INNOVATION LLC | ATTN: JAKE MASON<br>401 N WICHHAM RD<br>MELBOURNE, FL 32935 |
| 2.1135 NON-DISCLOSURE AGREEMENT | 10/13/2026 | | ☐ | LMG, LLC | ATTN: GENERAL COUNSEL<br>2350 INVESTORS ROW |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ORLANDO, FL 32837 |
| 2.1136 LEASE AGREEMENT & AMENDMENT | 04/24/2028 | | ☐ | LOFFLER | ATTN: GENERAL COUNSEL<br>1101 E 78TH ST<br>BLOOMINGTON, MN 55420 |
| 2.1137 LEASE SUPPLEMENT | 05/01/2028 | | ☐ | LOFFLER | ATTN: GENERAL COUNSEL<br>1101 E 78TH ST<br>BLOOMINGTON, MN 55420 |
| 2.1138 NON-DISCLOSURE AGREEMENT | 09/26/2027 | | ☐ | LOFFLER | ATTN: CALEB SUNDVALL<br>3745 LOUISIANA AVE S<br>ST LOUIS PARK, MN 55426 |
| 2.1139 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | LOFFLER | ATTN: GENERAL COUNSEL<br>1101 E 78TH ST<br>BLOOMINGTON, MN 55420 |
| 2.1140 VL SUPPLEMENT POSTAGE MACHINE AND MAINTENANCE AGREEMENT | 05/24/2028 | | ☐ | LOFFLER | ATTN: GENERAL COUNSEL<br>1101 E 78TH ST<br>BLOOMINGTON, MN 55420 |
| 2.1141 NON-DISCLOSURE AGREEMENT | 11/27/2026 | | ☐ | LOFTWARE | ATTN: GENERAL COUNSEL<br>249 CORPORATE DR<br>PORTSMOUTH, NH 03801 |
| 2.1142 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | LOGICMONITOR | ATTN: LEGAL DEPARTMENT<br>820 STATE ST<br>SANTA BARBARA, CA 93101 |
| 2.1143 BROKER AGREEMENT | | | ☐ | LOGISTICS TITANS | ATTN: WES STRUEBING<br>3420 NW 178TH ST<br>EDMOND, OK 73012 |
| 2.1144 NON-DISCLOSURE AGREEMENT | 08/03/2026 | | ☐ | LOGRHYTHM, INC. DBA EXABEAM | ATTN: LEGAL DEPARTMENT<br>385 INTERLOCKEN CRESCENT<br>BROOMFIELD, CO 80021 |
| 2.1145 CARRIER AND SERVICES AGREEMENT | | | ☐ | LOHSE TRANSFER | ATTN: GENERAL COUNSEL<br>620 DIVISION ST E |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MAPLE LAKE, MN 55358 |
| 2.1146 LETTER OF ENGAGEMENT | 02/28/2027 | | ☐ | LONGACRE SQUARE PARTNERS LLC | ATTN: GENERAL COUNSEL<br>44 WEST 37TH ST<br>NEW YORK, NY 10018 |
| 2.1147 NON-DISCLOSURE AGREEMENT | 02/17/2029 | | ☐ | LONGACRE SQUARE PARTNERS LLC | ATTN: GENERAL COUNSEL<br>44 WEST 37TH ST<br>NEW YORK, NY 10018 |
| 2.1148 2025 RAMS SPONSORSHIP AGREEMENT | 03/31/2027 | | ☐ | LOS ANGELES RAMS, LLC | ATTN: TODD A DAVIS<br>6100 N OWENSMOUTH AVE<br>WOODLAND HILLS, CA 91367 |
| 2.1149 PROFESSIONAL SERVICES AGREEMENT | 08/31/2026 | | ☐ | LOYALYTICS CONSULTING, LLP | ATTN: GENERAL COUNSEL<br>998, 3RD A CROSS RD, HRBR<br>LAYOUT 1ST BLOCK KALYAN NAGAR<br>BENGALURU, KARNATAKA, 560043<br>INDIA |
| 2.1150 AWS ORDER FORM CLOUD ACCELERATOR | | | ☐ | LUCID | ATTN: GENERAL COUNSEL<br>10355 S JORDAN GATEWAY<br>STE 300<br>SOUTH JORDAN, UT 84095 |
| 2.1151 SUBSCRIPTION SERVICES AGREEMENT | 02/15/2027 | | ☐ | LUCID SOFTWARE, INC. | ATTN: GENERAL COUNSEL<br>10355 S JORDAN GATEWAY<br>SOUTH JORDAN, UT 84095 |
| 2.1152 RENEWAL ORDER FORM DIA | 04/18/2027 | | ☐ | LUMEN | ATTN: VICE PRESIDENT<br>INTELLECTUAL PROPERTY<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 |
| 2.1153 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1154 KEYSHOT END USER LICENSE AGREEMENT | 10/17/2026 | | ☐ | LUXION | ATTN: GENERAL COUNSEL<br>HUTWOOD COURT |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BOURNEMOUTH ROAD, CHANDLER'S FORD EASTLEIGH, SO53 3QB UNITED KINGDOM |
| 2.1155 KEYSHOT END USER LICENSE AGREEMENT | | | ☐ | LUXION | ATTN: GENERAL COUNSEL HUTWOOD COURT BOURNEMOUTH ROAD, CHANDLER'S FORD EASTLEIGH, SO53 3QB UNITED KINGDOM |
| 2.1156 KEYSHOT PRO TERMS OF USER | | | ☐ | LUXION | ATTN: GENERAL COUNSEL 575 ANTON BLVD COSTA MESA, CA 92626 |
| 2.1157 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | LVC COMPANIES | ATTN: GENERAL COUNSEL 4200 W 76TH ST BLOOMINGTON, MN 55435 |
| 2.1158 NON-DISCLOSURE AGREEMENT | 11/11/2026 | | ☐ | M BOOTH & ASSOCIATES | ATTN: M BOOTH FRANI CHUNG 666 3RD AVE NEW YORK, NY 10017 |
| 2.1159 PROFESSIONAL SERVICES AGREEMENT | 01/07/2029 | | ☐ | M BOOTH & ASSOCIATES | ATTN: GENERAL COUNSEL 666 3RD AVE NEW YORK, NY 10017 |
| 2.1160 SERVICES AGREEMENT | 10/31/2026 | | ☐ | M.H. LOGISTICS CORP. DBA MH EQUIPMENT | ATTN: GENERAL COUNSEL 8901 N INDUSTRIAL RD PEORIA, IL 61615 |
| 2.1161 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1162 SUMMARY OF NON-EMPLOYEE DIRECTOR COMPENSATION | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1163 NON-DISCLOSURE AGREEMENT | 03/07/2029 | | ☐ | MACKENSIE PARTNERS | ATTN: GENERAL COUNSEL 1407 BROADWAY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10018 |
| 2.1164 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1165 PROFESSIONAL SERVICES AGREEMENT | 12/31/2026 | | ☐ | MACRO TECHNOLOGIES, LLC | ATTN: GENERAL COUNSEL<br>7003 LAKE ST W<br>ST LOUIS PARK, MN 55426 |
| 2.1166 NON-DISCLOSURE AGREEMENT | 04/12/2031 | | ☐ | MADRIVO MEDIA LLC | ATTN: GENERAL COUNSEL<br>10300 W CHARLESTON BLVD<br>LAS VEGAS, NV 89135 |
| 2.1167 NON-DISCLOSURE AGREEMENT | 09/01/2027 | | ☐ | MAG | ATTN: GENERAL COUNSEL<br>4248 PARK GLEN RD<br>MINNEAPOLIS, MN 55416 |
| 2.1168 PLACEMENT SERVICES AGREEMENT | | | ☐ | MAINZ BRADY | ATTN: GENERAL COUNSEL<br>999 BAKER WAY<br>SAN MATEO, CA 94404 |
| 2.1169 SERVICES AGREEMENT | | | ☐ | MALLARD CONSTRUCTION & ELECTRICAL | ATTN: GENERAL COUNSEL<br>9310 NW 188TH WAY<br>ALACHUA, FL 32615 |
| 2.1170 IN TOUCH SERVICE AGREEMENT | | | ☐ | MANAGEMENT COMMUNICATION SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>2756 DREW AVE<br>MINNEAPOLIS, MN 55416 |
| 2.1171 NON-DISCLOSURE AGREEMENT | 03/21/2028 | | ☐ | MANHATTAN | ATTN: CHIEF LEGAL OFFICER<br>2300 WINDY RIDGE PKWY<br>ATLANTA, GA 30339 |
| 2.1172 REBATE AGREEMENT | EVERGREEN | | ☐ | MANHATTAN KIDS, LLC DBA MICROTEX | ATTN: GENERAL COUNSEL<br>230 5TH AVE<br>NEW YORK, NY 10001 |
| 2.1173 NON-DISCLOSURE AGREEMENT | 08/12/2026 | | ☐ | MANHATTAN TELECOMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL<br>101 CRAWFORDS CORNER RD<br>HOLMDEL, NJ 07733 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1174 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MANUFACTURERS ALLIANCE | ATTN: GENERAL COUNSEL<br>8421 WAYZATA BLVD<br>GOLDEN VALLEY, MN 55426 |
| 2.1175 MASTER USER LICENSE AGREEMENT | 06/02/2031 | | ☐ | MAPI RESEARCH TRUST | ATTN: GENERAL COUNSEL<br>27 RUE DE LA VILLETTE<br>LYON, 69003<br>FRANCE |
| 2.1176 NON-DISCLOSURE AGREEMENT | 05/11/2028 | | ☐ | MARKETCAST | ATTN: LEGAL<br>3532 HAYDEN AVE<br>CULVER CITY, CA 90232 |
| 2.1177 MASTER SERVICES AGREEMENT | 08/20/2027 | | ☐ | MARKMONITOR | ATTN: LEGAL<br>3540 E LONGWING LN<br>MERIDIAN, ID 83646 |
| 2.1178 NON-DISCLOSURE AGREEMENT | 07/09/2026 | | ☐ | MARKSMEN INC. | ATTN: LEGAL<br>25 W MAIN ST CT<br>ALPINE, UT 84004 |
| 2.1179 NON-DISCLOSURE AGREEMENT | 04/16/2028 | | ☐ | MARSH MCLENNAN AGENCY | ATTN: GENERAL COUNSEL<br>6160 GOLDEN HILLS DR<br>GOLDEN VALLEY, MN 55416 |
| 2.1180 NON-DISCLOSURE AGREEMENT | 09/08/2026 | | ☐ | MARSH USA, INC. | ATTN: GENERAL COUNSEL<br>6160 GOLDEN HILLS DR<br>MINNEAPOLIS, MN 55416 |
| 2.1181 NON-DISCLOSURE AGREEMENT | 09/08/2026 | | ☐ | MARSH USA, INC. | ATTN: GENERAL COUNSEL<br>333 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1182 NON-DISCLOSURE AGREEMENT | 08/10/2026 | | ☐ | MARTH GROUP LLC DBA ENPOINTE | ATTN: JASON SANBORN<br>6845 WINNETKA CIR<br>BROOKLYN PARK, MN 55428 |
| 2.1183 TERMS & CONDITIONS | | | ☐ | MARTIN SUPPLY | ATTN: GENERAL COUNSEL<br>125 NORTH COURT ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FLORENCE, AL 35630 |
| 2.1184 NON-DISCLOSURE AGREEMENT | 04/06/2027 | | ☐ | MATILLION LIMITED | ATTN: GENERAL COUNSEL<br>STATION HOUSE, STAMFORD NEW RD<br>ALTRINCHAM, ENGLAND, WA14 1EP<br>UNITED KINGDOM |
| 2.1185 NON-DISCLOSURE AGREEMENT | 11/03/2029 | | ☐ | MATTRESS HUB | ATTN: GENERAL COUNSEL<br>4 GRAND ANACAPRI DR<br>HENDERSON, NV 89011 |
| 2.1186 TERMS AND CONDITIONS | | | ☐ | MATTRESS RECYCLING COUNCIL | ATTN: GENERAL COUNSEL<br>4195 E CENTRAL AVE<br>FRESNO, CA 93725 |
| 2.1187 TERMS AND CONDITIONS | | | ☐ | MATTRESS RECYCLING COUNCIL | ATTN: GENERAL COUNSEL<br>501 WYTHE ST<br>ALEXANDRIA, VA 22314 |
| 2.1188 TERMS AND CONDITIONS | | | ☐ | MATTRESS RECYCLING COUNCIL | ATTN: GENERAL COUNSEL<br>501 WYTHE STREET<br>ALEXANDRIA, VA 22314 |
| 2.1189 NON-DISCLOSURE AGREEMENT | 01/12/2027 | | ☐ | MAVENOID, INC. | ATTN: CAROLINE FRENCH<br>33 IRVING PL<br>NEW YORK, NY 10003 |
| 2.1190 CONTRACT EXCEPTION | | | ☐ | MAXIM | ATTN: GENERAL COUNSEL<br>7227 LEE DEFOREST DR<br>COLUMBIA, MD 21046 |
| 2.1191 NON-DISCLOSURE AGREEMENT | 05/21/2028 | | ☐ | MAXVAL | ATTN: GENERAL COUNSEL<br>2251 GRANT RD<br>LOS ALTOS, CA 94024 |
| 2.1192 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1193 MASTER RESEARCH AND DEVELOPMENT COLLABORATION AGREEMENT | 01/02/2030 | | ☐ | MAYO CLINIC | ATTN: GENERAL COUNSEL<br>200 FIRST ST SW<br>ROCHESTER, MN 55905 |
| 2.1194 SERVICES AGREEMENT | | | ☐ | MCCORMICK EQUIPMENT COMPANY, INC. | ATTN: GENERAL COUNSEL<br>112 NORTHEAST DR<br>LOVELAND, OH 45140 |
| 2.1195 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1196 MASTER RENTAL AGREEMENT | | | ☐ | MCKINNEY | ATTN: GENERAL COUNSEL<br>2601 SATURN ST<br>BREA, CA 92821 |
| 2.1197 RENTAL AGREEMENT | | | ☐ | MCKINNEY TRAILER | ATTN: GENERAL COUNSEL<br>3215 W 500 S<br>SALT LAKE CITY, UT 84104 |
| 2.1198 NON-DISCLOSURE AGREEMENT | 10/01/2028 | | ☐ | MCKINSEY & COMPANY, INC. | ATTN: GENERAL COUNSEL<br>3 WORLD TRADE CTR<br>NEW YORK, NY 10007 |
| 2.1199 NON-DISCLOSURE AGREEMENT | 05/10/2027 | | ☐ | MDA LEADERSHIP CONSULTING | ATTN: GENERAL COUNSEL<br>225 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1200 SERVICES AGREEMENT | | | ☐ | MDA LEADERSHIP CONSULTING, INC. | ATTN: GENERAL COUNSEL<br>333 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1201 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MDI SECURITY | ATTN: GENERAL COUNSEL<br>27243 S 88TH AVE<br>MONEE, IL 60449 |
| 2.1202 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | MEADOR WAREHOUSING & DISTRIBUTION | ATTN: JACK MEADOR<br>PO BOX 391<br>MOBILE, AL 36601 |
| 2.1203 MEDIA PURCHASING AGREEMENT | | | ☐ | MEDIA ALTERNATIVES, INC. | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 506 FLORALVALE BLVD<br>YARDLEY, PA 19067 |
| 2.1204 NON-DISCLOSURE AGREEMENT | 05/05/2030 | | ☐ | MEDIATEK | ATTN: GENERAL COUNSEL<br>NO 1, DUSING RD 1, HSINCHU SCIENCE PARK<br>HSINCHU CITY, 300<br>TAIWAN |
| 2.1205 SERVICES AGREEMENT | 10/08/2026 | | ☐ | MEETZE PLUMBING CO., INC. | ATTN: GENERAL COUNSEL<br>10009 BROAD RIVER RD<br>IRMO, SC 29063 |
| 2.1206 CONTRACT EXCEPTION | 08/05/2027 | | ☐ | MEGA ELECTRONICS | ATTN: GENERAL COUNSEL<br>11988 PORTLAND AVE<br>BURNSVILLE, MN 55337 |
| 2.1207 NON-DISCLOSURE AGREEMENT | 03/19/2030 | | ☐ | MEGA ELECTRONICS | ATTN: GENERAL COUNSEL<br>4B JULES LN<br>NEW BRUNSWICK, NJ 08901 |
| 2.1208 GLOBAL SERVICES AGREEMENT | EVERGREEN | | ☐ | MEGAPORT | ATTN: GENERAL COUNSEL<br>351 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104 |
| 2.1209 NON-DISCLOSURE AGREEMENT | 05/09/2027 | | ☐ | MEGMEET | ATTN: GENERAL COUNSEL<br>4020 MOORPARK AVE<br>SAN JOSE, CA 95117 |
| 2.1210 NON-DISCLOSURE AGREEMENT | 05/07/2029 | | ☐ | MEL FOSTER COMPANY INC. | ATTN: GENERAL COUNSEL<br>5850 OPUS PKWY<br>MINNETONKA, MN 55343 |
| 2.1211 NON-DISCLOSURE AGREEMENT | 12/09/2026 | | ☐ | MENDEZ, ANGEL | 7429 COLGATE AVE<br>DALLAS, TX 75225 |
| 2.1212 SUMMARY OF NON-EMPLOYEE DIRECTOR COMPENSATION | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1213 NON-DISCLOSURE AGREEMENT | 01/15/2027 | | ❑ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1214 BUSINESS ASSOCIATE AGREEMENT | EVERGREEN | | ❑ | MERCER | ATTN: GENERAL COUNSEL<br>1166 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.1215 ENGAGEMENT LETTER | 12/31/2026 | | ❑ | MERCER HEALTH & BENEFITS LLC | ATTN: GENERAL COUNSEL<br>333 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1216 STATEMENT OF WORK HEALTH AND BENEFITS BROKERAGE | 12/31/2026 | | ❑ | MERCER HEALTH & BENEFITS LLC | ATTN: GENERAL COUNSEL<br>1166 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.1217 PRIZE SUPPLIER AND MEDIA PURCHASE AGREEMENT | | | ❑ | MEREDITH CORPORATION | ATTN: GENERAL COUNSEL<br>1716 LOCUST LS 101B<br>DES MOINES, IA 50309 |
| 2.1218 NON-DISCLOSURE AGREEMENT | 08/04/2030 | | ❑ | MERKLE INC. | ATTN: GENERAL COUNSEL<br>7001 COLUMBIA GATEWAY DR<br>COLUMBIA, MD 21046 |
| 2.1219 CREATIVE SUPPORT TERMS | | | ❑ | META PLATFORMS, INC. | ATTN: GENERAL COUNSEL<br>1 META WAY<br>MENLO PARK, CA 94025 |
| 2.1220 MARKETING AGREEMENT FOR AGENCY AWARDS | EVERGREEN | | ❑ | META PLATFORMS, INC. | ATTN: GENERAL COUNSEL<br>1 META WAY<br>MENLO PARK, CA 94025 |
| 2.1221 PROFESSIONAL SERVICES AGREEMENT | 01/09/2030 | | ❑ | METRIXLAB | ATTN: PHILIPPE MARX<br>1 MAIN ST<br>CHATHAM, NJ 07928 |
| 2.1222 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | METRO CONCIERGE | ATTN: GENERAL COUNSEL<br>401 N 3RD ST<br>MINNEAPOLIS, MN 55401 |
| 2.1223 PARKING AGREEMENT | EVERGREEN | | ❑ | METRO STORAGE II, LLC | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 13528 BOULTON BLVD<br>LAKE FOREST, IL 60045 |
| 2.1224 METROPASS LICENSE | 09/30/2027 | | ☐ | METROPOLITAN COUNCIL | ATTN: GENERAL COUNSEL<br>570 SIXTH AVE N<br>MINNEAPOLIS, MN 55411 |
| 2.1225 SERVICES AGREEMENT | | | ☐ | METROPOLITAN MECHANICAL CONTRACTORS INC | ATTN: GENERAL COUNSEL<br>7450 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 |
| 2.1226 STORAGE FACILITY AGREEMENT FOR FMN | 07/10/2026 | | ☐ | MI-BOX MOVING & MOBILE STORAGE/JUMBO INC. | ATTN: GENERAL COUNSEL<br>1001 THIRD AVE S<br>MINNEAPOLIS, MN 55404 |
| 2.1227 NON-DISCLOSURE AGREEMENT | 02/20/2030 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1228 NON-DISCLOSURE AGREEMENT | 10/24/2028 | | ☐ | MICHAELS GLOBAL TRADING | ATTN: GENERAL COUNSEL<br>65 SHUTER ST SUITE 114<br>TORONTO, ON M5B 1B2<br>CANADA |
| 2.1229 ORDER FORM UFT 6 MONTH TERM | 08/26/2026 | | ☐ | MICRO FOCUS | ATTN: GENERAL COUNSEL<br>2440 SAND HILL RD<br>MENLO PARK, CA 94025 |
| 2.1230 UFT SOFTWARE BUSINESS SUPPORT AGREEMENT | | | ☐ | MICRO FOCUS | ATTN: GENERAL COUNSEL<br>ONE IRVINGTON CTR<br>700 KING FARM BLVD, STE 400<br>ROCKVILLE, MD 20850 |
| 2.1231 NON-DISCLOSURE AGREEMENT | 11/14/2029 | | ☐ | MICROCHIP TECHNOLOGY INCORPORATED | ATTN: GENERAL COUNSEL<br>2355 W CHANDLER BLVD<br>CHANDLER, AZ 85224 |
| 2.1232 NON-DISCLOSURE AGREEMENT | 01/23/2027 | | ☐ | MICROEJ INC. | ATTN: GENERAL COUNSEL<br>185 ALEWIFE BROOK PKWY<br>CAMBRIDGE, MA 02138 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1233 GITHUB SIGNATURE DOC SLEEP LABS TENANT | EVERGREEN | | ☐ | MICROSOFT CORP | ATTN: GENERAL COUNSEL<br>DEPT 551 VOLUME LICENSING<br>6880 SIERRA CTR PKWY, STE 210<br>RENO, NV 89511 |
| 2.1234 CUSTOMER PRICE SHEET - DIRECT ENTERPRISE ENROLLMENT | 05/31/2028 | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2.1235 ENTERPRISE AGREEMENT VOLUME LICENSING | EVERGREEN | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98008 |
| 2.1236 ENTERPRISE ENROLLMENT PRODUCT SELECTION FORM #0585433.008 | | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98008 |
| 2.1237 ENTERPRISE UPDATE STATEMENT YEAR 1 | 05/31/2028 | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2.1238 GITHUB VOLUME LICENSING RENEWAL ORDER FORM (SHI) | | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873-4145 |
| 2.1239 MASTER AGREEMENT | | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>DEPT 551 VOLUME LICENSING<br>6880 SIERRA CTR PKWY, STE 210<br>RENO, NV 89511 |
| 2.1240 MICROSOFT CLIPCHAMP NOVEMBER 2025 | 11/06/2028 | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1241 MICROSOFT DYNAMICS PROGRAM SIGNATURE FORM PACKAGE | 04/30/2027 | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>DEPT 551 VOLUME LICENSING<br>6880 SIERRA CTR PKWY, STE 210<br>RENO, NV 89511 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1242 MICROSOFT ENTERPRISE SUPPORT SERVICES AGREEMENT | 05/31/2027 | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>DEPT 551 VOLUME LICENSING<br>6880 SIERRA CTR PKWY, STE 210<br>RENO, NV 89511 |
| 2.1243 PROGRAM SIGNATURE FORM VOLUME LICENSING AGREEMENT #E1046590 | | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2.1244 SHI NCE PRICING POWER PREMIUM PER CAPACITY ORDER FORM | | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1245 TRANSACTION TAX TERMS AND CONDITIONS FORM X20-12803 | | | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2.1246 NON-DISCLOSURE AGREEMENT | 02/01/2027 | | ☐ | MIDWEST CRATING UNLIMITED CORP. | ATTN: GENERAL COUNSEL<br>6805 20TH AVE S<br>CENTERVILLE, MN 55038 |
| 2.1247 NON-DISCLOSURE AGREEMENT | 05/18/2027 | | ☐ | MIKROS ENGINEERING INC. | ATTN: GENERAL COUNSEL<br>8755 WYOMING AVE N<br>MINNEAPOLIS, MN 55445 |
| 2.1248 RETIREMENT PLAN SERVICES AGREEMENT | EVERGREEN | | ☐ | MILLIMAN | ATTN: GENERAL COUNSEL<br>8500 NORMANDALE LAKE BLVD<br>MINNEAPOLIS, MN 55437 |
| 2.1249 AMENDMENT #1 | | | ☐ | MINDFIRE DIGITAL FKA MINDFIRE SOLUTIONS | ATTN: GENERAL COUNSEL<br>DLF CYBERCITY, 10TH FL, INFOCITY AREA<br>DLF CYBERCITY, INFOCITY AREA<br>BHUBANESWAR, ODISHA, 751024<br>INDIA |
| 2.1250 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MINDFIRE SOLUTIONS | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DLF CYBERCITY, 10TH FL, INFOCITY AREA<br>DLF CYBERCITY, INFOCITY AREA<br>BHUBANESWAR, ODISHA, 751031<br>INDIA |
| 2.1251 SERVICES AGREEMENT | 02/27/2027 | | ☐ | MINER, LTD | ATTN: GENERAL COUNSEL<br>11827 TECH COM RD<br>SAN ANTONIO, TX 78233 |
| 2.1252 CORPORATE ACCOUNT | EVERGREEN | | ☐ | MINNEAPOLIS PARKING LEAMINGTON | ATTN: GENERAL COUNSEL<br>33 N 9TH ST<br>MINNEAPOLIS, MN 55403 |
| 2.1253 NON-DISCLOSURE AGREEMENT | 05/31/2031 | | ☐ | MINNESOTA DEPARTMENT OF EMPLOYMENT AND ECONOMIC DEVELOPMENT | ATTN: GENERAL COUNSEL<br>180 E 5TH ST<br>SAINT PAUL, MN 55101 |
| 2.1254 MASTER SERVICES AGREEMENT | 10/09/2026 | | ☐ | MINNESOTA FLEXIBLE CORPORATION | ATTN: SALES MANAGER<br>305 BRIDGEPOINT D<br>SOUTH ST PAUL, MN 55075 |
| 2.1255 GRANDSTAND SPONSORSHIP | 09/01/2028 | | ☐ | MINNESOTA STATE FAIR | ATTN: GENERAL COUNSEL<br>1265 N SNELLING AVE<br>ST PAUL, MN 55108-3099 |
| 2.1256 SPONSORSHIP AGREEMENT | 01/31/2027 | | ☐ | MINNESOTA VIKINGS STADIUM, LLC | ATTN: GENERAL COUNSEL<br>TCO PERFORMANCE CENTER OFFICE<br>EAGAN, MN 55121 |
| 2.1257 EXECUTIVE SEVERANCE PAY PLAN, AMENDED AND RESTATED MAY 11, 2022 | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1258 PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1259 RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1260 CONFIDENTIALITY & PROPRIETARY RIGHTS AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1261 RETENTION AWARD AGREEMENT | 05/27/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1262 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | MINSTAR TRANSPORT INC. | ATTN: GENERAL COUNSEL<br>837 APOLLO RD<br>EAGAN, MN 55121 |
| 2.1263 NON-DISCLOSURE AGREEMENT | 06/07/2027 | | ☐ | MIRISYS | ATTN: GENERAL COUNSEL<br>4119 D ROSE LAKE DR<br>CHARLOTTE, NC 28217 |
| 2.1264 ORDER | 10/31/2026 | | ☐ | MIXPANEL | ATTN: GENERAL COUNSEL<br>PIER 1 BAY 2 THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 |
| 2.1265 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | MJ MORGAN GROUP | ATTN: GENERAL COUNSEL<br>205 HARBORVIEW DR<br>BALTIMORE, MD 21230 |
| 2.1266 NON-DISCLOSURE AGREEMENT | 11/10/2026 | | ☐ | MMR RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL<br>1050 CROWN POINTE PKWY<br>ATLANTA, GA 30338 |
| 2.1267 MASTER LEASE AGREEMENT TERMS & CONDITIONS | | | ☐ | MOBILE MINI | ATTN: GENERAL COUNSEL<br>4646 E VAN BUREN ST<br>PHOENIX, AZ 85008 |
| 2.1268 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MODERNISTIC | ATTN: GENERAL COUNSEL<br>1987 INDUSTRIAL BLVD S<br>STILLWATER, MN 55082 |
| 2.1269 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MOHAWK CARPET DISTRIBUTION, INC. | ATTN: GENERAL COUNSEL<br>9800 59TH AVE N<br>MINNEAPOLIS, MN 55442 |
| 2.1270 TRANSPORTATION BROKER AGREEMENT | | | ☐ | MOLO SOLUTIONS | ATTN: GENERAL COUNSEL<br>120 N RACINE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHICAGO, IL 60607 |
| 2.1271 ENTERPRISE AGREEMENT | | | ☐ | MONOTYPE IMAGING, INC. | ATTN: GENERAL COUNSEL<br>600 UNICORN PARK DR<br>WOBURN, MA 01801 |
| 2.1272 SERVICES AGREEMENT | 12/31/2027 | | ☐ | MOOD MEDIA | ATTN: GENERAL COUNSEL<br>2100 S INTERSTATE 35<br>AUSTIN, TX 78704 |
| 2.1273 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MOORE CREATIVE TALENT, INC. | ATTN: TOM WITRY<br>3130 EXCELSIOR BLVD<br>MINNEAPOLIS, MN 55416 |
| 2.1274 SOFTWARE LICENSE AGREEMENT | | | ☐ | MORE4APPS, INC. | ATTN: GENERAL COUNSEL<br>4695 MACARTHUR CT<br>NEWPORT BEACH, CA 92660 |
| 2.1275 NON-DISCLOSURE AGREEMENT | 03/17/2027 | | ☐ | MORNING CONSULT LLC | ATTN: LEGAL<br>729 15TH ST NW<br>WASHINGTON, DC 20005 |
| 2.1276 NON-DISCLOSURE AGREEMENT | 03/10/2029 | | ☐ | MORROW SODALI | ATTN: GENERAL COUNSEL<br>333 LUDLOW ST<br>5TH FL, SOUTH TOWER<br>STAMFORD, CT 06902 |
| 2.1277 ORDER FORM | | | ☐ | MOTIVE | ATTN: GENERAL COUNSEL<br>1355 MARKET ST<br>SAN FRANCISCO, CA 94103 |
| 2.1278 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1279 NON-DISCLOSURE AGREEMENT | 08/15/2027 | | ☐ | MOVEWORKS | ATTN: GENERAL COUNSEL<br>211 HOPE ST<br>MOUNTAIN VIEW, CA 94041 |
| 2.1280 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | MTL COMPANIES | ATTN: GENERAL COUNSEL<br>7211 WINNETKA AVE N |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BROOKLYN PARK, MN 55428 |
| 2.1281 ORDER FORM | 05/31/2027 | | ☐ | MUCK RACK, LLC | ATTN: GENERAL COUNSEL<br>382 NE 191ST ST<br>MIAMI, FL 33179-3899 |
| 2.1282 NON-DISCLOSURE AGREEMENT | | | ☐ | MULLER TEXTILES, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 422090<br>DEL RIO, TX 78840 |
| 2.1283 NON-DISCLOSURE AGREEMENT | 12/20/2026 | | ☐ | MVT SERVICES LLC | ATTN: GENERAL COUNSEL<br>3590 W PICACHO AVE<br>LAS CRUCES, NM 88007 |
| 2.1284 MUTUAL NON-DISCLOSURE AGREEMENT | 12/08/2030 | | ☐ | MYFITNESSPAL, INC. | ATTN: GENERAL COUNSEL<br>135 TOWNSEND ST<br>SAN FRANCISCO, CA 94107 |
| 2.1285 NON-DISCLOSURE AGREEMENT | 11/19/2026 | | ☐ | NAHAN | ATTN: CHIEF FINANCIAL OFFICER<br>7000 SAUKVIEW DR<br>ST CLOUD, MN 56303 |
| 2.1286 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | NAHAN PRINTING | ATTN: GENERAL COUNSEL, ROGER LUCY<br>7000 SAUKVIEW DR<br>ST CLOUD, MN 56303 |
| 2.1287 FIELD SERVICE PROVIDER AGREEMENT | 02/19/2028 | | ☐ | NAL GROUP | ATTN: GENERAL COUNSEL<br>C/O CRST THE TRANSPORTATION SOLUTION INC<br>CEDAR RAPIDS, IA 52401 |
| 2.1288 NON-DISCLOSURE AGREEMENT | 01/28/2029 | | ☐ | NAMOGOO | ATTN: CHEMI KATZ, CHIEF EXECUTIVE OFFICER<br>500 7TH AVE<br>NEW YORK, NY 10018 |
| 2.1289 SERVICE PROPOSAL FOR IRMO | | | ☐ | NAR | ATTN: GENERAL COUNSEL<br>6601 E ADAMO DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | TAMPA, FL 33619 |
| 2.1290 PROFESSIONAL SERVICES AGREEMENT | 12/31/2026 | | ☐ | NARDINI | ATTN: GENERAL COUNSEL<br>405 COUNTY RD E W<br>ST PAUL, MN 55126 |
| 2.1291 MASTER SERVICES AGREEMENT | 07/31/2026 | | ☐ | NASDAQ OMX | ATTN: SENIOR VICE PRESIDENT<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 |
| 2.1292 CONTRACT EXCEPTION | | | ☐ | NATIONAL GEOGRAPHIC PARTNERS | ATTN: GENERAL COUNSEL<br>500 S BUENA VISTA ST<br>BURBANK, CA 91521 |
| 2.1293 LABVIEW AND TESTSTAND TERMS OF SERVICE | 02/13/2027 | | ☐ | NATIONAL INSTRUMENTS | ATTN: GENERAL COUNSEL<br>11500 NORTH MOPAC EXPWY<br>AUSTIN, TX 78759 |
| 2.1294 NON-DISCLOSURE AGREEMENT | 03/02/2027 | | ☐ | NATIONAL PROJECT MANAGEMENT INC. | ATTN: LEGAL<br>11124 S TOWNE SQ<br>ST LOUIS, MO 63123 |
| 2.1295 SERVICES AGREEMENT | | | ☐ | NATIONAL PROJECT MANAGEMENT INC. | ATTN: GENERAL COUNSEL<br>12970 MAURER INDUSTRIAL DR<br>ST LOUIS, MO 63127 |
| 2.1296 NON-DISCLOSURE AGREEMENT | 08/22/2026 | | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | ATTN: RICHARD P MULCAHY<br>1271 AVE OF THE AMERICAS<br>NEW YORK, NY 10020-1304 |
| 2.1297 SAFETY EYEWEAR PROGRAM ENROLLMENT FORM | | | ☐ | NATIONAL VISION, INC. | ATTN: GENERAL COUNSEL<br>2000 NEWPOINT PKWY<br>LAWRENCEVILLE, GA 30043 |
| 2.1298 NON-DISCLOSURE AGREEMENT | 10/29/2026 | | ☐ | NATIONWIDE CASUALTY COMPANY | ATTN: GENERAL COUNSEL<br>ONE WEST NATIONWIDE BLVD<br>COLUMBUS, OH 43215 |
| 2.1299 MASTER SERVICES AGREEMENT | 01/21/2029 | | ☐ | NAVEX | ATTN: LEGAL<br>6000 MEADOWS RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LAKE OSWEGO, OR 97035 |
| 2.1300 EXECUTIVE TRANSITION SERVICES | 04/01/2027 | | ☐ | NAVIGATE FORWARD | ATTN: GENERAL COUNSEL<br>INTERNATIONAL MARKET SQ<br>275 MARKET ST, STE 227<br>MINNEAPOLIS, MN 55405 |
| 2.1301 NON-DISCLOSURE AGREEMENT | 08/12/2026 | | ☐ | NAVISTONE, INC | ATTN: EFRAIN TORRES<br>231 W 12TH ST<br>CINCINNATI, OH 45202 |
| 2.1302 CONTRACT EXCEPTION | | | ☐ | NBC UNIVERSO | ATTN: GENERAL COUNSEL<br>CAIXA POSTAL 90981<br>PETROPOLIS/RJ, 25620-971<br>BRAZIL |
| 2.1303 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | NEED IT NOW | ATTN: LEGAL DEPARTMENT<br>4545 FISHER RD<br>COLUMBUS, OH 43228 |
| 2.1304 NON-DISCLOSURE AGREEMENT | | | ☐ | NEED IT NOW | ATTN: GENERAL COUNSEL<br>36 MILL PLAIN RD<br>DANBURY, CT 06811 |
| 2.1305 NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ☐ | NEILSON SWIADER | ATTN: MORA NEILSON<br>61 MILLSTONE RD<br>WILTON, CT 06897 |
| 2.1306 SERVICE AGREEMENT | | | ☐ | NEST INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL<br>591 MANTUA BLVD<br>SEWELL, NJ 08080 |
| 2.1307 MASTER SERVICES AND PRODUCT AGREEMENTS | 12/31/2026 | | ☐ | NETAPP | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.1308 TERMS OF SERVICE ECO SPOT | 12/14/2026 | | ☐ | NETAPP | ATTN: GENERAL COUNSEL<br>3060 OLSEN DR<br>SAN JOSE, CA 95128 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1309 NON-DISCLOSURE AGREEMENT | 11/30/2028 | | ☐ | NETSKOPE | ATTN: GENERAL COUNSEL<br>2445 AUGUSTINE DR<br>SANTA CLARA, CA 95054 |
| 2.1310 PROFESSIONAL SERVICES AGREEMENT | 11/30/2027 | | ☐ | NETWORK MANAGEMENT & CONTROL, INC. | ATTN: GENERAL COUNSEL<br>2704 5TH AVE NW<br>WAVERLY, IA 50677 |
| 2.1311 NON-DISCLOSURE AGREEMENT | 02/13/2028 | | ☐ | NETWORK TO CODE | ATTN: NETWORK TO CODE LEGAL DEPARTMENT<br>500 7TH AVE<br>NEW YORK, NY 10018 |
| 2.1312 NON-DISCLOSURE AGREEMENT | 11/27/2027 | | ☐ | NEUROTRACK TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL<br>399 BRADFORD ST<br>REDWOOD CITY, CA 94063 |
| 2.1313 PURCHASE AGREEMENT | | | ☐ | NEW PIG CORPORATION | ATTN: GENERAL COUNSEL<br>1 PORK AVE<br>TIPTON, PA 16684 |
| 2.1314 NON-DISCLOSURE AGREEMENT | 07/08/2029 | | ☐ | NEW WORLD MANUFACTURING, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 248<br>CLOVERDALE, CA 95428 |
| 2.1315 MASTER SERVICES AGREEMENT | 09/30/2026 | | ☐ | NEXTERN | ATTN: GENERAL COUNSEL<br>1185 N BIRCH LAKE BLVD<br>WHITE BEAR LAKE, MN 55110 |
| 2.1316 TECHNOLOGY ESCROW AGREEMENT | | | ☐ | NEXTERN, INC AND NCC GROUP | ATTN: GENERAL COUNSEL<br>1185 N BIRCH LAKE BLVD<br>ST PAUL, MN 55110 |
| 2.1317 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | NEXTERN, INC. | ATTN: RYAN DOUGLAS<br>1259 WILLOW LAKE BLVD<br>ST PAUL, MN 55110-5103 |
| 2.1318 NON-DISCLOSURE AGREEMENT | 10/18/2026 | | ☐ | NEXTILES, INC. | ATTN: GENERAL COUNSEL<br>19 MORRIS AVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BROOKLYN, NY 11205 |
| 2.1319 NON-DISCLOSURE AGREEMENT | 12/16/2029 | | ☐ | NEXUM | ATTN: LEGAL<br>2901 CARLSON DR<br>HAMMOND, IN 46323 |
| 2.1320 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | NFI INDUSTRIES INC. | ATTN: GENERAL COUNSEL<br>2 COOPER ST<br>CAMDEN, NJ 08102 |
| 2.1321 SOW #1 KELCE SHOOT | | | ☐ | NFL FILMS | ATTN: GENERAL COUNSEL<br>ONE SABOL WAY<br>MT LAUREL, NJ 08054 |
| 2.1322 PARTNERSHIP AGREEMENT | | | ☐ | NFL PLAYERS INCORPORATED | ATTN: CASEY SCHWAB<br>1133 20TH ST NW<br>WASHINGTON, DC 20036 |
| 2.1323 MUTUAL NON-DISCLOSURE AGREEMENT | 04/20/2031 | | ☐ | NFL PRODUCTIONS LLC | ATTN: GENERAL COUNSEL<br>ONE SABOL WAY<br>MT LAUREL, NJ 08054 |
| 2.1324 2025 LICENSE AGREEMENT AND RIDERS | 09/01/2026 | | ☐ | NFL PROPERTIES (NFL FILMS) | ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>NEW YORK, NY 10154 |
| 2.1325 PROMOTIONAL RIGHTS AGREEMENT | 03/31/2028 | | ☐ | NFL PROPERTIES LLC | ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>NEW YORK, NY 10154 |
| 2.1326 PARTNERSHIP AGREEMENT | 03/31/2028 | | ☐ | NFLPA | ATTN: GENERAL COUNSEL<br>1133 20TH ST NW<br>WASHINGTON, DC 20036 |
| 2.1327 PSA | | | ☐ | NHN FILMS | ATTN: GENERAL COUNSEL<br>ONE SABOL WAY<br>MT LAUREL, NJ 08054 |
| 2.1328 NON-DISCLOSURE AGREEMENT | 09/15/2027 | | ☐ | NICE SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>221 RIVER ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | HOBOKEN, NJ 07030 |
| 2.1329 PURCHASE AGREEMENT | EVERGREEN | | ☐ | NIFTYIMAGES | ATTN: GENERAL COUNSEL<br>10640 MATHER BLVD<br>MATHER, CA 95655 |
| 2.1330 BEDDING COLLECTION PO TERMS | | | ☐ | NIMBL | ATTN: GENERAL COUNSEL<br>6 PATRIDGE RUN<br>HOLMDEL, NJ 07733 |
| 2.1331 NON-DISCLOSURE AGREEMENT | 10/23/2030 | | ☐ | NINJA CIRCUITS | ATTN: GENERAL COUNSEL<br>1651 POHL RD<br>MANKATO, MN 56001 |
| 2.1332 SPEAKING ENGAGEMENT AGREEMENT | 03/12/2027 | | ☐ | NO NAME GROUP, LLC | ATTN: GENERAL COUNSEL<br>427 NICHOL MILL LN<br>FRANKLIN, TN 37607 |
| 2.1333 MUTUAL NON-DISCLOSURE AGREEMENT | 02/03/2031 | | ☐ | NORDIC SEMICONDUCTOR | ATTN: GENERAL COUNSEL<br>OTTO NIELSENS VEG 12<br>TRONDHEIM, 7052<br>NORWAY |
| 2.1334 CONTRACT EXCEPTION | | | ☐ | NORDSON MEDICAL | ATTN: GENERAL COUNSEL<br>28601 CLEMENS RD<br>WESTLAKE, OH 44145 |
| 2.1335 NON-DISCLOSURE AGREEMENT | 10/16/2030 | | ☐ | NORMSHIELD INC DBA BLACK KITE | ATTN: GENERAL COUNSEL<br>800 BOYLSTON ST<br>BOSTON, MA 02199 |
| 2.1336 TERMS AND CONDITIONS | 08/27/2026 | | ☐ | NORTH AMERICAN ROOFING | ATTN: GENERAL COUNSEL<br>6601 E ADAMO DR<br>TAMPA, FL 33619 |
| 2.1337 INTERCONNECTION AGREEMENT | EVERGREEN | | ☐ | NORTHERN STATES POWER | ATTN: GENERAL COUNSEL<br>2345 RICE STR<br>ROSEVILLE, MN 55113 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1338 UNIFORM STATEWIDE CONTRACT FOR COGENERATION | EVERGREEN | | ☐ | NORTHERN STATES POWER | ATTN: GENERAL COUNSEL<br>414 NICOLLET MALL<br>MINNEAPOLIS, MN 55401 |
| 2.1339 NON-DISCLOSURE AGREEMENT | 06/27/2028 | | ☐ | NORTHLAND PLASTICS | ATTN: GENERAL COUNSEL<br>1420 S 16TH ST<br>SHEBOYGAN, WI 53081 |
| 2.1340 STORAGE UNIT AGREEMENT FOR EUG | | | ☐ | NORTHWEST SELF STORAGE | ATTN: GENERAL COUNSEL<br>3150 HAWTHORNE AVE<br>EUGENE, OR 97402 |
| 2.1341 STORAGE UNIT FOR UFV | | | ☐ | NOVA STORAGE | ATTN: GENERAL COUNSEL<br>14800 RINALDI ST<br>MISSION HILLS, CA 91345 |
| 2.1342 ORDER | | | ☐ | NOVANTA, INC. | ATTN: GENERAL COUNSEL<br>4600 CAMPUS PL<br>MUKILTEO, WA 98275 |
| 2.1343 SALES TERMS AND CONDITIONS | | | ☐ | NOVANTA, INC. | ATTN: GENERAL COUNSEL<br>4600 CAMPUS PL<br>MUKILTEO, WA 98275 |
| 2.1344 NON-DISCLOSURE AGREEMENT | 05/10/2028 | | ☐ | NOVELDA AS | ATTN: GENERAL COUNSEL<br>GJERDRUMS VEI 8<br>OSLO, 0484<br>NORWAY |
| 2.1345 NON-DISCLOSURE AGREEMENT | 11/18/2026 | | ☐ | NSONE, INC. | ATTN: GENERAL COUNSEL<br>55 BROAD ST<br>NEW YORK, NY 10004 |
| 2.1346 NON-DISCLOSURE AGREEMENT | 03/21/2028 | | ☐ | NUCLEUS | ATTN: GENERAL COUNSEL<br>71 ALAFIA DR<br>SARASOTA, FL 34240 |
| 2.1347 NON-DISCLOSURE AGREEMENT | 04/08/2030 | | ☐ | NXP USA | ATTN: GENERAL COUNSEL<br>6501 WILLIAM CANNON DR W |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | AUSTIN, TX 78735 |
| 2.1348 RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1349 PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1350 EXECUTIVE SEVERANCE PAY PLAN, AMENDED AND RESTATED MAY 11, 2022 | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1351 EMPLOYMENT OFFER LETTER | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1352 RETENTION AWARD AGREEMENT | 05/27/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1353 EMPLOYEE INVENTIONS, CONFIDENTIALITY, NON-COMPETE AGREEMENT AND MUTUAL ARBITRATION AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1354 NON-DISCLOSURE AGREEMENT | 01/16/2030 | | ☐ | OASIS SECURITY | ATTN: GENERAL COUNSEL<br>10E E 33RD ST<br>NEW YORK, NY 10016 |
| 2.1355 MUTUAL NON-DISCLOSURE AGREEMENT | 04/29/2031 | | ☐ | OAYA, INC. | ATTN: GENERAL COUNSEL<br>5940 S. RAINBOW BLVD., STE. 100<br>LAS VEGAS, NV 89118 |
| 2.1356 AMENDMENT TO FACILITY SCHEDULE #2 FOR MCO | | | ☐ | OCEAN BLUE | ATTN: GENERAL COUNSEL<br>6851 S CONWAY RD<br>ORLANDO, FL 32812 |
| 2.1357 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | OCEAN BLUE | ATTN: GENERAL COUNSEL<br>8825 BOGGY CREEK RD<br>ORLANDO, FL 32824 |
| 2.1358 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ODINTEQ, LLC | ATTN: ALMIR DRUGOVIC<br>201 NE PARK PLZ DR<br>VANCOUVER, WA 98684 |
| 2.1359 NON-DISCLOSURE AGREEMENT | 04/25/2031 | | ☐ | ODP BUSINESS SOLUTION | ATTN: OFFICE OF GENERAL COUNSEL<br>6600 N MILITARY TRL |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BOCA RATON, FL 33487 |
| 2.1360 SUPPLY AGREEMENT | | | ☐ | OFFICE DEPOT | ATTN: OFFICE OF THE GENERAL COUNSEL<br>6600 N MILITARY TRL<br>BOCA RATON, FL 33496 |
| 2.1361 TERMINATION LETTER | | | ☐ | OFFICE H20, LLC | ATTN: GENERAL COUNSEL<br>7402 E 90TH ST<br>INDIANAPOLIS, IN 46256 |
| 2.1362 NON-DISCLOSURE AGREEMENT | 11/25/2030 | | ☐ | OKAPI PARTNERS | ATTN: GENERAL COUNSEL<br>1212 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.1363 NON-DISCLOSURE AGREEMENT | 10/25/2026 | | ☐ | OKIKA TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL<br>911 ORCHID WY<br>CARLSBAD, CA 92011 |
| 2.1364 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | OKTA, INC. | ATTN: GENERAL COUNSEL<br>100 1ST ST<br>SAN FRANCISCO, CA 94105 |
| 2.1365 TARIFF AGREEMENT | EVERGREEN | | ☐ | OLD DOMINION FREIGHT LINE, INC. | ATTN: GENERAL COUNSEL<br>500 OLD DOMINION WY<br>THOMASVILLE, NC 27360 |
| 2.1366 NON-DISCLOSURE AGREEMENT | 03/26/2028 | | ☐ | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: CHIEF UNDERWRITING OFFICER OR GENERAL COUNSEL<br>191 N WACKER DR<br>CHICAGO, IL 60606-1905 |
| 2.1367 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1368 MASTER SERVICES AGREEMENT | 12/31/2026 | | ☐ | OMADA | ATTN: GENERAL COUNSEL<br>500 SANSOME ST<br>SAN FRANCISCO, CA 94111 |
| 2.1369 STATEMENT OF WORK #1 | 12/31/2026 | | ☐ | OMADA | ATTN: GENERAL COUNSEL<br>500 SANSOME ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94111 |
| 2.1370 NON-DISCLOSURE AGREEMENT | 05/12/2030 | | ☐ | OMNY HEALTH | ATTN: MITESH RAO, CHIEF EXECUTIVE OFFICER<br>75 5TH ST NW<br>ATLANTA, GA 30308 |
| 2.1371 NON-DISCLOSURE AGREEMENT | 02/15/2029 | | ☐ | ON-DEMAND GROUP | ATTN: LEGAL<br>7900 HWY 7<br>ST LOUIS PARK, MN 55426 |
| 2.1372 SERVICES AGREEMENT | | | ☐ | ONE STOP FACILITIES MAINTENANCE CORP | ATTN: GENERAL COUNSEL<br>89 MARKET ST<br>NEWARK, NJ 07102 |
| 2.1373 MASTER TERMS OF SERVICE | 09/08/2026 | | ☐ | ONETRUST | ATTN: GENERAL COUNSEL<br>505 N ANGIER AVE NE<br>ATLANTA, GA 30308 |
| 2.1374 NON-DISCLOSURE AGREEMENT | 10/01/2028 | | ☐ | ONLINE ENTERPRISES, INC. | ATTN: GENERAL COUNSEL<br>8500 NORMANDALE LAKE BLVD<br>BLOOMINGTON, MN 55437 |
| 2.1375 END USER LICENSE AGREEMENT | | | ☐ | OPENTEXT | ATTN: GENERAL COUNSEL<br>2950S DELAWARE ST<br>SAN MATEO, CA 94403 |
| 2.1376 CONTRACT EXCEPTION | | | ☐ | OPRAH DAILY | ATTN: GENERAL COUNSEL<br>300 W 57 ST<br>NEW YORK, NY 10019 |
| 2.1377 ADDENDUM #6 RENEWAL | 08/20/2027 | | ☐ | OPSEC ONLINE | ATTN: GENERAL COUNSEL<br>3540 E LONGWING LN<br>MERIDIAN, ID 83646 |
| 2.1378 RENTAL AGREEMENT | 09/22/2027 | | ☐ | OPTIMUM WATER | ATTN: GENERAL COUNSEL<br>1500 ARDMORE BLVD<br>PITTSBURGH, PA 15221 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1379 TERMS AND CONDITIONS DATA PROCESSING | | | ☐ | OPTIV SECURITY INC. | ATTN: GENERAL COUNSEL<br>1144 15TH ST<br>DENVER, CO 80202 |
| 2.1380 TERMS AND CONDITIONS SALES QUOTE | EVERGREEN | | ☐ | OPTIV SECURITY INC. | ATTN: GENERAL COUNSEL<br>1144 15TH ST<br>DENVER, CO 80202 |
| 2.1381 CLOUD SERVICES AGREEMENT | 07/21/2026 | | ☐ | ORACLE | ATTN: GENERAL COUNSEL<br>500 ORACLE PKWY<br>REDWOOD SHORES, CA 94065 |
| 2.1382 LINUX OPEN SOURCE SERVICE AGREEMENT | 04/04/2028 | | ☐ | ORACLE | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PKWY<br>REDWOOD SHORES, CA 94065 |
| 2.1383 SUPPORT SERVICES CONTRACT #21067718 | 05/30/2028 | | ☐ | ORACLE | ATTN: GENERAL COUNSEL<br>PO BOX 884471<br>LOS ANGELES, CA 90088-4471 |
| 2.1384 NON-DISCLOSURE AGREEMENT | 01/10/2028 | | ☐ | ORASI SOFTWARE | ATTN: GINGER DURAN<br>114 TOWNPARK DR<br>KENNESAW, GA 30144 |
| 2.1385 NON-DISCLOSURE AGREEMENT | 11/04/2026 | | ☐ | ORCA SECURITY, INC. | ATTN: GENERAL COUNSEL<br>6630 MOORE DR<br>LOS ANGELES, CA 90048 |
| 2.1386 MUTUAL NON-DISCLOSURE AGREEMENT | 06/10/2031 | | ☐ | ORKIN LLC | ATTN: GENERAL COUNSEL<br>2170 PIEDMONT RD NE<br>ATLANTA, GA 30324 |
| 2.1387 SERVICES AGREEMENT | | | ☐ | ORYX CABLE, INC. | ATTN: GENERAL COUNSEL<br>382 HIAWATHA DR<br>LIKE IN THE HILLS, IL 60156 |
| 2.1388 MASTER SERVICES AGREEMENT | | | ☐ | OSV | ATTN: GENERAL COUNSEL<br>9001 CYPRESS WATERS BLVD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DALLAS, TX 75019 |
| 2.1389 MUTUAL NON-DISCLOSURE AGREEMENT | 12/08/2030 | | ☐ | OTHER PARTY | ATTN: GENERAL COUNSEL<br>PO BOX 271849<br>HOUSTON, TX 77277 |
| 2.1390 NON-DISCLOSURE AGREEMENT | 12/04/2030 | | ☐ | OTHER PARTY | ATTN: THOMAS M GURBACH<br>1900 E NINTH ST<br>CLEVELAND, OH 44114 |
| 2.1391 MUTUAL NON-DISCLOSURE AGREEMENT | 08/13/2028 | | ☐ | OURA HEALTH OY | ATTN: GENERAL COUNSEL<br>ELEKTRONIIKKATIE 10<br>OULU, 90590<br>FINLAND |
| 2.1392 NON-DISCLOSURE AGREEMENT | 09/13/2026 | | ☐ | OUTSOURCE CONSULTANTS, LLC | ATTN: COREY KOTLARZ, PRESIDENT<br>600 HWY 169 S<br>ST LOUIS PARK, MN 55426 |
| 2.1393 NON-DISCLOSURE AGREEMENT | 02/22/2027 | | ☐ | OUTSYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>55 THOMSON PL<br>BOSTON, MA 02210 |
| 2.1394 NON-DISCLOSURE AGREEMENT | 09/04/2030 | | ☐ | OVATIVE GROUP, LLC | ATTN: CHIEF FINANCIAL OFFICER<br>729 WASHINGTON AVE N<br>MINNEAPOLIS, MN 55401 |
| 2.1395 PROFESSIONAL SERVICES AGREEMENT WITH PERSONALLY IDENTIFIABLE INFORMATION | 12/31/2026 | | ☐ | OVATIVE GROUP, LLC | ATTN: STEVE BENSON<br>701 WASHINGTON AVE N<br>MINNEAPOLIS, MN 55401 |
| 2.1396 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | OVERBYE TRANSPORT INC. | ATTN: GENERAL COUNSEL<br>21881 GRENADA AVE<br>LAKEVILLE, MN 55044 |
| 2.1397 STORAGE AGREEMENT FOR RST | | | ☐ | OWATONNA SELF STORAGE | ATTN: GENERAL COUNSEL<br>3103 HOFFMAN DR<br>OWATONNA, MN 55060 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1398 NON-DISCLOSURE AGREEMENT | 04/10/2030 | | ☐ | PACCURATE | ATTN: GENERAL COUNSEL<br>594 DEAN ST<br>BROOKLYN, NY 11238 |
| 2.1399 PROPOSAL | 07/31/2026 | | ☐ | PACIFIC COAST PROPANE | ATTN: GENERAL COUNSEL<br>539 W MAIN ST<br>ONTARIO, CA 91762 |
| 2.1400 BRANDDELIVERY AGREEMENT | 07/31/2026 | | ☐ | PACIFICEAST RESEARCH | ATTN: GENERAL COUNSEL<br>8625 SW CASCADE AVE<br>BEAVERTON, OR 97008 |
| 2.1401 ORDER FORM | 04/08/2027 | | ☐ | PAGERDUTY, INC. | ATTN: GENERAL COUNSEL<br>600 TOWNSEND ST<br>SAN FRANCISCO, CA 94103 |
| 2.1402 TERMS OF SERVICE | 04/08/2027 | | ☐ | PAGERDUTY, INC. | ATTN: GENERAL COUNSEL<br>600 TOWNSEND ST<br>SAN FRANCISCO, CA 94103 |
| 2.1403 NON-DISCLOSURE AGREEMENT | 03/02/2031 | | ☐ | PALISADE COMPLIANCE, LLC | ATTN: LEGAL NOTICES<br>88 E MAIN ST<br>MENDHAM, NJ 07945 |
| 2.1404 END USER AGREEMENT | 04/25/2028 | | ☐ | PALO ALTO | ATTN: GENERAL COUNSEL<br>3000 TANNERY WY<br>SANTA CLARA, CA 95054 |
| 2.1405 PALOALTO RENEWAL | 04/25/2028 | | ☐ | PALO ALTO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.1406 NON-DISCLOSURE AGREEMENT | 10/14/2026 | | ☐ | PANDA WIRELESS, INC. | ATTN: GENERAL COUNSEL<br>15559 UNION AVE<br>LOS GATOS, CA 95032 |
| 2.1407 MASTER SERVICES AGREEMENT | 01/08/2027 | | ☐ | PANDOLOGIC, INC. | ATTN: GENERAL COUNSEL<br>750 LEXINGTON AVE<br>NEW YORK, NY 10022 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1408 NON-DISCLOSURE AGREEMENT | 09/18/2026 | | ☐ | PANORAYS, INC. | ATTN: GENERAL COUNSEL<br>12 E 49TH ST<br>NEW YORK, NY 10017 |
| 2.1409 PANTONE COLOR SERVICES TERMS AND CONDITIONS | 09/23/2026 | | ☐ | PANTONE | ATTN: GENERAL COUNSEL<br>590 COMMERCE BLVD<br>CARLSTADT, NJ 07072-3098 |
| 2.1410 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | PAPER TRANSPORT LLC | ATTN: GENERAL COUNSEL<br>1250 MID VALLEY DR<br>DE PERE, WI 54115 |
| 2.1411 PARK PLACE HARDWARE SUPPORT ORDER FORM RENEWAL | | | ☐ | PARK PLACE | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1412 PROFESSIONAL SERVICES AGREEMENT | EVERGREEN | | ☐ | PARK PRINTING | ATTN: GENERAL COUNSEL<br>2801 CALIFORNIA ST NE<br>MINNEAPOLIS, MN 55418 |
| 2.1413 GENERAL TERMS AND CONDITIONS | EVERGREEN | | ☐ | PARKS COFFEE CALIFORNIA, INC. | ATTN: GENERAL COUNSEL<br>9838 ALBURTIS AVE<br>SANTA FE SPRINGS, CA 90670 |
| 2.1414 LICENSE AGREEMENT | | | ☐ | PARKWAY PLACE | ATTN: GENERAL COUNSEL<br>2801 MEMORIAL PKWY S<br>HUNTSVILLE, AL 35801 |
| 2.1415 NETWORK ACCESS AGREEMENT | 10/19/2026 | | ☐ | PARTNERS PERSONNEL | ATTN: GENERAL COUNSEL<br>3820 STATE ST<br>SANTA BARBARA, CA 93105 |
| 2.1416 PLACEMENT SERVICES AGREEMENT | 10/19/2026 | | ☐ | PARTNERS PERSONNEL | ATTN: GENERAL COUNSEL<br>3820 STATE ST<br>SANTA BARBARA, CA 93105 |
| 2.1417 SUBORDINATION AND CONSENT AGREEMENT | EVERGREEN | | ☐ | PASSPORT BUSINESS PARK | ATTN: BETH CORRELL, AGENT DEAL ADMINISTRATOR<br>200 S 6TH ST EP-MN-L37S |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MINNEAPOLIS, MN 55402 |
| 2.1418 TERMS AND CONDITIONS | 08/31/2026 | | ❑ | PATSNAP (UK) LTD | ATTN: GENERAL COUNSEL<br>566 CHISWICK HIGH RD, NLDG 3,<br>CHISWICK BUSINESS PARK<br>LONDON, W4 5YA<br>UNITED KINGDOM |
| 2.1419 NON-DISCLOSURE AGREEMENT | 07/20/2026 | | ❑ | PAYPAL, INC. | ATTN: GENERAL COUNSEL<br>2211 N FIRST ST<br>SAN JOSE, CA 95131 |
| 2.1420 MASTER SUBSCRIPTION AGREEMENT | 11/15/2026 | | ❑ | PAYSCALE | ATTN: GENERAL COUNSEL<br>68 HARRISON AVE<br>STE 605, PMB 96140<br>BOSTON, MA 02111 |
| 2.1421 PURCHASE ORDER ASSIGNMENT AGREEMENT | EVERGREEN | | ❑ | PCI AND DELTA ELECTRONICS | ATTN: GENERAL COUNSEL<br>35 PIONEER RD N<br>SINGAPORE, 628475<br>SINGAPORE |
| 2.1422 PURCHASE ORDER ASSIGNMENT AGREEMENT | EVERGREEN | | ❑ | PCI AND LINKAGE | ATTN: GENERAL COUNSEL<br>35 PIONEER RD N<br>SINGAPORE, 628475<br>SINGAPORE |
| 2.1423 PURCHASE ORDER ASSIGNMENT AGREEMENT | EVERGREEN | | ❑ | PCI AND NEXTERN | ATTN: GENERAL COUNSEL<br>35 PIONEER RD N<br>SINGAPORE, 628475<br>SINGAPORE |
| 2.1424 NON-DISCLOSURE AGREEMENT | 06/17/2027 | | ❑ | PCI LIMITED | ATTN: VICE PRESIDENT, BUSINESS DEVELOPMENT<br>386 JALAN AHMAD IBRAHIM<br>SINGAPORE, 629156<br>SINGAPORE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1425 MASTER SERVICES AGREEMENT | 10/11/2026 | | ☐ | PCI, LIMITED | ATTN: SENIOR VICE PRESIDENT, CHIEF EXECUTIVE OFFICER<br>35 PIONEER RD N<br>SINGAPORE, 628475<br>SINGAPORE |
| 2.1426 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | PDQ | ATTN: GENERAL COUNSEL<br>704 HUNTERS ROW CT<br>MANSFIELD, TX 76063 |
| 2.1427 NON-DISCLOSURE AGREEMENT | 04/20/2028 | | ☐ | PDSVISION US, INC. | ATTN: MANAGING DIRECTOR<br>4645 WYNDHAM LN<br>FRISCO, TX 75033 |
| 2.1428 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | PEACH WAREHOUSE LLC | ATTN: GENERAL COUNSEL<br>2101 HORNIG RD<br>PHILADELPHIA, PA 19116 |
| 2.1429 PERMISSION REQUEST AND LICENSE | 07/11/2028 | | ☐ | PEARSON EDUCATION | ATTN: KERI JEAN MIKSZA<br>2313 E RECHTER RD<br>BLOOMINGTON, IN 47401 |
| 2.1430 PO TERMS | | | ☐ | PEKING HANDICRAFT | ATTN: GENERAL COUNSEL<br>1388 SAN MATEO AVE<br>S SAN FRANCISCO, CA 94080 |
| 2.1431 REBATE AGREEMENT | EVERGREEN | | ☐ | PEKING HANDICRAFT, INC. | ATTN: GENERAL COUNSEL<br>1388 SAN MATEO AVE<br>S SAN FRANCISCO, CA 94080 |
| 2.1432 NON-DISCLOSURE AGREEMENT | 06/26/2028 | | ☐ | PELOTON | ATTN: GENERAL COUNSEL<br>441 NINTH AVE<br>NEW YORK, NY 10001 |
| 2.1433 SHORT TERM LEASE | | | ☐ | PENINSULA | ATTN: GENERAL COUNSEL<br>33455 6TH AVE S<br>FEDERAL WAY, WA 98003 |
| 2.1434 NATIONAL ACCOUNT PRICING | | | ☐ | PENSKE | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | RTE 10 - GREEN HILLS<br>READING, PA 19603-0563 |
| 2.1435 NATIONAL RENTAL AGREEMENT | | | ❑ | PENSKE TRUCK LEASING CO. | ATTN: GENERAL COUNSEL<br>RTE 10 - GREEN HILLS<br>READING, PA 19603-0563 |
| 2.1436 PLACEMENT SERVICES AGREEMENT | 12/31/2026 | | ❑ | PEOPLE READY | ATTN: GENERAL COUNSEL<br>1015 A ST<br>TACOMA, WA 98402 |
| 2.1437 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ❑ | PEOPLEFIRST STAFFING | ATTN: GENERAL COUNSEL<br>6070 W CHESTER RD<br>WEST CHESTER, OH 45069 |
| 2.1438 NON-DISCLOSURE AGREEMENT | 09/06/2026 | | ❑ | PERIMETERX, INC. | ATTN: GENERAL COUNSEL<br>400 S EL CAMINO REAL<br>SAN MATEO, CA 94402 |
| 2.1439 PROFESSIONAL SERVICES AGREEMENT | 08/22/2027 | | ❑ | PERSIDIO | ATTN: JAY STAPLES<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.1440 RETENTION AWARD AGREEMENT | 12/31/2026 | | ❑ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1441 NON-DISCLOSURE AGREEMENT | 06/02/2027 | | ❑ | PGIM PRIVATE CAPITAL, A UNIT OF PGIM, INC. | ATTN: GENERAL COUNSEL<br>150 NORTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 |
| 2.1442 SOFTWARE AS A SERVICE/PROFESSIONAL SERVICES AGREEMENT | 09/12/2026 | | ❑ | PHENOM PEOPLE | ATTN: CONTRACTS<br>300 BROOKSIDE AVE<br>BLDG 18, STE 200<br>AMBLER, PA 19002 |
| 2.1443 NON-DISCLOSURE AGREEMENT | 06/12/2028 | | ❑ | PHENOM PEOPLE, INC. | ATTN: CONTRACTS<br>300 BROOKSIDE AVE<br>BLDG 18, STE 200<br>AMBLER, PA 19002 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1444 NON-DISCLOSURE AGREEMENT | 01/02/2030 | | ☐ | PIANA NONWOVENS, LLC | ATTN: GENERAL COUNSEL<br>101 OLD MILL RD<br>CARTERSVILLE, GA 30120 |
| 2.1445 NON-DISCLOSURE AGREEMENT | 10/27/2026 | | ☐ | PILLAR LOGISTICS, LLC | ATTN: GENERAL COUNSEL<br>131 MAPLE ROW BLVD<br>HENDERSONVILLE, TN 37075 |
| 2.1446 INSERTION ORDER | | | ☐ | PINTEREST | ATTN: GENERAL COUNSEL<br>651 BRANNAN ST<br>SAN FRANCISCO, CA 94107 |
| 2.1447 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | PIPER WAREHOUSE | ATTN: GENERAL COUNSEL<br>2900 N FRANKLIN RD<br>INDIANAPOLIS, IN 46219 |
| 2.1448 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | PIVOT TECHNOLOGY SERVICES CORPORATION | ATTN: GENERAL COUNSEL<br>6025 THE CORNERS PKWY<br>NORCROSS, GA 30092 |
| 2.1449 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | PIXEL FARM | ATTN: GENERAL COUNSEL<br>108 WASHINGTON AVE N<br>MINNEAPOLIS, MN 55401 |
| 2.1450 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1451 NON-DISCLOSURE AGREEMENT | 07/16/2029 | | ☐ | PLACER LABS, INC. | ATTN: GENERAL COUNSEL<br>440 N BARRANCA AVE<br>COVINA, CA 91723 |
| 2.1452 STORAGE AGREEMENT FOR PVD | | | ☐ | PLAINVIEW SELF STORAGE | ATTN: GENERAL COUNSEL<br>14 STARLINE WY<br>CRANSTON, RI 02921 |
| 2.1453 NON-DISCLOSURE AGREEMENT | | | ☐ | PLASTECH CORPORATION | ATTN: ALAN JOHNSON<br>920 S FRANDSEN AVE<br>RUSH CITY, MN 55069 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1454 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | PLEASANT AVENUE ADVISORS, INC. | ATTN: JESSE BAUER<br>786 INTERLACHEN DRAW<br>WOODBURY, MN 55125 |
| 2.1455 SUBSCRIPTION SERVICES AGREEMENT | 10/01/2026 | | ☐ | PLURALSIGHT | ATTN: GENERAL COUNSEL<br>182 N UNION AVE<br>FARMINGTON, UT 84025-2907 |
| 2.1456 NON-DISCLOSURE AGREEMENT | 08/01/2027 | | ☐ | PNE APPLIANCE | ATTN: GENERAL COUNSEL<br>996 BENDEMEER RD, 07-06<br>KALLANG BASIN INDUSTRIAL STATE<br>SINGAPORE, 339944<br>SINGAPORE |
| 2.1457 NON-DISCLOSURE AGREEMENT | 03/01/2028 | | ☐ | PODIUM | ATTN: GENERAL COUNSEL<br>1650 N DIGITAL DR<br>LEHI, UT 84043 |
| 2.1458 SUBSCRIPTION SERVICES AGREEMENT | 06/29/2027 | | ☐ | PODIUM CORPORATION, INC. | ATTN: GENERAL COUNSEL<br>1650 N DIGITAL DR<br>LEHI, UT 84043 |
| 2.1459 NON-DISCLOSURE AGREEMENT | | | ☐ | POLYFLEX, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 943<br>WALWORTH, WI 53184 |
| 2.1460 SOFTWARE AS A SERVICE AGREEMENT | 12/31/2027 | | ☐ | POP CAPACITY | ATTN: GENERAL COUNSEL<br>4155 POINTE VECCHIO CIR<br>CUMMING, GA 30040 |
| 2.1461 PAYROLL SERVICES AGREEMENT | 03/13/2028 | | ☐ | POPULUS GROUP, LLC | ATTN: GENERAL COUNSEL<br>3001 W BIG BEAVER RD<br>TROY, MI 48084 |
| 2.1462 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | PORT PLASTICS DBA PVC TECH | ATTN: GENERAL COUNSEL<br>1931 E VISTA BELLA WAY<br>DOMINGUEZ HILLS, CA 90220 |
| 2.1463 RECYCLING AGREEMENT | EVERGREEN | | ☐ | PORTAGE COUNTY SOLID WASTE | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 600 MOORE RD<br>PLOVER, WI 54467 |
| 2.1464 NON-DISCLOSURE AGREEMENT | 05/12/2027 | | ☐ | PORTAGE LOGISTICS | ATTN: GENERAL COUNSEL<br>17405 23RD AVE N<br>PLYMOUTH, MN 55447 |
| 2.1465 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1466 NON-DISCLOSURE AGREEMENT | 01/18/2027 | | ☐ | POWELL, MCGEE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL<br>4599 CHATSWORTH ST N<br>SHOREVIEW, MN 55126 |
| 2.1467 NON-DISCLOSURE AGREEMENT | 03/02/2028 | | ☐ | POWER/MATION | ATTN: GENERAL COUNSEL<br>1310 ENERGY LN<br>ST. PAUL, MN 55108 |
| 2.1468 NON-DISCLOSURE AGREEMENT | 05/14/2027 | | ☐ | PRANA TECHNOLOGIES LLC, DBA CHANE SOLUTIONS | ATTN: GENERAL COUNSEL<br>500 OFFICE CENTER DR<br>FORT WASHINGTON, PA 19034 |
| 2.1469 PRECISELY ORDER FORM RENEWAL | | | ☐ | PRECISELY SOFTWARE INCORPORATED | ATTN: GENERAL COUNSEL<br>1700 DISTRICT AVE<br>BURLINGTON, MA 01803 |
| 2.1470 TRILLIUM ORDER FORM | | | ☐ | PRECISELY SOFTWARE INCORPORATED | ATTN: GENERAL COUNSEL<br>1700 DISTRICT AVE<br>BURLINGTON, MA 01803 |
| 2.1471 NON-DISCLOSURE AGREEMENT | 01/17/2027 | | ☐ | PRECISION FABRICS GROUP, INC. | ATTN: GENERAL COUNSEL<br>301 N ELM ST<br>GREENSBORO, NC 27401 |
| 2.1472 NON-DISCLOSURE AGREEMENT | 12/05/2026 | | ☐ | PRECISION TEXTILES, LLC | ATTN: GENERAL COUNSEL<br>200 MALTESE DR<br>TOTOWA, NJ 07512 |
| 2.1473 RENTAL AGREEMENT | | | ☐ | PREMIER TRAILER LEASING, INC. | ATTN: GENERAL COUNSEL<br>5201 TENNYSON PKWY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PLANO, TX 75024 |
| 2.1474 CISCO ORDER FORM BOARDROOM AV REFRESH | | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1475 HARDWARE AND SOFTWARE RESELLER AGREEMENT | 04/25/2028 | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1476 MAXON ONE RENEWAL | 05/15/2027 | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1477 ORDER FORM 10 MERAKI AP | | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1478 ORDER FORM CISCO MERAKI SOFTWARE | 08/17/2030 | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1479 ORDER FORM PARK PLACE SERVER MAINTENANCE | 05/19/2027 | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1480 ORDER FORM SUMO LOGIC RENEWAL | 01/31/2027 | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1481 ORDER FORM UCS 26 CORE ELK GROVE VILLAGE | | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |
| 2.1482 ORDER FORM UCS 26 CORE SHAKOPEE | | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL 5601 GREEN VALLEY DR BLOOMINGTON, MN 55437 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1483 | STATEMENT OF WORK #7 BOARDROOM TECHNOLOGY INSTALLATION | | | ☐ | PRESIDIO | ATTN: GENERAL COUNSEL<br>5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2.1484 | PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | PRIDESTAFF | ATTN: GENERAL COUNSEL<br>7535 N PALM AVE<br>FRESNO, CA 93711 |
| 2.1485 | AMENDMENT TO STORAGE AGREEMENT FOR ILM | | | ☐ | PRIME STORAGE | ATTN: GENERAL COUNSEL<br>2306 N 23RD ST<br>WILMINGTON, NC 28401 |
| 2.1486 | STORAGE AGREEMENT FOR ILM | | | ☐ | PRIME STORAGE | ATTN: GENERAL COUNSEL<br>2306 N 23RD ST<br>WILMINGTON, NC 28401 |
| 2.1487 | CLE FACILITY SCHEDULE #3 | 12/31/2027 | | ☐ | PRIMETIME | ATTN: GENERAL COUNSEL<br>18200 BROOKPARK RD<br>CLEVELAND, OH 44135 |
| 2.1488 | FACILITY SCHEDULE CLEVELAND | 07/03/2027 | | ☐ | PRIMETIME | ATTN: LISA LEWIS<br>18200 BROOKPARK RD<br>CLEVELAND, OH 44135 |
| 2.1489 | GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | PRIMETIME | ATTN: GENERAL COUNSEL<br>18200 BROOKPARK RD<br>CLEVELAND, OH 44135 |
| 2.1490 | NON-DISCLOSURE AGREEMENT | 04/21/2027 | | ☐ | PRINTCRAFT COMPANY, INC. | ATTN: GENERAL COUNSEL<br>259 CITY LAKE RD<br>LEXINGTON, NC 27295 |
| 2.1491 | BROKER AGREEMENT | 03/27/2029 | | ☐ | PRIORITY-1, INC. | ATTN: CHIEF FINANCIAL OFFICER<br>401 W CAPITOL AVE<br>LITTLE ROCK, AR 72201 |
| 2.1492 | NON-DISCLOSURE AGREEMENT | 11/14/2027 | | ☐ | PROBIOMETRICS | ATTN: GENERAL COUNSEL<br>85 HIGH ST<br>TUNBRIDGE WELLS, TN1 1XP |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED KINGDOM |
| 2.1493 NON-DISCLOSURE AGREEMENT | 01/26/2028 | | ☐ | PROCIRCULAR | ATTN: GENERAL COUNSEL<br>2451 OAKDALE BLVD<br>CORALVILLE, IA 52241 |
| 2.1494 PROFESSIONAL SERVICES AGREEMENT | 07/06/2027 | | ☐ | PROCIRCULAR | ATTN: GENERAL COUNSEL<br>2451 OAKDALE BLVD<br>CORALVILLE, IA 52241 |
| 2.1495 AGREEMENT | EVERGREEN | | ☐ | PRODRIVERS | ATTN: GENERAL COUNSEL<br>3820 STATE ST<br>SANTA BARBARA, CA 93105 |
| 2.1496 2024-2028 ENDORSEMENT AGREEMENT | 03/31/2028 | | ☐ | PROFESSIONAL FOOTBALL ATHLETIC TRAINERS' SOCIETY | ATTN: JASON DAFFNER ESQ<br>2970 CLAIRMONT RD NE<br>ATLANTA, GA 30329 |
| 2.1497 PROFESSIONAL SERVICES AGREEMENT | 04/18/2028 | | ☐ | PROFESSIONAL LITHO | ATTN: GENERAL COUNSEL<br>807 13TH AVE S<br>MINNEAPOLIS, MN 55404 |
| 2.1498 AMENDMENT #1 TO PROFESSIONAL SERVICES AGREEMENT | 04/18/2028 | | ☐ | PROFESSIONAL LITHO, INC. DBA STUDIO EIGHT | ATTN: GENERAL COUNSEL<br>807 13TH AVE S<br>MINNEAPOLIS, MN 55404 |
| 2.1499 NON-DISCLOSURE AGREEMENT | 10/10/2027 | | ☐ | PROFISEE | ATTN: GENERAL COUNSEL<br>3655 BROOKSIDE PKWY<br>ALPHARETTA, GA 30022 |
| 2.1500 MUTUAL NON-DISCLOSURE AGREEMENT | 01/08/2031 | | ☐ | PROG HOLDINGS, INC. | ATTN: GENERAL COUNSEL<br>256 WEST DATA DR<br>DRAPER, UT 84020 |
| 2.1501 ORDER FORM WS FTP | | | ☐ | PROGRESS | ATTN: GENERAL COUNSEL<br>15 WAYSIDE RD<br>BURLINGTON, MA 01803 |
| 2.1502 MASTER SERVICES AGREEMENT | | | ☐ | PROGYNY | ATTN: GENERAL COUNSEL<br>1359 BROADWAY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10018 |
| 2.1503 SERVICE AGREEMENT | | | ☐ | PROGYNY | ATTN: LEGAL DEPARTMENT<br>1359 BROADWAY<br>NEW YORK, NY 10018 |
| 2.1504 NON-DISCLOSURE AGREEMENT | 05/19/2028 | | ☐ | PROSPEROPS | ATTN: GENERAL COUNSEL<br>6500 RIVER PL BLVD<br>BLDG 7, STE 250<br>AUSTIN, TX 78730 |
| 2.1505 NON-DISCLOSURE AGREEMENT | 10/19/2027 | | ☐ | PROSTAR ENERGY SOLUTIONS | ATTN: GENERAL COUNSEL<br>ONE COWBOYS WAY<br>FRISCO, TX 75034 |
| 2.1506 NON-DISCLOSURE AGREEMENT | 08/28/2027 | | ☐ | PROTEL BPO LTD | ATTN: GENERAL COUNSEL<br>160 NEWTOWN BARRACKS, 3RD FL<br>BELIZE CITY,<br>BELIZE |
| 2.1507 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | PROTIVITI | ATTN: GORDON BRAUN, MANAGING DIRECTOR<br>225 S SIXTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1508 NON-DISCLOSURE AGREEMENT | 01/16/2030 | | ☐ | PROTODUCTION | ATTN: GENERAL COUNSEL<br>1633 N 9TH ST<br>MONTEVIDEO, MN 56265 |
| 2.1509 BTA CERTIFICATE | | | ☐ | PRUDENTIAL | ATTN: PRUDENTIAL GROUP LIFE CLAIM DIVISION<br>PO BOX 8517<br>PHILADELPHIA, PA 19176 |
| 2.1510 BTA PLAN SUMMARY | | | ☐ | PRUDENTIAL | ATTN: GENERAL COUNSEL<br>800 MARKET ST<br>ST LOUIS, MO 63101 |
| 2.1511 CONFIRMATION OF COVERAGE | | | ☐ | PRUDENTIAL | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PO BOX 8517<br>PHILADELPHIA, PA 19176 |
| 2.1512 GROUP CONTRACT | | | ☐ | PRUDENTIAL | ATTN: GENERAL COUNSEL<br>751 BROAD ST<br>NEWARK, NJ 07102 |
| 2.1513 RENEWAL | 12/31/2026 | | ☐ | PRUDENTIAL | ATTN: GENERAL COUNSEL<br>800 MARKET ST<br>ST LOUIS, MO 63101 |
| 2.1514 GROUP INSURANCE CONTRACT | | | ☐ | PRUDENTIAL INSURANCE | ATTN: GENERAL COUNSEL<br>751 BROAD ST<br>NEWARK, NJ 07102 |
| 2.1515 NON-DISCLOSURE AGREEMENT | 06/02/2027 | | ☐ | PRUDENTIAL PRIVATE CAPITAL | ATTN: GENERAL COUNSEL<br>60 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1516 ORDER FORM SONICWALL SOFTWARE COMFORTAIRE COUQ495 | 10/02/2026 | | ☐ | PTG | ATTN: GENERAL COUNSEL<br>330 PELHAM RD<br>GREENVILE, SC 29681 |
| 2.1517 NON-DISCLOSURE AGREEMENT | 10/02/2030 | | ☐ | PURPURA, LISA | ATTN: GENERAL COUNSEL<br>12539 BOBHOUSE DR<br>CHARLOTTE, NC 28277 |
| 2.1518 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | Q CONSULTING | ATTN: GENERAL COUNSEL<br>600 HWY 169 S<br>MINNEAPOLIS, MN 55426 |
| 2.1519 MASTER CLIENT AGREEMENT | 10/31/2026 | | ☐ | Q4, INC. | ATTN: GENERAL COUNSEL<br>469-A KING ST W<br>TORONTO, ON M5V 1K4<br>CANADA |
| 2.1520 NON-DISCLOSURE AGREEMENT | 05/01/2029 | | ☐ | QARIK GROUP, LLC | ATTN: GENERAL COUNSEL<br>1230 6TH AVE<br>NEW YORK, NY 10020 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1521 MASTER SERVICES AGREEMENT | 10/02/2026 | | ☐ | QUALTRICS, LLC | ATTN: LEGAL DEPARTMENT<br>333 W RIVER PARK DR<br>PROVO, UT 84604 |
| 2.1522 NON-DISCLOSURE AGREEMENT | 12/18/2028 | | ☐ | QUALYS, INC. | ATTN: GENERAL COUNSEL<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404 |
| 2.1523 QUALYS ORDER FORM AWS MARKETPLACE | 12/14/2026 | | ☐ | QUALYS, INC. | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1524 SOFTWARE AS A SERVICE AGREEMENT | 12/21/2028 | | ☐ | QUALYS, INC. | ATTN: GENERAL COUNSEL<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404 |
| 2.1525 NON-DISCLOSURE AGREEMENT | 12/01/2026 | | ☐ | QUANTIPHI, INC. | ATTN: GENERAL COUNSEL<br>33 BOSTON POST RD W<br>MARLBOROUGH, MA 01752 |
| 2.1526 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | QUEEN LOGISTICS LLC | ATTN: GENERAL COUNSEL<br>940 23RD ST SW<br>HICKORY, NC 28602 |
| 2.1527 RENTAL AGREEMENT | 07/07/2026 | | ☐ | QUENCH USA, INC. | ATTN: GENERAL COUNSEL<br>630 ALLENDALE RD<br>KING OF PRUSSIA, PA 19406 |
| 2.1528 QUEST SOFTWARE ORDER FORM | 03/15/2027 | | ☐ | QUEST SOFTWARE | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1529 QUEST TOAD ORDER FORM | 12/31/2026 | | ☐ | QUEST TOAD | ATTN: GENERAL COUNSEL<br>1301 S MOPAC EXPY<br>AUSTIN, TX 78746 |
| 2.1530 NON-DISCLOSURE AGREEMENT | 01/02/2027 | | ☐ | QUESTIONPRO | ATTN: GENERAL COUNSEL<br>9450 SW GEMINI DR<br>BEAVERTON, OR 97008 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1531 NON-DISCLOSURE AGREEMENT | 11/10/2026 | | ☐ | R. ELLIS COMPANY, LLC | ATTN: GENERAL COUNSEL<br>7140 CHRISTOPHER DR<br>ST LOUIS, MO 63129 |
| 2.1532 NON-DISCLOSURE AGREEMENT | 11/10/2026 | | ☐ | RADIUS GMR, LLC | ATTN: GENERAL COUNSEL<br>120 FIFTH AVE<br>NEW YORK, NY 10011 |
| 2.1533 PLACEMENT SERVICES AGREEMENT | 08/05/2027 | | ☐ | RANOTECH | ATTN: GENERAL COUNSEL<br>5033 CHASE HILL WAY<br>RALEIGH, NC 27603 |
| 2.1534 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1535 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | RAVEN CARGO INC. | ATTN: GENERAL COUNSEL<br>954 W WASHINGTON BLVD<br>CHICAGO, IL 60607 |
| 2.1536 NON-DISCLOSURE AGREEMENT | 12/16/2026 | | ☐ | RECON HEALTH, INC. | ATTN: GENERAL COUNSEL<br>129 NANAIMO AVE W<br>PENTICTON, BC V2A IN2<br>CANADA |
| 2.1537 NON-DISCLOSURE AGREEMENT | 10/01/2026 | | ☐ | RECORDED FUTURE, INC. | ATTN: GENERAL COUNSEL<br>363 HIGHLAND AVE<br>MINNEAPOLIS, MN 55404 |
| 2.1538 PURCHASE AGREEMENT | 02/05/2027 | | ☐ | RECYCLING SERVICES OF FLORIDA INC. | ATTN: GENERAL COUNSEL<br>3560 126TH AVE N<br>CLEARWATER, FL 33762 |
| 2.1539 SERVICES AGREEMENT | 02/05/2027 | | ☐ | RECYCLING SERVICES OF FLORIDA INC. | ATTN: GENERAL COUNSEL<br>3560 126TH AVE N<br>CLEARWATER, FL 33762 |
| 2.1540 NON-DISCLOSURE AGREEMENT | 09/09/2030 | | ☐ | RED ANTLER LLC | ATTN: GENERAL COUNSEL<br>160 VARICK ST<br>NEW YORK, NY 10013 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1541 NON-DISCLOSURE AGREEMENT | 08/30/2028 | | ☐ | RED CANARY | ATTN: GENERAL COUNSEL<br>1601 19TH ST<br>DENVER, CO 80202 |
| 2.1542 NON-DISCLOSURE AGREEMENT | 12/04/2030 | | ☐ | RED CRANE MEDIA | ATTN: GENERAL COUNSEL<br>104 S MAIN ST<br>GREENVILLE, SC 29601 |
| 2.1543 ENTERPRISE LINUX SERVER END USER LICENSE AGREEMENT | 09/05/2026 | | ☐ | RED HAT | ATTN: GENERAL COUNSEL<br>100 E DAVIE ST<br>RALEIGH, NC 27601 |
| 2.1544 NON-DISCLOSURE AGREEMENT | 05/22/2028 | | ☐ | RED POINTS SOLUTIONS | ATTN: GENERAL COUNSEL<br>C/BERLIN 38, 1º<br>BARCELONA, 08029<br>SPAIN |
| 2.1545 INSERTION ORDER | | | ☐ | REDDIT | ATTN: GENERAL COUNSEL<br>548 MARKET ST<br>STE 16093<br>SAN FRANCISCO, CA 94104 |
| 2.1546 REDDIT ADVERTISING SERVICES AGREEMENT | | | ☐ | REDDIT, INC. | ATTN: GENERAL COUNSEL<br>548 MARKET ST<br>STE 16093<br>SAN FRANCISCO, CA 94104 |
| 2.1547 NON-DISCLOSURE AGREEMENT | 01/09/2030 | | ☐ | REDSIFT LIMITED | ATTN: GENERAL COUNSEL<br>1 ASHLEY RD, 3RD FL<br>ALTRINGHAM, CHESHIRE, WA14 2DT<br>UNITED KINGDOM |
| 2.1548 NON-DISCLOSURE AGREEMENT | 07/13/2027 | | ☐ | REMOTE ADMIN, INC. | ATTN: GENERAL COUNSEL<br>3901 W IMS LN<br>MADISON, IN 47250 |
| 2.1549 PROFESSIONAL SERVICES AGREEMENT | 11/30/2026 | | ☐ | REMOTEADMIN | ATTN: BRUCE HAMTPON<br>3901 W IMS LN |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MADISON, IN 47250 |
| 2.1550 NON-DISCLOSURE AGREEMENT | 03/22/2027 | | ☐ | REMOTEADMIN, INC. | ATTN: GENERAL COUNSEL<br>3901 W IMS LN<br>MADISON, IN 47250 |
| 2.1551 NON-DISCLOSURE AGREEMENT | 04/13/2030 | | ☐ | RENESAS | ATTN: GENERAL COUNSEL<br>6024 SILVER CREEK VALLEY RD<br>SAN JOSE, CA 95138 |
| 2.1552 CUSTOMER SERVICE AGREEMENT | 03/09/2027 | | ☐ | REPUBIC SERVICES | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |
| 2.1553 SERVICE AGREEMENT MSY RECYCLING | | | ☐ | REPUBIC SERVICES | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |
| 2.1554 SERVICE AGREEMENT MSY TRASH | | | ☐ | REPUBIC SERVICES | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |
| 2.1555 CARDBOARD RECYCLING ST. LOUIS | EVERGREEN | | ☐ | REPUBLIC | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |
| 2.1556 CUSTOMER SERVICE AGREEMENT | | | ☐ | REPUBLIC SERVICES | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |
| 2.1557 FL1 COMPACTOR SERVICES AGREEMENT | 12/31/2026 | | ☐ | REPUBLIC SERVICES | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |
| 2.1558 FL1 DUMPSTER SERVICES AGREEMENT | 12/31/2026 | | ☐ | REPUBLIC SERVICES | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1559 NON-DISCLOSURE AGREEMENT | 10/25/2026 | | ☐ | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 |
| 2.1560 PLACEMENT SERVICES AGREEMENT | 09/26/2026 | | ☐ | RESOLUTE ENTERPRISES | ATTN: GENERAL COUNSEL<br>17112 GUILFORD CT<br>ORLANDO, FL 32829 |
| 2.1561 NON-DISCLOSURE AGREEMENT | 05/11/2030 | | ☐ | RETOLD RECYCLING | ATTN: GENERAL COUNSEL<br>1601 N SEPULVEDA BLVD<br>MANHATTAN BEACH, CA 90266 |
| 2.1562 NON-DISCLOSURE AGREEMENT | 02/13/2030 | | ☐ | REVEEL, LLC | ATTN: GENERAL COUNSEL, KYLE BRAAKSMA<br>4521 CAMPUS DR<br>STE 400, STE 400<br>IRVINE, CA 92612 |
| 2.1563 NON-DISCLOSURE AGREEMENT | 12/04/2026 | | ☐ | RF-SMART | ATTN: GENERAL COUNSEL<br>3563 PHILIPS HWY<br>JACKSONVILLE, FL 32207 |
| 2.1564 MASTER AGREEMENT | EVERGREEN | | ☐ | RICOH | ATTN: GENERAL COUNSEL<br>1738 BASS BA RD<br>MACON, GA 31210 |
| 2.1565 MUTUAL NON-DISCLOSURE AGREEMENT | 01/27/2031 | | ☐ | RIGHT MANAGEMENT LLC | ATTN: LEGAL<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 |
| 2.1566 MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | RIGHT MANAGEMENT, INC. | ATTN: GENERAL COUNSEL<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 |
| 2.1567 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | RIOLO TRANSPORTATION INC. | ATTN: GENERAL COUNSEL<br>1425 SIMPSON ST<br>KINGSBURG, CA 93631 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1568 MOTOR CARRIER TRANSPORTATION SERVICES AGREEMENT | 07/31/2026 | | ☐ | RIOLO TRANSPORTATION, INC. | ATTN: DAVID EBERLE C/O STEPHANIE GOMES<br>1425 SIMPSON ST<br>KINGSBURG, CA 93631 |
| 2.1569 NON-DISCLOSURE AGREEMENT | 09/02/2030 | | ☐ | RISE AND SHINE AND PARTNERS LLC | ATTN: SETH THOMPSON<br>4353 UPTON AVE S<br>MINNEAPOLIS, MN 55410 |
| 2.1570 SERVICES AGREEMENT | | | ☐ | RISE INTERPRETING, INC. | ATTN: GENERAL COUNSEL<br>6887 MAGNOLIA AVE<br>RIVERSIDE, CA 92506 |
| 2.1571 SUPPLIER MASTER SERVICES AGREEMENT | 01/04/2027 | | ☐ | RITHUM CORPORATION | ATTN: GENERAL COUNSEL<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 |
| 2.1572 NON-DISCLOSURE AGREEMENT | | | ☐ | RIVER BEND INDUSTRIES, LLC | ATTN: GENERAL COUNSEL<br>2135 B AVE<br>VICTOR, IA 52347 |
| 2.1573 STORAGE UNIT AGREEMENT FOR GJT | | | ☐ | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | C/O TKG MANAGEMENT INC<br>ATTN: LEGAL<br>211 N STADIUM BLVD, STE 201<br>COLUMBIA, MO 65203 |
| 2.1574 NON-DISCLOSURE AGREEMENT | 09/20/2027 | | ☐ | RIVERSTONE | ATTN: GENERAL COUNSEL<br>13860 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 |
| 2.1575 NON-DISCLOSURE AGREEMENT | 11/12/2028 | | ☐ | RIVERSTONE LOGISTICS | ATTN: GENERAL COUNSEL<br>11225 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2.1576 CONSULTING AGREEMENT | | | ☐ | RIVERWOOD ADVISORY, LLC | ATTN: GENERAL COUNSEL<br>2263 RIVERWOOD PL<br>ST PAUL, MN 55104 |
| 2.1577 NON-DISCLOSURE AGREEMENT | 05/19/2029 | | ☐ | RIVERWOOD ADVISORY, LLC | ATTN: JAMIE ROONEY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 2263 RIVERWOOD PL<br>ST PAUL, MN 55104 |
| 2.1578 NON-DISCLOSURE AGREEMENT | 03/16/2030 | | ☐ | RIZE HOME | ATTN: GENERAL COUNSEL<br>31050 DIAMOND PKWY<br>SOLON, OH 44139 |
| 2.1579 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | RKS GROUP | ATTN: GENERAL COUNSEL<br>14210 SW 150TH AVE<br>PORTLAND, OR 97224 |
| 2.1580 NON-DISCLOSURE AGREEMENT | 03/26/2028 | | ☐ | RLI INSURANCE COMPANY | ATTN: LAW DEPARTMENT<br>9025 N LINDBERGH DR<br>PEORIA, IL 61615 |
| 2.1581 NON-DISCLOSURE AGREEMENT | 05/16/2027 | | ☐ | ROADLINK EXPRESS | ATTN: GENERAL COUNSEL<br>1455 165TH AVE NE<br>HAM LAKE, MN 55304 |
| 2.1582 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | ROBERT HALF | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1583 PLACEMENT SERVICES AGREEMENT FOR DIRECT PLACEMENT | 08/31/2026 | | ☐ | ROBERT HALF, INC. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1584 MATTRESS RECYCLING AGREEMENT | EVERGREEN | | ☐ | ROBLES MATTRESS | |
| 2.1585 CONTRACT EXCEPTION | | | ☐ | ROCHESTER ELECTRONICS | ATTN: GENERAL COUNSEL<br>16 MALCOLM HOYT DR<br>NEWBURYPORT, MA 01950 |
| 2.1586 END USER LICENSE AGREEMENT | | | ☐ | ROCKET SOFTWARE INC | ATTN: GENERAL COUNSEL<br>77 FOURTH AVE<br>WALTHAM, MA 02451 |
| 2.1587 NON-DISCLOSURE AGREEMENT | 11/29/2026 | | ☐ | ROLL-A-SHADE, INC. | ATTN: GENERAL COUNSEL<br>12101 MADERA WAY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | RIVERSIDE, CA 92503 |
| 2.1588 SERVICES AGREEMENT | 03/29/2028 | | ☐ | ROLL-A-SHADE, INC. | ATTN: GENERAL COUNSEL<br>12101 MADERA WAY<br>RIVERSIDE, CA 92503 |
| 2.1589 SERVICE AGREEMENT | | | ☐ | ROSE & COMPANY | ATTN: ROBERT BRINBERG<br>610 5TH AVE<br>NEW YORK, NY 10020 |
| 2.1590 NON-DISCLOSURE AGREEMENT | 07/10/2027 | | ☐ | ROUTETHIS | ATTN: GENERAL COUNSEL<br>41 KING ST W<br>KITCHENER, ON N2M 4S8<br>CANADA |
| 2.1591 NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ☐ | ROYAL FREIGHT, L.P. | ATTN: GENERAL COUNSEL<br>PO BOX 4630<br>MCALLEN, TX 78502 |
| 2.1592 NON-DISCLOSURE AGREEMENT | 02/21/2028 | | ☐ | ROYAL HERITAGE HOME | ATTN: GENERAL COUNSEL<br>300 AVE OF THE CHAMPIONS<br>PALM BEACH GARDENS, FL 33410 |
| 2.1593 ENGAGEMENT LETTER | EVERGREEN | | ☐ | RSM US LLP | ATTN: GENERAL COUNSEL<br>801 NICOLLET MALL W TOWER<br>MINNEAPOLIS, MN 55402 |
| 2.1594 NON-DISCLOSURE AGREEMENT | | | ☐ | RSM US LLP | ATTN: BOB BAMSEY<br>801 NICOLLET MALL W TOWER<br>MINNEAPOLIS, MN 55402 |
| 2.1595 NON-DISCLOSURE AGREEMENT | 09/23/2029 | | ☐ | RUBICON | ATTN: GENERAL COUNSEL<br>950 E PACES FERRY RD<br>ATLANTA, GA 30326 |
| 2.1596 MUTUAL NON-DISCLOSURE AGREEMENT | 05/18/2031 | | ☐ | RUBICON LLC | ATTN: GENERAL COUNSEL<br>470 JAMES ST<br>NEW HAVEN, CT 06513 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1597 NON-DISCLOSURE AGREEMENT | 05/19/2027 | | ☐ | RUBRIK | ATTN: LEGAL DEPARTMENT<br>3495 DEER CREEK RD<br>PALO ALTO, CA 94304 |
| 2.1598 PLACEMENT SERVICES AGREEMENT | | | ☐ | RUSSELL TOBIN | ATTN: GENERAL COUNSEL<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 |
| 2.1599 NON-DISCLOSURE AGREEMENT | 05/03/2027 | | ☐ | RX SAVINGS SOLUTIONS | ATTN: LEGAL DEPARTMENT<br>5440 W 110TH ST<br>OVERLAND PARK, KS 66211 |
| 2.1600 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | RXO | ATTN: LEGAL DEPARTMENT<br>11215 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2.1601 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | RXO FREIGHT FORWARDING, INC. | ATTN: GENERAL COUNSEL<br>11215 N COMMUNITY HOUSE RD<br>CHARLOTTE, NC 28277 |
| 2.1602 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | RYAN TRANSPORTATION SERVICE INC. | ATTN: GENERAL COUNSEL<br>9350 METCALF AVE<br>OVERLAND PARK, KS 66212 |
| 2.1603 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1604 COMDATA FUEL CARD AGREEMENT | EVERGREEN | | ☐ | RYDER TRANSPORTATION | ATTN: RYDER COMDATA SERVICES<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 |
| 2.1605 AMENDMENT TO TRUCK LEASE AND SERVICE AGREEMENT | | | ☐ | RYDER TRUCK RENTAL | ATTN: GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178 |
| 2.1606 PARKING SPACE LICENSE AGREEMENT | 07/01/2026 | | ☐ | RYDER TRUCK RENTAL | ATTN: CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1607 TRUCK LEASE AND SERVICE AGREEMENT | | | ☐ | RYDER TRUCK RENTAL DBA RYDER TRANSPORTATION SERVICES | ATTN: GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178 |
| 2.1608 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | S. WALTER PACKAGING | ATTN: SCOTT RITTER<br>2900 GRANT AVE<br>PHILADELPHIA, PA 19114 |
| 2.1609 RATING EVALUATION SERVICE ENGAGEMENT LETTER | | | ☐ | S&P GLOBAL RATINGS | ATTN: GENERAL COUNSEL<br>55 WATER ST<br>NEW YORK, NY 10041 |
| 2.1610 PARKING AGREEMENT | | | ☐ | S&S TRAILER RENTALS, LLC | ATTN: GENERAL COUNSEL<br>12550 BATTERY DANTZLER CT<br>CHESTER, VA 23836 |
| 2.1611 NON-DISCLOSURE AGREEMENT | 05/13/2027 | | ☐ | S2VERIFY | ATTN: JIM ZIMBARDI<br>3600 MANSELL RD<br>ALPHARETTA, GA 30022 |
| 2.1612 AGREEMENT | | | ☐ | SAFE GUARD FIRE | ATTN: GENERAL COUNSEL<br>12005 N BRYAN RD<br>MISSION, TX 78573 |
| 2.1613 STORAGE AGREEMENT FOR CHA | | | ☐ | SAFEBOX SELF STORAGE | ATTN: GENERAL COUNSEL<br>1500 E 41ST<br>ST CHATTANOOGA, TN 34707 |
| 2.1614 NON-DISCLOSURE AGREEMENT | 09/19/2029 | | ☐ | SAFEBREACH | ATTN: GENERAL COUNSEL<br>526 W FREMONT AVE<br>SUNNYVALE, CA 94087 |
| 2.1615 MATERIAL WASTE PROFILE | | | ☐ | SAFETY KLEEN | ATTN: GENERAL COUNSEL<br>42 LONGWATER DR<br>NORWELL, MA 02061 |
| 2.1616 MUTUAL NON-DISCLOSURE AGREEMENT | 01/27/2031 | | ☐ | SAIA-BURGESS, LLC | ATTN: GENERAL COUNSEL<br>801 SCHOLZ DR<br>VANDALIA, OH 45377 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1617 SOFTWARE LICENSE AGREEMENT | | | ☐ | SAILPOINT TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL<br>11120 FOUR POINTS DR<br>AUSTIN, TX 78726 |
| 2.1618 NON-DISCLOSURE AGREEMENT | 10/21/2026 | | ☐ | SALARY.COM, LLC AND PAYSCALE, INC. | ATTN: GENERAL COUNSEL<br>610 LINCOLN ST N BUILDING<br>WALTHAM, MA 02451 |
| 2.1619 PROFESSIONAL SERVICES AGREEMENT | EVERGREEN | | ☐ | SALESFORCE | ATTN: GENERAL COUNSEL<br>SALESFORCE TOWER<br>415 MISSION ST, 3RD FL<br>SAN FRANCISCO, CA 94105 |
| 2.1620 SECONDARY EMPLOYER EMPLOYMENT AGREEMENT | | | ☐ | SALT LAKE CITY POLICE DEPARTMENT | ATTN: GENERAL COUNSEL<br>475 SOUTH 300 EAST<br>SALT LAKE CITY, UT 84114 |
| 2.1621 NON-DISCLOSURE AGREEMENT | 08/30/2029 | | ☐ | SAMSUNG | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>85 CHALLENGER RD<br>RIDGEFIELD PARK, NJ 07660 |
| 2.1622 HCSO PRIVACY POLICY | EVERGREEN | | ☐ | SAN FRANCISCO HEALTH PLAN | ATTN: GENERAL COUNSEL<br>PO BOX 194367<br>SAN FRANCISCO, CA 94119-4367 |
| 2.1623 HCSO TERMS AND CONDITIONS | EVERGREEN | | ☐ | SAN FRANCISCO HEALTH PLAN | ATTN: GENERAL COUNSEL<br>50 BEALE ST<br>SAN FRANCISCO, CA 94105 |
| 2.1624 MASTER LICENSE AGREEMENT | 09/29/2026 | | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL<br>SAS CAMPUS DR<br>CARY, NC 27513 |
| 2.1625 MASTER SERVICES AGREEMENT | | | ☐ | SAUCE LABS | ATTN: CHIEF FINANCIAL OFFICER<br>116 NEW MONTGOMERY ST<br>SAN FRANCISCO, CA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1626 | STORAGE UNIT FOR RAP | | | ☐ | SAVVY STORAGE | ATTN: STEVE LHOTAK & THERESA SIGLER<br>560 LIBERTY BLVD<br>BOX ELDER, SD 57719 |
| 2.1627 | NON-DISCLOSURE AGREEMENT | 07/28/2027 | | ☐ | SCHLESINGER GROUP | ATTN: GENERAL COUNSEL<br>101 WOOD AVE S<br>ISELIN, NJ 08830 |
| 2.1628 | NON-DISCLOSURE AGREEMENT | 08/15/2027 | | ☐ | SCHMALZ | ATTN: GARY VICKERSON<br>5850 OAK FOREST DR<br>RALEIGH, NC 27616 |
| 2.1629 | NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ☐ | SCHNEIDER NATIONAL INC. | ATTN: GENERAL COUNSEL<br>3101 S PACKERLAND DR<br>GREEN BAY, WI 54313 |
| 2.1630 | SUMMARY OF NON-EMPLOYEE DIRECTOR COMPENSATION | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1631 | EQUITY COMPENSATION PLAN SERVICE AGREEMENT | 07/01/2026 | | ☐ | SCHWAB | ATTN: GENERAL COUNSEL<br>101 MONTGOMERY ST<br>SAN FRANCISCO, CA 94104 |
| 2.1632 | MUTUAL NON-DISCLOSURE AGREEMENT | 03/24/2031 | | ☐ | SCOPE 3 CONSULTING LLC | ATTN: GENERAL COUNSEL<br>523 BRINKERHOFF AVE<br>SANTA BARBARA, CA 93101 |
| 2.1633 | RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1634 | STORAGE UNIT FOR ROC | | | ☐ | SCOTTSVILLE ROAD MINI STORAGE | ATTN: GENERAL COUNSEL<br>1651 SCOTTSVILLE RD<br>ROCHESTER, NY 14623 |
| 2.1635 | LETTER | | | ☐ | SCRIPPS MESA STORAGE | ATTN: FACILITY MANAGER<br>9780 CANDIDA ST<br>SAN DIEGO, CA 92126 |
| 2.1636 | CONSULTING SERVICES AGREEMENT | | | ☐ | SD ACCOUNTING CONSULTING | ATTN: SHERYL D’SOUZA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 12574 NW WAKER DR<br>PORTLAND, OR 97229 |
| 2.1637 SERVICE CONTRACT | 09/05/2026 | | ☐ | SDQ | ATTN: GENERAL COUNSEL<br>4737 COUNTY RD 101<br>MINNETONKA, MN 55345 |
| 2.1638 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SEACHANGE PRINTING AND PACKAGING | ATTN: WENDI BREUER<br>14505 27TH AVE N<br>PLYMOUTH, MN 55447 |
| 2.1639 LANDLORD SUBORDINATION AKA BAILEE WAIVER | | | ☐ | SEALY & CO. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1640 REAL PROPERTY LEASE - BROOKLYN PARK ASSEMBLY DISTRIBUTION CENTER | 12/31/2029 | | ☐ | SEALY XYLON AVE S, L.L.C. | C/O SEALY & COMPANY, LLC<br>333 TEXAS STREET, SUITE 1050<br>SHREVEPORT, LA 71101 |
| 2.1641 STORAGE FACILITY AGREEMENT FOR AMA | | | ☐ | SECURCARE SELF STORAGE, INC. | ATTN: GENERAL COUNSEL<br>5311 NC-55<br>DURHAM, NC 27713 |
| 2.1642 NON-DISCLOSURE AGREEMENT | 05/22/2027 | | ☐ | SECURE DIGITAL SOLUTIONS, INC | ATTN: GENERAL COUNSEL<br>5353 GAMBLE DR<br>ST LOUIS PARK, MN 55416 |
| 2.1643 TERMS OF SERVICE | | | ☐ | SECUREDOCS | ATTN: GENERAL COUNSEL<br>1360 POST OAK BLVD<br>HOUSTON, TX 77056 |
| 2.1644 AMENDMENT #1 TO ORDER FORM | | | ☐ | SECUREDOCS | ATTN: GENERAL COUNSEL<br>1360 POST OAK BLVD<br>STE 2200<br>HOUSTON, TX 77056 |
| 2.1645 PIN MANAGEMENT AGREEMENT | | | ☐ | SECURITAS | ATTN: GENERAL COUNSEL<br>3800 TABS DR<br>UNIONTOWN, OH 44685 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1646 MASTER SERVICES AGREEMENT | 08/23/2026 | | ☐ | SECURITAS ELECTRONIC SECURITY, INC. | ATTN: GENERAL COUNSEL<br>3800 TABS DR<br>UNIONTOWN, OH 44685 |
| 2.1647 NON-DISCLOSURE AGREEMENT | 08/10/2026 | | ☐ | SECURITYSCORECARD, INC. | ATTN: GENERAL COUNSEL<br>111 W 33RD ST<br>NEW YORK, NY 10001 |
| 2.1648 NON-DISCLOSURE AGREEMENT | 08/11/2026 | | ☐ | SECURONIX, INC. | ATTN: LEGAL DEPARTMENT<br>7700 WINDROSE AVE<br>PLANO, TX 75024 |
| 2.1649 NON-DISCLOSURE AGREEMENT | 07/10/2028 | | ☐ | SEEMPLICITY | ATTN: GENERAL COUNSEL<br>181 METRO DR<br>SAN JOSE, CA 95110 |
| 2.1650 MASTER INTERCOMPANY AGREEMENT | 01/01/2032 | | ☐ | SELECT COMFORT RETAIL CORPORATION | |
| 2.1651 STORAGE FACILITY AGREEMENT FOR LBB | 07/02/2026 | | ☐ | SELF-SERVICE STORAGE | ATTN: GENERAL COUNSEL<br>595 ROUND ROCK WEST DR<br>ROUND ROCK, TX 78681 |
| 2.1652 SOFTWARE AS A SERVICE/PROFESSIONAL SERVICES AGREEMENT | 11/20/2026 | | ☐ | SEMAFONE LIMITED | ATTN: GENERAL COUNSEL<br>101 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2.1653 TERMS AND CONDITIONS OF SALE | EVERGREEN | | ☐ | SENSOR PRODUCTS | ATTN: GENERAL COUNSEL<br>300 MADISON AVE<br>MADISON, NJ 07940 |
| 2.1654 TERMS AND CONDITIONS OF SALE | | | ☐ | SENSURON | ATTN: GENERAL COUNSEL<br>3101 BEE CAVE RD<br>AUDTIN, TX 78746 |
| 2.1655 NON-DISCLOSURE AGREEMENT | 07/12/2026 | | ☐ | SENTINELONE, INC. | ATTN: LEGAL DEPARTMENT<br>444 CASTRO ST<br>MOUNTAIN VIEW, CA 94041 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1656 CASUALTY INSURANCE AGREEMENT | EVERGREEN | | ☐ | SENTRY CASUALTY COMPANY | ATTN: GENERAL COUNSEL<br>1800 N POINT DR<br>STEVENS POINT, WI 54481 |
| 2.1657 SERVICE AGREEMENT | | | ☐ | SERENGETI TRACKER | ATTN: GENERAL COUNSEL<br>155 108TH AVE NE<br>BELLEVUE, WA 98004 |
| 2.1658 AMENDMENT #1 TO PO TERMS | | | ☐ | SERIGRAPH | ATTN: GENERAL COUNSEL<br>3801 EAST DECORAH RD<br>WEST BEND, WI 53095-9597 |
| 2.1659 TERMS AND CONDITIONS | 08/31/2028 | | ☐ | SERVICENOW | ATTN: GENERAL COUNSEL<br>2225 LAWSON LN<br>SANTA CLARA, CA 95054 |
| 2.1660 NON-DISCLOSURE AGREEMENT | 07/19/2028 | | ☐ | SESSION AI | ATTN: GENERAL COUNSEL<br>820 N MCCARTHY BLVD<br>MILPITAS, CA 95035 |
| 2.1661 PROFESSIONAL SERVICES AGREEMENT WITH PERSONALLY IDENTIFIABLE INFORMATION | | | ☐ | SEVEN WAVES TECHNOLOGIES LLC | ATTN: GENERAL MANAGER<br>1742 COLE ST<br>ENUMCLAW, WA 98022-3529 |
| 2.1662 NON-DISCLOSURE AGREEMENT | | | ☐ | SEWN PRODUCTS EQUIPMENT COMPANY | ATTN: GENERAL COUNSEL<br>971 AIRPORT RD<br>JEFFERSON, GA 30549 |
| 2.1663 PROFESSIONAL SERVICES AGREEMENT | 06/09/2027 | | ☐ | SG WIRELESS | ATTN: GENERAL COUNSEL<br>RM 504, 5/F SUN FUNG INDUSTRIAL BLDG, 8 – 12 MA KOK ST, TSUEN WAN, NEW TERRITORIES<br>HONG KONG,<br>HONG KONG |
| 2.1664 NON-DISCLOSURE AGREEMENT | 03/30/2028 | | ☐ | SHANGHAI MENGDA INTERNATIONAL TRADE CO., LTD | ATTN: GENERAL COUNSEL<br>RM 201 NO 7 BLDG LN #3355, GUDAI RD MIHANG AREA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SHANGHAI, 201100<br>CHINA |
| 2.1665 NON-DISCLOSURE AGREEMENT | 05/12/2030 | | ☐ | SHAWMUT | ATTN: GIANG WYNER, CHIEF FINANCIAL OFFICER<br>208 MANLEY ST<br>WEST BRIDGEWATER, MA 02379 |
| 2.1666 VERIFICATION SERVICES AGREEMENT | | | ☐ | SHEERID, INC. | ATTN: CHIEF FINANCIAL OFFICER<br>1300 SW FIFTH AVE<br>PORTLAND, OR 97201 |
| 2.1667 NON-DISCLOSURE AGREEMENT | 10/13/2026 | | ☐ | SHENZHEN FOUR SEAS GLOBAL LINK NETWORK TECHNOLOGY CO. LTD | ATTN: GENERAL COUNSEL<br>ROOM 607, BLOCK B TAOJINDI ELECTRONIC BUSINESS INCUBATION BASE, TENGLONG RD BLOCK B TAOJINDI ELECTRONIC BUSINESS INCUBATION BASE, TENGLONG RD<br>LONGHUA DISTRICT, SHENZHEN, CHINA |
| 2.1668 ABNORMAL ORDER FORM RENEWAL | 05/29/2029 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1669 ADOBE MARKETPLACE VIP ORDER FORM | 09/11/2026 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1670 ADOBE VIP ORDER FORM RENEWAL | 09/11/2027 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1671 ALTOVA ORDER FORM | 03/26/2027 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1672 BUCHER + SUTER ORDER FORM | 12/31/2026 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1673 CALIPER ORDER FORM MAPITUDE RENEWAL | 08/14/2026 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1674 COHESITY ORDER FORM | 03/30/2029 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1675 DATALOAD ORDER FORM | 04/19/2027 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1676 DELINEA ORDER FORM CENTRIFY CLOUD CLIENT CO-TERM | 04/01/2029 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1677 DELINEA ORDER FORM SOFTWARE AS A SERVICE SERVERS & USERS | 04/01/2029 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1678 END USER LICENSE AGREEMENT | 01/14/2027 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>1916 PIKE PL<br>SEATTLE, WA 98101 |
| 2.1679 END USER LICENSE AGREEMENT 1099 | 12/31/2026 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>22859 ORCHARD GROVE DR<br>ASHBURN, VA 20148 |
| 2.1680 END USER LICENSE AGREEMENT SNAGIT | 01/21/2027 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>14 CRESENT RD<br>E LANSING, MI 48823 |
| 2.1681 ORDER FORM TREND AI | 06/27/2027 | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1682 | PARK PLACE ORDER FORM MAINTENANCE RENEWAL | | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1683 | TERRAFORM PLUS WITH SILVER SUPPORT RENEWAL | | | ☐ | SHI | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1684 | PAYMENT TERMS AGREEMENT | EVERGREEN | | ☐ | SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873-4145 |
| 2.1685 | COHESITY ORDER FORM SOFTWARE 5-YEAR AWS OFFER | 04/16/2031 | | ☐ | SHI INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1686 | SERVICES AGREEMENT | 10/31/2026 | | ☐ | SHIFT 4 | ATTN: GENERAL COUNSEL<br>1491 CTR CROSSING RD<br>LAS VEGAS, NV 89144 |
| 2.1687 | NON-DISCLOSURE AGREEMENT | 09/27/2028 | | ☐ | SHIPPEO | ATTN: LEGAL DEPARTMENT<br>60 RUE D'HAUTEVILLE<br>PARIS, 75010<br>FRANCE |
| 2.1688 | NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | SHIPWELL, INC. | ATTN: GENERAL COUNSEL<br>515 CONGRESS AVE<br>AUSTIN, TX 78701 |
| 2.1689 | NON-DISCLOSURE AGREEMENT | 04/09/2028 | | ☐ | SHOPIFY | ATTN: GENERAL COUNSEL<br>GROUND FLOOR, 151 O'CONNOR ST<br>OTTAWA, ON K2P2L8<br>CANADA |
| 2.1690 | SERVICES AGREEMENT | 03/20/2027 | | ☐ | SHRED 360, LLC | ATTN: GENERAL COUNSEL<br>7001 ST ANDREWS RD<br>COLUMBIA, SC 29212 |
| 2.1691 | SERVICES AGREEMENT | 12/05/2026 | | ☐ | SHRED SALT LAKE, INC. | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PO BOX 911336<br>GEORGE, UT 84791 |
| 2.1692 STATEMENT OF WORK #3 | 03/20/2027 | | ☐ | SHRED360 | ATTN: GENERAL COUNSEL<br>7001 ST ANDREWS RD<br>COLUMBIA, SC 29212 |
| 2.1693 TEAM SUBSCRIPTION CUSTOM LICENSE | | | ☐ | SHUTTERSTOCK | ATTN: GENERAL COUNSEL<br>350 FIFTH AVE<br>21ST FL<br>NEW YORK, NY 10118 |
| 2.1694 EDGARAGENTS PROPOSAL | | | ☐ | SIDLEY AUSTIN LLP | ATTN: GENERAL COUNSEL<br>787 SEVENTH AVE<br>NEW YORK, NY 10019 |
| 2.1695 PURCHASE AGREEMENT | EVERGREEN | | ☐ | SIERRA CIRCUITS | ATTN: GENERAL COUNSEL<br>1108 W EVELYN AVE<br>SUNNYVALE, CA 94086 |
| 2.1696 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1697 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1698 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | SIGMA SERVICES GROUP LLC | ATTN: GENERAL COUNSEL<br>1717 WALNUT DR<br>MOUNTAIN VIEW, CA 94040 |
| 2.1699 NON-DISCLOSURE AGREEMENT | 04/03/2030 | | ☐ | SIGMA SERVICES GROUP LLC | ATTN: GENERAL COUNSEL<br>1717 WALNUT DR<br>MOUNTAIN VIEW, CA 94040 |
| 2.1700 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SIGNATURE GRAPHICS | ATTN: GENERAL COUNSEL<br>1000 SIGNATURE DR<br>PORTER, IN 46304 |
| 2.1701 PO TERMS | EVERGREEN | | ☐ | SIGNATURE PRESS INC. | ATTN: GENERAL COUNSEL<br>155 N REDWOOD RD<br>NORTH SALT LAKE, UT 84054 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1702 NON-DISCLOSURE AGREEMENT | 05/19/2027 | | ☐ | SIGNIFYD, INC. | ATTN: GENERAL COUNSEL<br>2540 N FIRST ST<br>SAN JOSE, CA 95131 |
| 2.1703 NON-DISCLOSURE AGREEMENT | 09/01/2030 | | ☐ | SIGNIFYD, INC. | ATTN: GENERAL COUNSEL<br>99 S ALMADEN BLVD<br>SAN JOSE, CA 95113 |
| 2.1704 NON-DISCLOSURE AGREEMENT | 03/03/2030 | | ☐ | SIGNUM | ATTN: GENERAL COUNSEL<br>120 S AVE W<br>RICHARDTON, ND 58652 |
| 2.1705 NON-DISCLOSURE AGREEMENT | 09/23/2029 | | ☐ | SILICON LABORATORIES | ATTN: LEGAL DEPARTMENT<br>400 W CESAR<br>AUSTIN, TX 78701 |
| 2.1706 STORAGE AGREEMENT FOR AUG | | | ☐ | SIMPLE STORAGE | ATTN: GENERAL COUNSEL<br>89 COLES CROSSING DR<br>SIDNEY, ME 04330 |
| 2.1707 MASTER SERVICES AGREEMENT | 12/04/2026 | | ☐ | SIMPLEVOIP LLC | ATTN: JOSH ROBBINS<br>26970 ALISO VIEJO PKWY<br>ALISO VIEJO, CA 92656 |
| 2.1708 NON-DISCLOSURE AGREEMENT | 04/06/2028 | | ☐ | SINCH AMERICA, INC. | ATTN: GENERAL COUNSEL<br>3500 LENNOX RD<br>ATLANTA, GA 30326 |
| 2.1709 MUTUAL NON-DISCLOSURE AGREEMENT | 02/12/2031 | | ☐ | SINOMAX USA, INC. | ATTN: GENERAL COUNSEL<br>1011 RICHAMON AVE<br>HOUSTON, TX 77042 |
| 2.1710 NON-DISCLOSURE AGREEMENT | 07/15/2026 | | ☐ | SITATION, LLC | ATTN: GENERAL COUNSEL<br>800 W WILLIAMS ST<br>APEX, NC 27502 |
| 2.1711 NON-DISCLOSURE AGREEMENT | 08/11/2029 | | ☐ | SKILLCENTRIX, LLC | ATTN: GENERAL COUNSEL<br>25 MAIN ST<br>NORTH READING, MA 01864 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1712 | MASTER LICENSE AGREEMENT | | | ☐ | SKILLSOFT | ATTN: CONTRACTS DEPARTMENT ADMI<br>107 NORTHEASTERN BLVD<br>NASHUA, NH 03062 |
| 2.1713 | EMPLOYMENT AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1714 | RETENTION AWARD AGREEMENT | 05/27/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1715 | CASH AWARD LETTER | 03/12/2027 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1716 | PERFORMANCE ADJUSTED RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1717 | RESTRICTED STOCK UNIT AWARD AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1718 | SERVICES AGREEMENT | | | ☐ | SKY JEDS CLEANING | ATTN: GENERAL COUNSEL<br>4001 ARTHUR S<br>MINNEAPOLIS, MN 55407 |
| 2.1719 | 3RD AMENDMENT TO PROFIT SHARING AND 401(K) PLAN | | | ☐ | SLEEP NUMBER | |
| 2.1720 | SLEEP NUMBER PROFIT SHARING AND 401(K) PLAN FOURTH DECLARATION OF AMENDMENT | | | ☐ | SLEEP NUMBER | |
| 2.1721 | NON-DISCLOSURE AGREEMENT | 09/20/2026 | | ☐ | SLEEPMEDRX, LLC | ATTN: JAGDEEP BAJADA, MD<br>445 MINNESOTA ST<br>ST PAUL, MN 55101 |
| 2.1722 | NON-DISCLOSURE AGREEMENT | 09/18/2029 | | ☐ | SMART CIRCLE | ATTN: GENERAL COUNSEL<br>4490 VON KARMAN AVE<br>NEWPORT BEACH, CA 92660 |
| 2.1723 | TERMS OF USE READY/API SOFTWARE | 06/26/2027 | | ☐ | SMARTBEAR | ATTN: GENERAL COUNSEL<br>450 ARTISAN WAY<br>SOMERVILLE, MA 02145 |
| 2.1724 | NON-DISCLOSURE AGREEMENT | 01/05/2027 | | ☐ | SMARTLOOK.COM | ATTN: GENERAL COUNSEL<br>SUMAVSKÁ 524/31<br>VEVERÍ, 602 00 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CZECH REPUBLIC |
| 2.1725 MASTER SERVICES AGREEMENT | 06/07/2027 | | ☐ | SMASH FRANCHISE PARTNERS, LLC | ATTN: GENERAL COUNSEL<br>17437 CAREY RD<br>WESTFIELD, IN 47034 |
| 2.1726 SERVICES AGREEMENT | 03/06/2027 | | ☐ | SMASH MY TRASH | ATTN: GENERAL COUNSEL<br>17437 CAREY RD<br>WESTFIELD, IN 47034 |
| 2.1727 CONTRACT EXCEPTION | | | ☐ | SMITH POWER PRODUCTS | ATTN: GENERAL COUNSEL<br>3065 W CALIFORNIA AVE<br>SALT LAKE CITY, UT 84104 |
| 2.1728 NON-DISCLOSURE AGREEMENT | 10/22/2028 | | ☐ | SMITH, RYAN | ATTN: GENERAL COUNSEL<br>14210 SW 150TH AVE<br>TIGARD, OR 97224 |
| 2.1729 BUSINESS SERVICES TERMS | | | ☐ | SNAP, INC. | ATTN: REVENUE PROGRAMS<br>7-11 LEXINGTON ST<br>LONDON, W1F 9AF<br>UNITED KINGDOM |
| 2.1730 TERMS OF SERVICE | | | ☐ | SNAP, INC. | ATTN: COPYRIGHT AGENT<br>63 MARKET ST<br>VENICE, CA 90291 |
| 2.1731 NON-DISCLOSURE AGREEMENT | 11/29/2026 | | ☐ | SOAR TRANSPORTATION SERVICE LLC | ATTN: GENERAL COUNSEL<br>977 W 2100 S<br>SALT LAKE CITY, UT 84119 |
| 2.1732 INDEPENDENT CONTRACTOR AGREEMENT | 02/08/2027 | | ☐ | SOLBERG LLC | ATTN: GENERAL COUNSEL<br>27115 PARAGON DR<br>ROGERS, MN 55374 |
| 2.1733 NON-DISCLOSURE AGREEMENT | 02/17/2027 | | ☐ | SOLOMON PARTNERS SECURITIES, LLC | ATTN: GENERAL COUNSEL<br>1251 AVE OF THE AMERICAS<br>NEW YORK, NY 10020 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1734 NON-DISCLOSURE AGREEMENT | 03/10/2029 | | ☐ | SOMALYTICS | ATTN: GENERAL COUNSEL<br>2525 152ND AVE NE<br>REDMOND, WA 98052 |
| 2.1735 TERMS AND CONDITIONS | | | ☐ | SONARSOURCE, SA | ATTN: GENERAL COUNSEL<br>PO BOX 765<br>GENEVA, 1215<br>SWITZERLAND |
| 2.1736 NON-DISCLOSURE AGREEMENT | 04/12/2027 | | ☐ | SONOTRONIC | ATTN: GENERAL COUNSEL<br>31132 CENTURY DR<br>WIXOM, MI 48393 |
| 2.1737 NON-DISCLOSURE AGREEMENT | 08/18/2026 | | ☐ | SOPHOS LIMITED | ATTN: LEGAL DEPARTMENT<br>THE PENTAGON, ABINGDON SCIENCE PARK<br>ABINGDON, OXFORDSHIRE, OX14 3YP<br>UNITED KINGDOM |
| 2.1738 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1739 NON-DISCLOSURE AGREEMENT | 08/27/2029 | | ☐ | SOTO DIGITAL | ATTN: ROBERT NELSON<br>465 NICOLLET MALL<br>MINNEAPOLIS, MN 55401 |
| 2.1740 APQP TRAINING AGREEMENT | | | ☐ | SOUTH CAROLINA MANUFACTURING EXTENSION PARTNERSHIP (SCMEP) | ATTN: GENERAL COUNSEL<br>50 EXECUTIVE CTR DR<br>GREENVILLE, SC 29615 |
| 2.1741 NON-DISCLOSURE AGREEMENT | 11/07/2026 | | ☐ | SOUTH CAROLINA MANUFACTURING EXTENSION PARTNERSHIP (SCMEP) | ATTN: GENERAL COUNSEL<br>50 EXECUTIVE CTR DR<br>GREENVILLE, SC 29615 |
| 2.1742 TERMS AND CONDITIONS | EVERGREEN | | ☐ | SOUTHERN EQUIPMENT | ATTN: GENERAL COUNSEL<br>1401 US HWY 301 N<br>TAMPA, FL 33619 |
| 2.1743 MASTER AGREEMENT | 12/15/2026 | | ☐ | SOUTHERN MOTOR CARRIERS | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 500 WESTPARK DR<br>PEACHTREE CITY, GA 30269 |
| 2.1744 SUBSCRIPTION AGREEMENT | 07/30/2027 | | ☐ | SOXHUB | ATTN: GENERAL COUNSEL<br>202 BICKNELL AVE<br>SANTA MONICA, CA 90405 |
| 2.1745 NON-DISCLOSURE AGREEMENT | 03/03/2030 | | ☐ | SPARKCX | ATTN: GENERAL COUNSEL<br>11201 ROONEY COVE<br>AUSTIN, TX 78739 |
| 2.1746 CONTRACT EXCEPTION | | | ☐ | SPEC-TEX | ATTN: GENERAL COUNSEL<br>PO BOX 8636<br>CORAL SPRINGS, FL 33075 |
| 2.1747 SERVICES AGREEMENT | | | ☐ | SPENCE IRRIGATION AND LANDSCAPES | ATTN: GENERAL COUNSEL<br>101 SAVANNAH BRANCH TRAIL<br>IRMO, SC 29063 |
| 2.1748 SERVICES AGREEMENT | | | ☐ | SPENDMEND | ATTN: GENERAL COUNSEL<br>2680 HORIZON DR SE<br>GRAND RAPIDS, MI 49546 |
| 2.1749 AGREEMENT | | | ☐ | SPG VENDING | ATTN: GENERAL COUNSEL<br>505 110TH ST<br>ARLINGTON, TX 76011 |
| 2.1750 NON-DISCLOSURE AGREEMENT | 08/12/2030 | | ☐ | SPL CONSULTING, INC. | ATTN: DURGA VANAMALA<br>31 SILICON DR<br>SOUTHLAKE, TX 76092 |
| 2.1751 CLOUD TERMS OF SERVICE | | | ☐ | SPLUNK | ATTN: GENERAL COUNSEL<br>270 BRANNAN ST<br>SAN FRANCISCO, CA 94107 |
| 2.1752 RECYCLING AGREEMENT | | | ☐ | SPRING BACK COLORADO | ATTN: GENERAL COUNSEL<br>4975 PONTIAC ST<br>COMMERCE CITY, CO 80022 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1753 NON-DISCLOSURE AGREEMENT | 10/19/2027 | | ☐ | SPRING BACK RECYCLING | ATTN: GENERAL COUNSEL<br>1736 RIVER HILLS DR<br>NASHVILLE, TN 37210 |
| 2.1754 REAL PROPERTY LEASE - CINCINATTI ASSEMBLY DISTRIBUTION CENTER | 05/31/2032 | | ☐ | SPRINGDALE COMMERCIAL PARK OWNER, LLC | C/O STRATEGIC CAPITAL PARTNERS, LLC<br>280 E. 96TH STREET, SUITE 250<br>INDIANAPOLIS, IN 46240 |
| 2.1755 NON-DISCLOSURE AGREEMENT | 03/06/2028 | | ☐ | SPRINGS CREATIVE | ATTN: GENERAL COUNSEL<br>300 CHATHAM AVE<br>ROCK HILL, SC 29730 |
| 2.1756 AMENDMENT #1 TO MASTER SERVICES AGREEMENT | | | ☐ | SPRINGS CREATIVE PRODUCT GROUP | ATTN: GENERAL COUNSEL<br>300 CHATHAM AVE<br>ROCK HILL, SC 29730 |
| 2.1757 SERVICE AGREEMENT | 01/13/2028 | | ☐ | SPRINKLR | ATTN: LEGAL<br>29 W 35TH ST<br>NEW YORK, NY 10001 |
| 2.1758 TERMS AND CONDITIONS | 07/01/2026 | | ☐ | SPS COMMERCE | ATTN: GENERAL COUNSEL<br>333 S 7TH<br>MINNEAPOLIS, MN 55402 |
| 2.1759 NON-DISCLOSURE AGREEMENT | 09/24/2028 | | ☐ | SPYCLOUD | ATTN: GENERAL COUNSEL<br>2130 S CONGRESS AVE<br>AUSTIN, TX 78704 |
| 2.1760 SERVICES AGREEMENT | 09/05/2026 | | ☐ | SQ SOLUTIONS, DBA SURFACEQUEST | ATTN: GENERAL COUNSEL<br>6121 BAKER RD<br>MINNEAPOLIS, MN 55345 |
| 2.1761 NON-DISCLOSURE AGREEMENT | 09/21/2030 | | ☐ | SRS REAL ESTATE PARTNERS LLC | ATTN: STEVE DAWKINS<br>8144 WALNUT HILL LN<br>DALLAS, TX 75231 |
| 2.1762 TENANT REPRESENTATION SERVICES AGREEMENT | | | ☐ | SRS REAL ESTATE PARTNERS, LLC | ATTN: STEVE DAWKINS, EXECUTIVE VICE PRESIDENT |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 8343 DOUGLAS AVE<br>DALLAS, TX 75225 |
| 2.1763 PLACEMENT SERVICES AGREEMENT | 05/13/2028 | | ☐ | STAFFMARK | ATTN: GENERAL COUNSEL<br>191 ROSA PARKS ST<br>CINCINNATI, OH 45202 |
| 2.1764 SERVICES AGREEMENT | 05/01/2029 | | ☐ | STALLION INFRASTRUCTURE SERVICES, LTD. | ATTN: GENERAL COUNSEL<br>950 CORBINDALE RD<br>HOUSTON, TX 77024 |
| 2.1765 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | STAN KOCH & SONS TRUCKING INC. | ATTN: GENERAL COUNSEL<br>4200 DAHLBERG DR<br>GOLDEN VALLEY, MN 55422 |
| 2.1766 BEDDING COLLECTION PO TERMS | | | ☐ | STANDARD FIBER | ATTN: GENERAL COUNSEL<br>577 AIRPORT BLVD<br>BURLINGAME, CA 94010 |
| 2.1767 MUTUAL NON-DISCLOSURE AGREEMENT | 03/22/2031 | | ☐ | STANDARD FIBER | ATTN: GENERAL COUNSEL<br>12010 BERMUDA RD<br>HENDERSON, NV 89052 |
| 2.1768 MASTER AGREEMENT | | | ☐ | STANLEY CONVERGENT SECURITY SOLUTIONS | ATTN: GENERAL COUNSEL<br>8350 SUNLIGHT DR<br>FISHERS, IN 46037 |
| 2.1769 NON-DISCLOSURE AGREEMENT | 11/01/2026 | | ☐ | STARRY-EYED STRATEGY, LLC | ATTN: GENERAL COUNSEL<br>1905 15TH ST<br>BOULDER, CO 80306 |
| 2.1770 NON-DISCLOSURE AGREEMENT | 09/12/2030 | | ☐ | STARSPRINGS USA, INC. | ATTN: GENERAL COUNSEL<br>250 FONTAINE DR<br>RIDGEWAY, VA 24148 |
| 2.1771 COOPERATIVE ENDEAVOR AGREEMENT | 12/31/2027 | | ☐ | STATE OF LOUISIANA | ATTN: GENERAL COUNSEL<br>PO BOX 94185<br>BATON ROUGE, LA 70804-9185 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1772 AMENDMENT #1 TO TRANSPORTATION SERVICES AGREEMENT | 06/10/2027 | | ☐ | STEAM LOGISTICS | ATTN: GENERAL COUNSEL<br>325 MARKET ST<br>CHATTANOOGA, TN 37402 |
| 2.1773 CUSTOMS POWER OF ATTORNEY | EVERGREEN | | ☐ | STEAM LOGISTICS LLC | ATTN: GENERAL COUNSEL<br>325 MARKET ST<br>CHATTANOOGA, TN 37402 |
| 2.1774 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | STEAM LOGISTICS LLC | ATTN: GENERAL COUNSEL<br>325 MARKET ST<br>CHATTANOOGA, TN 37402 |
| 2.1775 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1776 NON-DISCLOSURE AGREEMENT | 10/04/2028 | | ☐ | STERIS | ATTN: LEGAL COUNSEL<br>5960 HEISLEY RD<br>MENTOR, OH 44060-1834 |
| 2.1777 PLACEMENT SERVICES AGREEMENT | 11/21/2027 | | ☐ | STEVEN DOUGLAS ASSOCIATES, LLC | ATTN: GENERAL COUNSEL<br>13450 W SUNRISE BLVD<br>FORT LAUDERDALE, FL 33323 |
| 2.1778 NON-DISCLOSURE AGREEMENT | 12/31/2029 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1779 MATTRESS RECYCLING AGREEMENT | EVERGREEN | | ☐ | STJ TRANSPORTATION INC. | ATTN: GENERAL COUNSEL<br>1 CROSS ST<br>LAUREL, MD 20723 |
| 2.1780 NON-DISCLOSURE AGREEMENT | 01/12/2027 | | ☐ | STMICROELECTRONICS, INC. | ATTN: REGIONAL COUNSEL<br>750 CANYON DR<br>COPPELL, TX 75019 |
| 2.1781 BEDDING COLLECTION PO TERMS | | | ☐ | STONECREST CLASSICS HOME DÉCOR, INC. | ATTN: GENERAL COUNSEL<br>123 HERITAGE LANE<br>LOS ANGELES, CA 90012 |
| 2.1782 STORAGE UNIT AGREEMENT | 07/10/2026 | | ☐ | STORAGE DEPOT - I STREET | ATTN: GENERAL COUNSEL<br>11634 I ST<br>OMAHA, NE 68137 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1783 STORAGE FACILITY AGREEMENT FOR SGF | 07/14/2026 | | ☐ | STORAGE MART | ATTN: GENERAL COUNSEL<br>1905 N GLENSTONE AVE<br>SPRINGFIELD, MO 65803 |
| 2.1784 STORAGE FACILITY AGREEMENT FOR SGF | 07/01/2026 | | ☐ | STORAGE MART | ATTN: GENERAL COUNSEL<br>1905 N GLENSTONE AVE<br>SPRINGFIELD, MO 65803 |
| 2.1785 PARKING SPACE AGREEMENT #342 FOR IDA | | | ☐ | STORAGEPLUS, IDAHO FALLS | ATTN: GENERAL COUNSEL<br>995 TARA ST<br>IDAHO FALLS, ID 83402 |
| 2.1786 PARKING SPACE AGREEMENT #356 FOR IDA | | | ☐ | STORAGEPLUS, IDAHO FALLS | ATTN: MICHAEL DE VORE<br>PO BOX 1065<br>SUN VALLEY, ID 83363 |
| 2.1787 PARKING SPACE AGREEMENT #379 FOR IDA | | | ☐ | STORAGEPLUS, IDAHO FALLS | ATTN: GENERAL COUNSEL<br>PO BOX 1065<br>SUN VALLEY, ID 83363 |
| 2.1788 GLOBAL MASTER SERVICES AGREEMENT | EVERGREEN | | ☐ | STORD | ATTN: GENERAL COUNSEL<br>817 W PEACHTREE ST NW<br>ATLANTA, GA 30308 |
| 2.1789 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | STORD FREIGHT LLC | ATTN: GENERAL COUNSEL<br>817 W PEACHTREE ST NW<br>ATLANTA, GA 30308 |
| 2.1790 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | STRATAGEM CONSULTING LLC | ATTN: ASHWIN KATORI<br>6351 GINGER DR<br>EDEN PRAIRIE, MN 55346 |
| 2.1791 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | STUTSMAN LOGISTICS CORPORATION | ATTN: GENERAL COUNSEL<br>121 LASSY ST<br>HILLS, IA 52235 |
| 2.1792 SALES AGREEMENT | | | ☐ | SUMMIT ENERGY | ATTN: GENERAL COUNSEL<br>201 S MAIN<br>SALT LAKE CITY, UT 84111 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1793 NON-DISCLOSURE AGREEMENT | 03/10/2027 | | ☐ | SUMMIT FIRE NATIONAL CONSULTING LLC | ATTN: LEGAL MARK SMITH & MIKE PHELPS<br>1250 NORTHLANE DR<br>MENDOTA HEIGHTS, MN 55120 |
| 2.1794 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SUMMIT FIRE NATIONAL CONSULTING LLC | ATTN: LEGAL MARK SMITH & MIKE PHELPS<br>1250 NORTHLANE DR<br>MENDOTA HEIGHTS, MN 55120 |
| 2.1795 NON-DISCLOSURE AGREEMENT | 03/22/2028 | | ☐ | SUMMIT HEALTH, LLC | ATTN: GENERAL COUNSEL<br>42 TIMBERLAND DR<br>LINCOLN, RI 02865 |
| 2.1796 PROFESSIONAL SERVICES AGREEMENT | 05/22/2027 | | ☐ | SUMMIT HEALTH, LLC | ATTN: SETH JOSEPH<br>42 TIMBERLAND DR<br>LINCOLN, RI 02865 |
| 2.1797 TRANSPORTATION BROKER AGREEMENT | | | ☐ | SUMMIT TRUCKING | ATTN: MATT SAMPSON<br>PO BOX 540547<br>DALLAS, TX 75354 |
| 2.1798 MASTER AGREEMENT | | | ☐ | SUMO LOGIC, INC. | ATTN: GENERAL COUNSEL<br>305 MAIN ST<br>REDWOOD CITY, CA 94063 |
| 2.1799 RENTAL | | | ☐ | SUNBELT RENTALS | ATTN: GENERAL COUNSEL<br>2207 DIXIANA RD<br>CAYCE, SC 29172-3012 |
| 2.1800 INDEPENDENT CONTRACTOR AGREEMENT | 12/31/2026 | | ☐ | SUNFISH LAKE CONSULTING | ATTN: TIM PHILLIPS<br>1025 60TH ST W<br>SUNFISH LAKE, MN 55077 |
| 2.1801 NON-DISCLOSURE AGREEMENT | 06/27/2028 | | ☐ | SUNRISE | ATTN: GENERAL COUNSEL<br>CHAUSSÉE DE MARCHE 598<br>NAMUR, 5101<br>BELGIUM |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1802 NON-DISCLOSURE AGREEMENT | 10/16/2029 | | ☐ | SUPERSEDE | ATTN: GENERAL COUNSEL<br>21500 N 8TH WAY<br>PHOENIX, AZ 85024 |
| 2.1803 NON-DISCLOSURE AGREEMENT | 09/29/2026 | | ☐ | SUPPLY CHAIN WAREHOUSE | ATTN: GENERAL COUNSEL<br>5901 GRIGGS RD<br>HOUSTON, TX 77023 |
| 2.1804 NON-DISCLOSURE AGREEMENT | 06/10/2027 | | ☐ | SURFACEQUEST SOLUTIONS LLC | ATTN: GREGORY MOHN<br>6121 BAKER RD<br>MINNEAPOLIS, MN 55345 |
| 2.1805 NON-DISCLOSURE AGREEMENT | 02/06/2028 | | ☐ | SUZY | ATTN: GENERAL COUNSEL<br>228 PARK AVE S<br>NEW YORK, NY 10003-1502 |
| 2.1806 NON-DISCLOSURE AGREEMENT | 03/24/2028 | | ☐ | SWISSRE CORPORATE SOLUTIONS AMERICA HOLDINGS CORPORATION | ATTN: GENERAL COUNSEL<br>222 W ADAMS ST<br>CHICAGO, IL 60606 |
| 2.1807 NON-DISCLOSURE AGREEMENT | 04/17/2030 | | ☐ | SWNR | ATTN: GENERAL COUNSEL<br>169 PAGOSA ST<br>PAGOSA SPRINGS, CO 81147 |
| 2.1808 ORDER FORM #3 CRC AND CSC RENEWAL | 11/20/2026 | | ☐ | SYCURIO LIMITED | ATTN: GENERAL COUNSEL<br>PANNELL HOUSE, PARK ST, GUILDFORD<br>SURREY, GU1 4HN<br>UNITED KINGDOM |
| 2.1809 ORDER FORM #4 RETAIL STORES | 11/20/2026 | | ☐ | SYCURIO LIMITED | ATTN: GENERAL COUNSEL<br>PANNELL HOUSE, PARK ST, GUILDFORD<br>SURREY, GU1 4HN<br>UNITED KINGDOM |
| 2.1810 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | SYFAN LOGISTICS CORPORATION | ATTN: GENERAL COUNSEL<br>PO BOX 1294 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | GAINESVILLE, GA 30503 |
| 2.1811 AMENDMENT #1 TO SERVICES AGREEMENT | 09/30/2026 | | ☐ | SYNC STORAGE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1812 PURCHASE TERMS AND CONDITIONS | EVERGREEN | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1813 SERVICES AGREEMENT | 09/30/2026 | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>816 VICTORIAN WAY<br>FORT MILL, SC 29708 |
| 2.1814 STATEMENT OF WORK #1 | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>816 VICTORIAN WAY<br>FORT MILL, SC 29708 |
| 2.1815 STATEMENT OF WORK #2 | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1816 TX RACKING INSTALL STATEMENT OF WORK | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1817 TX RACKING ORDER FORM | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1818 STATEMENT OF WORK #4 | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1819 STATEMENT OF WORK #5 | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1820 | STATEMENT OF WORK #6 FOR MN1 | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1821 | STATEMENT OF WORK FOR OHIO ADDITIONAL RACK INSTALLATION | | | ☐ | SYNCHRONIZED STORAGE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL<br>1750 HWY 160 W<br>FORT MILL, SC 29708 |
| 2.1822 | EXTENSION OF WAIVER FOR AFFIRM PILOT/WAIVER OF EXCLUSIVITY FOR LEASE TO OWN PRODUCTS | 12/31/2028 | | ☐ | SYNCHRONY | ATTN: GENERAL COUNSEL<br>140 WEKIVA SPRINGS RD<br>LONGWOOD, FL 32779-3604 |
| 2.1823 | HOME NETWORK PROGRAM CARD ACCEPTANCE AGREEMENT | 12/31/2028 | | ☐ | SYNCHRONY BANK | ATTN: PRESIDENT<br>170 ELECTION RD<br>DRAPER, UT 84020 |
| 2.1824 | OPERATING PROCEDURES | 12/31/2028 | | ☐ | SYNCHRONY BANK | ATTN: GENERAL COUNSEL<br>140 WEKIVA SPRINGS RD<br>LONGWOOD, FL 32779-3604 |
| 2.1825 | LETTER RE ADDITIONAL RESERVE | 12/31/2028 | | ☐ | SYNCHRONY FINANCIAL | ATTN: GENERAL COUNSEL<br>140 WEKIVA SPRINGS RD<br>LONGWOOD, FL 32779-3604 |
| 2.1826 | MASTER CLIENT AGREEMENT | 01/31/2029 | | ☐ | SYNDIGO LLC | ATTN: GENERAL COUNSEL<br>141 W JACKSON BLVD<br>CHICAGO, IL 60604 |
| 2.1827 | SERVICES AGREEMENT #001 | 01/31/2029 | | ☐ | SYNDIGO LLC | ATTN: GENERAL COUNSEL<br>141 W JACKSON BLVD<br>CHICAGO, IL 60604 |
| 2.1828 | TERMS AND CONDITIONS | 01/31/2029 | | ☐ | SYNDIGO LLC | ATTN: GENERAL COUNSEL<br>141 W JACKSON BLVD<br>CHICAGO, IL 60604 |
| 2.1829 | NON-DISCLOSURE AGREEMENT | 05/23/2027 | | ☐ | SYNDIO SOLUTIONS INC. | ATTN: GENERAL COUNSEL<br>113 CHERRY ST<br>SEATTLE, WA 98104 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1830 SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | SYNDIO SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>113 CHERRY ST<br>SEATTLE, WA 98104 |
| 2.1831 NON-DISCLOSURE AGREEMENT | 02/15/2028 | | ☐ | SYNQ ACCESS + TECHNOLOGY | ATTN: GENERAL COUNSEL<br>205 620 FINLAYSON ST<br>VICTORIA, BC V8T 5C8<br>CANADA |
| 2.1832 NON-DISCLOSURE AGREEMENT | 05/07/2030 | | ☐ | SYNTIANT | ATTN: LEGAL<br>7555 IRVINE CTR DR<br>IRVINE, CA 92618 |
| 2.1833 NON-DISCLOSURE AGREEMENT | 10/27/2030 | | ☐ | SYSTEM1 RESEARCH INC. | ATTN: GENERAL COUNSEL<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 |
| 2.1834 PROFESSIONAL SERVICES AGREEMENT | 01/04/2029 | | ☐ | SYSTEM1 RESEARCH, INC. | ATTN: LEGAL DEPARTMENT - GLOBAL<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 |
| 2.1835 NON-DISCLOSURE AGREEMENT | 04/02/2029 | | ☐ | T-MOBILE USA, INC. | ATTN: GENERAL COUNSEL<br>12920 SE 38TH ST<br>BELLEVUE, WA 98006 |
| 2.1836 TERMS AND CONDITIONS | 11/08/2026 | | ☐ | TABULAR EDITOR | ATTN: GENERAL COUNSEL<br>SUNDKAJ 125, 2150<br>NORDHAVN, 2150<br>DENMARK |
| 2.1837 NON-DISCLOSURE AGREEMENT | 07/31/2028 | | ☐ | TAGADO | ATTN: GENERAL COUNSEL<br>1209 ORANGE ST<br>CITY OF WILMINGTON, DE 19801 |
| 2.1838 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | TAGADO LTD | ATTN: DOR STERN<br>HASHALOM RD 7<br>TEL AVIV, 6789207 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ISRAEL |
| 2.1839 NON-DISCLOSURE AGREEMENT | 04/17/2028 | | ☐ | TAGTIME | ATTN: GENERAL COUNSEL<br>4601 DISTRICT BLVD<br>LOS ANGELES, CA 90058 |
| 2.1840 NON-DISCLOSURE AGREEMENT | 07/09/2026 | | ☐ | TAKASAGO INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL<br>4 VOLVO DR<br>ROCKLEIGH, NJ 07647 |
| 2.1841 NON-DISCLOSURE AGREEMENT | 01/26/2031 | | ☐ | TALENTNEURON | ATTN: TALENT NEURON CHIEF FINANCIAL OFFICER<br>590 MADISON AVE<br>40TH FL<br>NEW YORK, NY 10022 |
| 2.1842 SOFTWARE AS A SERVICE AGREEMENT | 01/31/2028 | | ☐ | TALENTNEURON | C/O LEEDS EQUITY PARTNERS<br>ATTN: TALENT NEURON CHIEF FINANCIAL OFFICER<br>590 MADISON AVE, 40TH FL<br>NEW YORK, NY 10022 |
| 2.1843 NON-DISCLOSURE AGREEMENT | 02/14/2027 | | ☐ | TALK SHOPPE, INC. | ATTN: GENERAL COUNSEL<br>10000 WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| 2.1844 PROFESSIONAL SERVICES AGREEMENT | 12/31/2026 | | ☐ | TALX CORPORATION | ATTN: PRESIDENT<br>11432 LACKLAND RD<br>ST LOUIS, MO 63146 |
| 2.1845 SAAS PROFESSIONAL SERVICES AGREEMENT | 11/10/2027 | | ☐ | TANGO ANALYTICS | ATTN: CHIEF EXECUTIVE OFFICER<br>9797 ROMBAUER RD<br>DALLAS, TX 75019 |
| 2.1846 TERMS AND CONDITIONS | EVERGREEN | | ☐ | TANGO CARD | ATTN: GENERAL COUNSEL<br>605 FAIRCHILD DR<br>MOUNTAIN VIEW, CA 94043 |
| 2.1847 NON-DISCLOSURE AGREEMENT | 08/18/2027 | | ☐ | TASUS CORPORATION | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 1151 W 2ND ST<br>BLOOMINGTON, IN 47403 |
| 2.1848 CHANGE ORDER #2 -STATEMENT OF WORK #6 SECURITY OPERATIONS | 08/29/2026 | | ☐ | TATA CONSULTANCY SERVICES | ATTN: GENERAL COUNSEL<br>379 THORNALL ST FL<br>EDISON, NJ 08837 |
| 2.1849 NON-DISCLOSURE AGREEMENT | 10/08/2030 | | ☐ | TATARI, INC. | ATTN: LEGAL<br>23 GEARY ST<br>SAN FRANCISCO, CA 94108 |
| 2.1850 NON-DISCLOSURE AGREEMENT | 08/10/2027 | | ☐ | TAWI USA, INC. | ATTN: GENERAL COUNSEL<br>380 INTERNAIOTNALE DR<br>BOLINGBROOK, IL 60440 |
| 2.1851 NON-DISCLOSURE AGREEMENT | 09/03/2030 | | ☐ | TBC INC | ATTN: GENERAL COUNSEL<br>3601 O'DONNELL ST<br>BALTIMORE, MD 21224 |
| 2.1852 FIELD SERVICES PROVIDER AGREEMENT | 04/19/2027 | | ☐ | TCA | ATTN: GENERAL COUNSEL<br>102 LAUMAN LN<br>HICKSVILLE, NY 11801 |
| 2.1853 GLOBAL MASTER SERVICES AGREEMENT | | | ☐ | TCA LOGISTICS | ATTN: GENERAL COUNSEL<br>102 LAUMAN LN<br>HICKSVILLE, NY 11801 |
| 2.1854 NON-DISCLOSURE AGREEMENT | 07/14/2026 | | ☐ | TCA LOGISTICS | ATTN: GENERAL COUNSEL<br>2500 COMMERCE CTR WAY<br>PEMBROKE PARK, FL 33023 |
| 2.1855 TERMS AND CONDITIONS TELECOMMUNICATIONS SERVICE | EVERGREEN | | ☐ | TDS BROADBAND | ATTN: GENERAL COUNSEL<br>901 N FLORIDA AVE<br>ALAMOGORDO, NM 88310 |
| 2.1856 SERVICES AGREEMENT | 11/30/2027 | | ☐ | TEAM C&A CLEANING SERVICES LLC | ATTN: GENERAL COUNSEL<br>3139 S 3820 W<br>WEST VALLEY CITY, UT 84120 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1857 TEAMVIEWER LICENSE RENEWAL | 01/02/2027 | | ☐ | TEAMVIEWER | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1858 LICENSE AGREEMENT | | | ☐ | TED CONFERENCES LLC | ATTN: GENERAL COUNSEL<br>330 HUDSON ST<br>NEW YORK, NY 10013 |
| 2.1859 LABEL MATRIX SAS SOFTWARE LICENSE AGREEMENT | 07/12/2026 | | ☐ | TEKLYNX NEWCO SAS | ATTN: GENERAL COUNSEL<br>501 W NORTHSHORE DR<br>GLENDALE, WI 53217 |
| 2.1860 PLACEMENT SERVICES AGREEMENT | 03/31/2029 | | ☐ | TEKSYSTEMS | ATTN: GENERAL COUNSEL<br>7437 RACE RD<br>HANOVER, MD 21076 |
| 2.1861 END USER LICENSE AGREEMENT | 12/07/2026 | | ☐ | TELESCROLL | ATTN: GENERAL COUNSEL<br>126 DILLON AVE<br>CAMBELL, CA 95008 |
| 2.1862 AMENDMENT #5 TO STATEMENT OF WORK #1 | 11/30/2027 | | ☐ | TELESOFT | ATTN: GENERAL COUNSEL<br>1040 UNIVERSITY AVE<br>ROCHESTER, NY 14067-1282 |
| 2.1863 LETTER OF AUTHORIZATION AND CONSULTANT NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT | 09/30/2026 | | ☐ | TELESOFT, LLC DBA CALERO | ATTN: GENERAL COUNSEL<br>1040 UNIVERSITY AVE<br>ROCHESTER, NY 14067-1282 |
| 2.1864 NON-DISCLOSURE AGREEMENT | 08/26/2026 | | ☐ | TEMPUS TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL<br>635 W 11TH ST<br>AUBURN, IN 46706 |
| 2.1865 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | TEN-E PACKAGING SERVICES | ATTN: ROBERT F GINDORFF<br>1666 COUNTY RD 74<br>NEWPORT, MN 55055 |
| 2.1866 NON-DISCLOSURE AGREEMENT | 08/18/2027 | | ☐ | TENNPLASCO | ATTN: GENERAL COUNSEL<br>30 INDUSTRIAL DR<br>LAFAYETTE, TN 37083 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1867 PROPOSAL PARTIAL SIGNATURE | 09/23/2026 | | ☐ | TERMINIX COMMERCIAL | ATTN: GENERAL COUNSEL<br>4312 N 56TH ST<br>TAMPA, FL 33610-7131 |
| 2.1868 NON-DISCLOSURE AGREEMENT | 10/04/2026 | | ☐ | TERRACON CONSULTANTS, INC. | ATTN: GENERAL COUNSEL<br>10841 S RIDGEVIEW RD<br>OLATHE, KS 66061 |
| 2.1869 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | TERRALOGIC SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>240 E GISH RD<br>SAN JOSE, CA 95112 |
| 2.1870 PROFESSIONAL SERVICES AGREEMENT AMENDMENT | | | ☐ | TERRALOGIC SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>10841 S RIDGEVIEW RD<br>OLATHE, KS 66061 |
| 2.1871 NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | TEXAS INSTRUMENTS, INC. (TI) | ATTN: GENERAL COUNSEL<br>12500 TI BLVD<br>DALLAS, TX 75243 |
| 2.1872 TERMS OF SALE | | | ☐ | TEXAS INSTRUMENTS, INC. (TI) | ATTN: GENERAL COUNSEL<br>12500 TI BLVD<br>DALLAS, TX 75243 |
| 2.1873 NON-DISCLOSURE AGREEMENT | 03/12/2028 | | ☐ | TEXTREQUEST, LLC | ATTN: GENERAL COUNSEL<br>417 MARKET ST<br>CHATTANOOGA, TN 37402 |
| 2.1874 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | TFORCE WORLDWIDE, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 7410328<br>CHICAGO, IL 60674 |
| 2.1875 NON-DISCLOSURE AGREEMENT | 03/08/2031 | | ☐ | TFS ENERGY SOLUTIONS, LLC DBA TRADITION ENERGY | ATTN: GENERAL COUNSEL<br>9 WEST BROAD ST<br>STAMFORD, CT 06902 |
| 2.1876 NON-DISCLOSURE AGREEMENT | 09/25/2027 | | ☐ | THALES | ATTN: VICE PRESIDENT, LEGAL<br>9442 CAPITAL OF TEXAS HWY N PLZ II |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | AUSTIN, TX 78759 |
| 2.1877 CONTRACT EXCEPTION | | | ❑ | THE ATLANTIC MONTHLY GROUP | ATTN: GENERAL COUNSEL<br>600 NEW HAMPSHIRE AVENUE NW<br>WASHINGTON, DC 20037 |
| 2.1878 BAILEE WAIVER | EVERGREEN | | ❑ | THE BERNARD GROUP, INC. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1879 PROFESSIONAL SERVICES AGREEMENT WAREHOUSE AND FULFILLMENT | | | ❑ | THE BERNARD GROUP, INC. | ATTN: GENERAL COUNSEL<br>19011 LAKE DR E<br>CHANHASSEN, MN 55317 |
| 2.1880 WAREHOUSE AND FULFILLMENT STATEMENT OF WORK #2 | 07/25/2026 | | ❑ | THE BERNARD GROUP, INC. | ATTN: GENERAL COUNSEL<br>19011 LAKE DR E<br>CHANHASSEN, MN 55317 |
| 2.1881 NON-DISCLOSURE AGREEMENT | 11/16/2026 | | ❑ | THE BRAND CURATOR | ATTN: TIFFANY KNIGHTEN<br>356 WYTHE AVE<br>BROOKLYN, NY 11249 |
| 2.1882 NON-DISCLOSURE AGREEMENT | 10/15/2030 | | ❑ | THE DIGITAL FOUNDRY, INC. | ATTN: GENERAL COUNSEL<br>1707 TIBURON BLVD<br>TIBURON, CA 94920 |
| 2.1883 PROFESSIONAL SERVICES AGREEMENT | 01/23/2028 | | ❑ | THE GRAPHIC STANDARD | ATTN: GRAY LUCKETT<br>8605 OAKMOUNTAIN CIR<br>AUSTIN, TX 78759 |
| 2.1884 NON-DISCLOSURE AGREEMENT | 08/11/2026 | | ❑ | THE JOHN ROBERTS COMPANY | ATTN: PRESIDENT<br>9687 E RIVER RD NW<br>COON RAPIDS, MN 55433 |
| 2.1885 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | THE JOHN ROBERTS COMPANY | ATTN: SCOTT BROWN<br>9687 E RIVER RD NW<br>COON RAPIDS, MN 55433 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1886 MOTOR CARRIER TRANSPORTATION SERVICES AGREEMENT | 09/30/2026 | | ☐ | THE LINE LEADERS | ATTN: GENERAL COUNSEL<br>717 YORK ST<br>CAMDEN, SC 29020 |
| 2.1887 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | THE LINE LEADERS. LLC | ATTN: GENERAL COUNSEL<br>717 YORK ST<br>CAMDEN, SC 29020 |
| 2.1888 NON-DISCLOSURE AGREEMENT | 03/31/2027 | | ☐ | THE LOOK COMPANY, INC. | ATTN: GERRY PRICE, CHIEF EXECUTIVE OFFICER<br>343 SAUNDERS RD<br>BARRIE, ON L4N 9A3<br>CANADA |
| 2.1889 PURCHASE AGREEMENT | | | ☐ | THE LOOK COMPANY, INC. | ATTN: GERRY PRICE, CHIEF EXECUTIVE OFFICER<br>343 SAUNDERS RD<br>BARRIE, ON L4N 9A3<br>CANADA |
| 2.1890 SIQ - SOFTWARE LICENSE AGREEMENT | | | ☐ | THE MATHWORKS INC. | ATTN: GENERAL COUNSEL<br>3 APPLE HILL DR<br>NATICK, MA 01760-2098 |
| 2.1891 NON-DISCLOSURE AGREEMENT | 05/30/2030 | | ☐ | THE PARAGRAPH PROJECT | ATTN: GENERAL COUNSEL<br>6409 FAYETTEVILLE RD<br>DURHAM, NC 27713 |
| 2.1892 NON-DISCLOSURE AGREEMENT | 08/24/2026 | | ☐ | THE PARAGRAPH PROJECT | ATTN: GENERAL COUNSEL<br>6409 FAYETTEVILLE RD<br>DURHAM, NC 27713 |
| 2.1893 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | THE PARAGRAPH PROJECT | ATTN: DAN CARLTON<br>6409 FAYETTEVILLE RD<br>DURHAM, NC 27713 |
| 2.1894 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | THE SCIENCE PROJECT, INC. | ATTN: GENERAL COUNSEL<br>75 MURRAY ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10007 |
| 2.1895 NON-DISCLOSURE AGREEMENT | 08/10/2026 | | ☐ | THE SEGERDAHL LLC, DBA SG360 | ATTN: GENERAL COUNSEL<br>1351 S WHEELING RD<br>WHEELING, IL 60090 |
| 2.1896 PROFESSIONAL SERVICES AGREEMENT | 12/09/2028 | | ☐ | THE SEGERDAHL LLC, DBA SG360 | ATTN: MARCUS BRADSHAW, CHIEF FINANCIAL OFFICER<br>1351 S WHEELING RD<br>WHEELING, IL 60090 |
| 2.1897 MUTUAL NON-DISCLOSURE AGREEMENT | 01/29/2031 | | ☐ | THE SOUTH SHORE, LLC | ATTN: GENERAL COUNSEL<br>4 GRAND ANACAPRI DR<br>HENDERSON, NV 89011 |
| 2.1898 NON-DISCLOSURE AGREEMENT | 03/08/2027 | | ☐ | THE SPECIALTY LAB, INC. | ATTN: GENERAL COUNSEL<br>1454 COUNTY RD C W<br>ST PAUL, MN 55113 |
| 2.1899 PATENT RIGHTS CO-OWNERSHIP & EXPENSES AGREEMENT | | | ☐ | THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: OTC LICENSING<br>3925 W BRAKER LN<br>AUSTIN, TX 78759 |
| 2.1900 NON-DISCLOSURE AGREEMENT | 03/06/2029 | | ☐ | THERABODY | ATTN: GENERAL COUNSEL<br>PO BOX 102569<br>PASADENA, CA 91189 |
| 2.1901 INDEMNITY AGREEMENT | 12/31/2029 | | ☐ | THERABODY, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 102569<br>PASADENA, CA 91189 |
| 2.1902 EQUIPMENT RENTAL | | | ☐ | THERMETRICS | ATTN: GENERAL COUNSEL<br>4220 24TH AVE<br>SEATTLE, WA 98199 |
| 2.1903 NON-DISCLOSURE AGREEMENT | 09/17/2028 | | ☐ | THINK LIGHTWEIGHT | ATTN: GENERAL COUNSEL<br>61 TOWNLINE RD<br>TILLSONBURG, ON N4G 2R5<br>CANADA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1904 TERMS OF USE | 09/15/2026 | | ☐ | THINK-CELL SOFTWARE | ATTN: GENERAL COUNSEL<br>LEIPZIGER STR 51<br>BERLIN, 10117<br>GERMANY |
| 2.1905 SERVICES AGREEMENT | | | ☐ | THOMPSON SAFETY LLC | ATTN: GENERAL COUNSEL<br>16680 AIR CTR BLVD<br>HOUSTON, TX 77032 |
| 2.1906 MASTER SERVICES AGREEMENT | | | ☐ | THOMSON REUTERS, LLC | ATTN: GENERAL COUNSEL<br>2395 MIDWAY RD<br>CARROLLTON, TX 75006 |
| 2.1907 BROKER AGREEMENT | 02/20/2028 | | ☐ | THOR GLOBAL LOGISTICS, LLC | ATTN: GENERAL COUNSEL<br>8405 MILO RD<br>LAREDO, TX 78045 |
| 2.1908 NON-DISCLOSURE AGREEMENT | 12/16/2026 | | ☐ | THOUGHTSPOT, INC. | ATTN: GENERAL COUNSEL<br>1900 CAMDEN AVE<br>SAN JOSE, CA 95124 |
| 2.1909 END USER LICENSE AGREEMENT CLICK-THROUGH | EVERGREEN | | ☐ | THOUSANDEYES | ATTN: GENERAL COUNSEL<br>3098 OLSEN DR<br>SAN JOSE, CA 95128 |
| 2.1910 BEDDING COLLECTION PO TERMS | EVERGREEN | | ☐ | THRASIO | ATTN: GENERAL COUNSEL<br>56 BROAD ST<br>BOSTON, MA 02109 |
| 2.1911 NON-DISCLOSURE AGREEMENT | 12/16/2026 | | ☐ | THREATCONNECT | ATTN: GENERAL COUNSEL<br>3865 WILSON BLVD<br>ARLINGTON, VA 22203 |
| 2.1912 NON-DISCLOSURE AGREEMENT | 07/27/2030 | | ☐ | THREATSTOP, INC. | ATTN: LEGAL<br>2720 LOKER AVE W<br>CARLSBAD, CA 92010 |
| 2.1913 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | THREEBRIDGE SOLUTIONS | ATTN: GENERAL COUNSEL<br>100 S FIFTH ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MINNEAPOLIS, MN 55402 |
| 2.1914 MASTER SERVICES AGREEMENT | 12/31/2026 | | ☐ | THRIVEPASS | ATTN: GENERAL COUNSEL<br>3801 FRANKLIN ST<br>DENVER, CO 80205 |
| 2.1915 NON-DISCLOSURE AGREEMENT | 10/19/2027 | | ☐ | THRIVEPASS | ATTN: RYAN TACKE, CHIEF EXECUTIVE OFFICER<br>3801 FRANKLIN ST<br>DENVER, CO 80205 |
| 2.1916 MASTER SERVICES AGREEMENT | | | ☐ | TIETEX INTERNATIONAL | ATTN: WADE WALLACE<br>3010 N BLACKSTOCK RD<br>SPARTANBURG, SC 29301 |
| 2.1917 MUTUAL NON-DISCLOSURE AGREEMENT | 02/15/2031 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1918 SERVICES AGREEMENT | 02/15/2029 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1919 ADVERTISING PURCHASE AGREEMENT | | | ☐ | TIKTOK INC. | ATTN: GENERAL COUNSEL<br>5800 BRISTOL PKWY<br>CULVER CITY, CA 90230 |
| 2.1920 NON-DISCLOSURE AGREEMENT | 12/10/2026 | | ☐ | TINES SECURITY SERVICES LIMITED | ATTN: GENERAL COUNSEL<br>1 BLACKBERRY LN RATHMINES<br>DUBLIN, D06 FV02<br>IRELAND |
| 2.1921 PSA | | | ☐ | TMK ENTERPRISES LLC | ATTN: GENERAL COUNSEL<br>19885 DETROIT RD<br>STE 115<br>ROCKY RIVER, OH 44116 |
| 2.1922 SOW #1 TO PSA | | | ☐ | TMK ENTERPRISES LLC | ATTN: GENERAL COUNSEL<br>19885 DETROIT RD<br>STE 115<br>ROCKY RIVER, OH 44116 |
| 2.1923 SOW #2 TO PSA TMK SIGNATURES ONLY | | | ☐ | TMK ENTERPRISES LLC | ATTN: GENERAL COUNSEL<br>19885 DETROIT RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | STE 115<br>ROCKY RIVER, OH 44116 |
| 2.1924 SOW #2 TO PSASNBR SIGNATURE ONLY | | | ☐ | TMK ENTERPRISES LLC | ATTN: GENERAL COUNSEL<br>19885 DETROIT RD<br>STE 115<br>ROCKY RIVER, OH 44116 |
| 2.1925 NON-DISCLOSURE AGREEMENT | 07/06/2028 | | ☐ | TMP WORLDWIDE ADVERTISING & COMMUNICATIONS, LLC D/B/A RADANCY | ATTN: LEGAL DEPARTMENT<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 |
| 2.1926 NON-DISCLOSURE AGREEMENT | 12/19/2026 | | ☐ | TOLUNA | ATTN: GLOBAL HEAD, LEGAL<br>85 UXBRIDGE RD, TOLUNA<br>EALING, LONDON, W5 5TH<br>UNITED KINGDOM |
| 2.1927 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | TOP STITCH AUTO UPHOLSTERY, LLC | ATTN: SEAN HENDERSON<br>3101 E 37TH ST<br>MINNEAPOLIS, MN 55406 |
| 2.1928 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1929 ALARM MONITORING AGREEMENT | 12/31/2026 | | ☐ | TOTAL FIRE ALARM & SECURITY | ATTN: GENERAL COUNSEL<br>9065 ZACHARY LN<br>MAPLE GROVE, MN 55369 |
| 2.1930 MOTOR CARRIER TRANSPORTATION SERVICES AGREEMENT | | | ☐ | TOTAL QUALITY LOGISTICS, LLC | ATTN: LEGAL DEPARTMENT<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 |
| 2.1931 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | TOTAL QUALITY LOGISTICS, LLC | ATTN: GENERAL COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 |
| 2.1932 CONTRACT EXCEPTION | | | ☐ | TOWN OF DAVIE | |
| 2.1933 NON-DISCLOSURE AGREEMENT | 10/13/2026 | | ☐ | TP-LINK USA CORPORATION | ATTN: GENERAL COUNSEL<br>10 MAUCHLY DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | IRVINE, CA 92618 |
| 2.1934 NON-DISCLOSURE AGREEMENT | 09/16/2026 | | ☐ | TPI CUSTOM SOLUTIONS | ATTN: GENERAL COUNSEL<br>2401 49TH AVE N<br>MINNEAPOLIS, MN 55430 |
| 2.1935 NON-DISCLOSURE AGREEMENT | 05/07/2029 | | ☐ | TRABA, INC. | ATTN: GENERAL COUNSEL<br>483 BROADWAY<br>NEW YORK, NY 10012 |
| 2.1936 NON-DISCLOSURE AGREEMENT | 09/15/2030 | | ☐ | TRACE3 LLC | ATTN: GENERAL COUNSEL<br>7505 IRVINE CENTER DR<br>IRVINE, CA 92618 |
| 2.1937 NON-DISCLOSURE AGREEMENT | 09/05/2028 | | ☐ | TRADE MANAGEMENT | ATTN: GENERAL COUNSEL<br>631 RIVERMEDE RD<br>CONCORD, ON L4K 2G8<br>CANADA |
| 2.1938 NON-DISCLOSURE AGREEMENT | 06/22/2030 | | ☐ | TRAFFIC TECH | ATTN: GENERAL COUNSEL<br>111 E WACKER DR<br>CHICAGO, IL 60601 |
| 2.1939 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | TRAFFIC USA INC. | ATTN: GENERAL COUNSEL<br>141 W JACKSON BLVD<br>CHICAGO, IL 60604 |
| 2.1940 NON-DISCLOSURE AGREEMENT | 05/01/2029 | | ☐ | TRAILRUNNER INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL<br>1900 W KIRKWOOD BLVD<br>SOUTHLAKE, TX 76092 |
| 2.1941 NON-DISCLOSURE AGREEMENT | | | ☐ | TRANPAK INC. | ATTN: GENERAL COUNSEL<br>2860 S E AVE<br>FRESNO, CA 93725 |
| 2.1942 CALL BRANDING EBC SERVICE AGREEMENT FOR AT&T | 08/04/2026 | | ☐ | TRANSACTION NETWORK SERVICE | ATTN: LEGAL DEPARTMENT<br>10740 PARKRIDGE BLVD<br>RESTON, VA 20191 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1943 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | TRANSITION TECHNOLOGIES | ATTN: GENERAL COUNSEL<br>PIOTRKOWSKA ST 276<br>LODZ, 90-361<br>POLAND |
| 2.1944 PURCHASE AGREEMENT 27121X | 02/21/2027 | | ☐ | TRANSOURCE | ATTN: GENERAL COUNSEL<br>2405 WEST UTOPIA RD<br>PHOENIX, AZ 85027 |
| 2.1945 PURCHASE AGREEMENT 27122X | 02/21/2027 | | ☐ | TRANSOURCE | ATTN: GENERAL COUNSEL<br>2405 WEST UTOPIA RD<br>PHOENIX, AZ 85027 |
| 2.1946 PURCHASE AGREEMENT 27123X | 02/21/2027 | | ☐ | TRANSOURCE | ATTN: GENERAL COUNSEL<br>2405 WEST UTOPIA RD<br>PHOENIX, AZ 85027 |
| 2.1947 PURCHASE AGREEMENT 27125X | 02/21/2027 | | ☐ | TRANSOURCE | ATTN: GENERAL COUNSEL<br>2405 WEST UTOPIA RD<br>PHOENIX, AZ 85027 |
| 2.1948 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | TRANSPORT DESIGNS INC. | ATTN: GENERAL COUNSEL<br>3451 W BURNSVILLE PKWY<br>BURNSVILLE, MN 55337 |
| 2.1949 NON-DISCLOSURE AGREEMENT | 10/26/2026 | | ☐ | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GROUP GENERAL COUNSEL, BOND & SPECIALTY INSURANCE<br>ONE TOWER SQ<br>HARTFORD, CT 06183 |
| 2.1950 RESTRICTED STOCK UNIT AWARD AGREEMENT | 01/01/2029 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1951 PERSONAL SERVICES & ENDORSEMENT AGREEMENT | 01/18/2029 | | ☐ | TRAVIS KELCE & TMK ENTERPRISES LLC | ATTN: GENERAL COUNSEL<br>19885 DETROIT RD<br>ROCKY RIVER, OH 44116 |
| 2.1952 NON-DISCLOSURE AGREEMENT | 08/14/2029 | | ☐ | TRECK SOLUTIONS | ATTN: TREBOR STANTON<br>6501 WATERMAN AVE<br>EDINA, MN 55343 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.1953 | NON-DISCLOSURE AGREEMENT | 07/08/2026 | | ☐ | TREND MICRO | ATTN: LEGAL DEPARTMENT<br>225 E JOHN CARPENTER FRWY<br>IRVING, TX 75062 |
| 2.1954 | DEEP SECURITY THIRD PARTY SOFTWARE LIST-LICENSE ATTRIBUTIONS | | | ☐ | TREND MICRO INCORPORATED | ATTN: GENERAL COUNSEL<br>225 E JOHN CARPENTER FRWY<br>IRVING, TX 75062 |
| 2.1955 | TERMS OF SERVICE CLOUD SERVICES | EVERGREEN | | ☐ | TREND MICRO INCORPORATED | ATTN: PRESIDENT<br>225 E JOHN CARPENTER FRWY<br>IRVING, TX 75062 |
| 2.1956 | TREND MICRO VISION ONE ORDER FORM | | | ☐ | TREND VISION ONE | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1957 | AMENDMENT #1 TO SERVICES AGREEMENT | | | ☐ | TRIAD SERVICE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL<br>8080 SOUTHPARK LN<br>LITTLETON, CO 80120 |
| 2.1958 | CARRIER AGREEMENT | 11/07/2029 | | ☐ | TRIANGLE WAREHOUSE | ATTN: CONTRACTS<br>3501 MARSHALL ST NE<br>MINNEAPOLIS, MN 55418 |
| 2.1959 | NON-DISCLOSURE AGREEMENT | 08/07/2030 | | ☐ | TRICOM TECHNOLOGIES | ATTN: STACY HOWARD<br>11115 ASH ST<br>LEAWOOD, KS 66211 |
| 2.1960 | TRANSPORTATION SERVICES AGREEMENT - BROKER | | | ☐ | TRIDENT TRANSPORT | ATTN: TIM WEBB<br>1500 CHESTNUT ST<br>CHATTANOOGA, TN 37408 |
| 2.1961 | NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | TRIDENT TRANSPORT LLC | ATTN: GENERAL COUNSEL<br>1500 CHESTNUT ST<br>CHATTANOOGA, TN 37408 |
| 2.1962 | NON-DISCLOSURE AGREEMENT | 03/05/2030 | | ☐ | TRIEAST | ATTN: CHIEF FINANCIAL OFFICER<br>9 S HACKENSACK AVE<br>KEARNY, NJ 07032 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1963 END USER LICENSE AGREEMENT | 12/10/2026 | | ☐ | TRIMBLE | ATTN: GENERAL COUNSEL<br>10368 WESTMOOR DR<br>WESTMINSTER, CO 80021 |
| 2.1964 SUBSCRIPTION SERVICES | 01/31/2027 | | ☐ | TRINTECH | ATTN: VICE PRESIDENT, LEGAL & CONTRACTS<br>15851 DALLAS PKWY<br>ADDISON, TX 75001 |
| 2.1965 MOTOR CARRIER AGREEMENT | 07/13/2028 | | ☐ | TRUCKING PROZ LLC | ATTN: JASON NESBITT<br>644 STARR LN<br>ROBERTS, WI 54023 |
| 2.1966 ENTERPRISE AGREEMENT | 11/24/2026 | | ☐ | TRUE MEDICINE, INC. (TRUEMED) | ATTN: GENERAL COUNSEL<br>1800 E 4TH ST<br>AUSTIN, TX 78702 |
| 2.1967 NON-DISCLOSURE AGREEMENT | 04/08/2027 | | ☐ | TRUE MEDICINE, INC. (TRUEMED) | ATTN: GENERAL COUNSEL<br>1800 E 4TH ST<br>AUSTIN, TX 78702 |
| 2.1968 NON-DISCLOSURE AGREEMENT | 06/23/2029 | | ☐ | TRUE MEDICINE, INC. (TRUEMED) | ATTN: GENERAL COUNSEL<br>1800 E 4TH ST<br>AUSTIN, TX 78702 |
| 2.1969 NON-DISCLOSURE AGREEMENT | 01/23/2027 | | ☐ | TRUENORTH COLLECTIVE, LLC | ATTN: GENERAL COUNSEL<br>4537 WINNEQUAH RD<br>MONONA, WI 53716 |
| 2.1970 REAL PROPERTY LEASE - SC ASSEMBLY DISTRIBUTION CENTER | 06/30/2031 | | ☐ | TRULUCK INDUSTRIES, INC | 1014 ST ANDREWS BLVD<br>CHARLESTON, SC 29407 |
| 2.1971 NON-DISCLOSURE AGREEMENT | 04/25/2027 | | ☐ | TRUSAIC | ATTN: GENERAL COUNSEL<br>3530 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 |
| 2.1972 NON-DISCLOSURE AGREEMENT | 08/17/2026 | | ☐ | TRUSTEDSITE, LLC | ATTN: GENERAL COUNSEL<br>929 ALTON RD<br>MIAMI BEACH, FL 33139 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1973 NON-DISCLOSURE AGREEMENT | 08/12/2026 | | ☐ | TRUSTWAVE HOLDING, INC. | ATTN: LEGAL DEPARTMENT<br>70 W MADISON ST<br>CHICAGO, IL 60602 |
| 2.1974 NON-DISCLOSURE AGREEMENT | 03/09/2028 | | ☐ | TRUVANTIS | ATTN: GENERAL COUNSEL<br>548 MARKET ST<br>SAN FRANCISCO, CA 94104 |
| 2.1975 STORAGE FACILITY AGREEMENT FOR LRD | 07/12/2026 | | ☐ | TSSA | ATTN: GENERAL COUNSEL<br>1315 MULLER RD<br>LAREDO, TX 78041 |
| 2.1976 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1977 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1978 AMENDMENT #2 TO PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | TURNBERRY SOLUTIONS | ATTN: GENERAL COUNSEL<br>100 SOUTH FIFTH ST<br>MINNEAPOLIS, MN 55402 |
| 2.1979 CREATIVE SERVICES AGREEMENT | 12/31/2027 | | ☐ | TURNER BROADCASTING SALES, INC. | ATTN: AMY TUNICK, VICE PRESIDENT, OPERATIONS, COURAGEOUS STUDIOS<br>30 HUDSON YARDS<br>NEW YORK, NY 10001 |
| 2.1980 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1981 NON-DISCLOSURE AGREEMENT | 10/03/2028 | | ☐ | TWELVE CONSULTING GROUP | ATTN: GENERAL COUNSEL<br>575 SE 9TH ST<br>MINNEAPOLIS, MN 55414 |
| 2.1982 NON-DISCLOSURE AGREEMENT | 03/13/2028 | | ☐ | TWILIO | ATTN: GENERAL COUNSEL<br>101 SPEAR ST<br>SAN FRANCISCO, CA 94105 |
| 2.1983 SERVICES AGREEMENT | | | ☐ | TWIN CITY HARDWARE COMPANY, INC. | ATTN: GENERAL COUNSEL<br>723 HADLEY AVE N<br>OAKDALE, MN 55128 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1984 STORAGE FACILITY AGREEMENT FOR PIA | | | ☐ | TWIN CITY SELF STORAGE | ATTN: GENERAL COUNSEL<br>2019 EAGLE RD<br>NORMAL, IL 61761 |
| 2.1985 ADVERTISING CONTENT EDITING SERVICES AGREEMENT | | | ☐ | TWITTER | ATTN: GENERAL COUNSEL<br>1355 MARKET ST<br>SAN FRANCISCO, CA 94103 |
| 2.1986 CREDIT LINE | | | ☐ | TWITTER | ATTN: GENERAL COUNSEL<br>1355 MARKET ST<br>SAN FRANCISCO, CA 94103 |
| 2.1987 NON-DISCLOSURE AGREEMENT | 03/11/2030 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1988 NON-DISCLOSURE AGREEMENT | 01/25/2028 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.1989 FIFTH AMENDMENT FEE LETTER | | | ☐ | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1990 NON-DISCLOSURE AGREEMENT | | | ☐ | U.S. BANK NATIONAL ASSOCIATION | ATTN: KAREN WEATHERS<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1991 SHORT-FORM INTELLECTUAL PROPERTY SECURITY AGREEMENT | | | ☐ | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1992 SHORT-FORM INTELLECTUAL PROPERTY SECURITY AGREEMENT | | | ☐ | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1993 SHORT-FORM INTELLECTUAL PROPERTY SECURITY AGREEMENT | | | ☐ | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1994 MOTOR CARRIER BROKER AGREEMENT | | | ☐ | UBER FREIGHT | ATTN: GENERAL COUNSEL<br>1455 MARKET ST<br>SAN FRANCISCO, CA 94103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1995 NON-DISCLOSURE AGREEMENT | 11/14/2026 | | ☐ | UBER FREIGHT LLC | ATTN: GENERAL COUNSEL<br>1515 3RD ST<br>SAN FRANCISCO, CA 94158 |
| 2.1996 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | UBERALL INC. | ATTN: GENERAL COUNSEL<br>19 CLIFFORD ST<br>DETROIT, MI 48226 |
| 2.1997 NON-DISCLOSURE AGREEMENT | 03/20/2028 | | ☐ | UBERFREIGHT | ATTN: LEGAL<br>3010 GAYLORD PKWY<br>FRISCO, TX 75034 |
| 2.1998 NON-DISCLOSURE AGREEMENT | 04/23/2030 | | ☐ | UFP TECHNOLOGIES | ATTN: GENERAL COUNSEL<br>100 HALE ST<br>NEWBURYPORT, MA 01950 |
| 2.1999 SERVICES AGREEMENT | | | ☐ | UINTA PEST SOLUTIONS | ATTN: GENERAL COUNSEL<br>8505 S 300 E<br>SANDY, UT 84070 |
| 2.2000 GLOBAL SERVICES AGREEMENT | | | ☐ | UL | ATTN: GENERAL COUNSEL<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 |
| 2.2001 PO TERMS | EVERGREEN | | ☐ | ULT CANADA SALES INCORPORATED | ATTN: GENERAL COUNSEL<br>64111 - 393 AVE E<br>OKOTOKS, AB T1S 0L1<br>CANADA |
| 2.2002 SERVICE AGREEMENT | | | ☐ | UNIFIRST | ATTN: GENERAL COUNSEL<br>68 JONSPIN RD<br>WILMINGTON, MA 01887-1086 |
| 2.2003 NON-DISCLOSURE AGREEMENT | 07/17/2026 | | ☐ | UNIPHORE | ATTN: GENERAL COUNSEL<br>1001 PAGE MILL RD<br>PALO ALTO, CA 94304 |
| 2.2004 ORDER FORM | 05/30/2027 | | ☐ | UNITASK | ATTN: GENERAL COUNSEL<br>1050 WILSHIRE DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | TROY, MI 48084 |
| 2.2005 LIFE SAFETY PROPOSAL | 02/18/2027 | | ☐ | UNITED FIRE | ATTN: GENERAL COUNSEL<br>3247 TECH DR<br>ST PETERSBURG, FL 33716 |
| 2.2006 ADMINISTRATIVE SERVICES AGREEMENT | 12/31/2026 | | ☐ | UNITED HEALTHCARE SERVICES, INC. (SUREST) | ATTN: GENERAL COUNSEL<br>185 ASYLUM ST<br>HARTFORD, CT 06103-3408 |
| 2.2007 PO TERMS | EVERGREEN | | ☐ | UNITED MANUFACTURING ASSEMBLY, INC. (UMAI) | ATTN: GENERAL COUNSEL<br>44169 FREMONT BLVD<br>FREMONT, CA 94538 |
| 2.2008 NON-DISCLOSURE AGREEMENT | 08/04/2029 | | ☐ | UNITEDHEALTHCARE, INC. (UHC) | ATTN: GENERAL COUNSEL<br>185 ASYLUM ST<br>HARTFORD, CT 06103-3408 |
| 2.2009 LEAVE AND ADA SERVICES ADMIN AGREEMENT | 08/31/2026 | | ☐ | UNUM | ATTN: LEAVE MANAGEMENT ENTER - 3W<br>1 FOUNTAIN SQ<br>CHATTANOOGA, TN 37402 |
| 2.2010 MASTER SERVICES AGREEMENT | | | ☐ | UPLAND SOFTWARE | ATTN: GENERAL COUNSEL<br>7815 TELEGRAPH RD<br>MINNEAPOLIS, MN 55438 |
| 2.2011 NON-DISCLOSURE AGREEMENT | 10/03/2026 | | ☐ | UPLAND SOFTWARE, INC. | ATTN: GENERAL COUNSEL<br>401 CONGRESS AVE<br>AUSTIN, TX 78701 |
| 2.2012 DEDUCTION OF FREIGHT | EVERGREEN | | ☐ | UPS | ATTN: GENERAL COUNSEL<br>150-20 132ND AVE<br>JAMAICA, NY 11430 |
| 2.2013 INCENTIVE PROGRAM AGREEMENT | 08/20/2027 | | ☐ | UPS | ATTN: GENERAL COUNSEL<br>55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2014 NON-DISCLOSURE AGREEMENT | 01/28/2029 | | ☐ | UPS | ATTN: GENERAL COUNSEL<br>55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 |
| 2.2015 TERMS AND CONDITIONS | 08/20/2026 | | ☐ | UQR.ME | C/O MOBILE LEAVES CORP<br>885 3RD AVENUE<br>NEW YORK, NY 10022 |
| 2.2016 NON-DISCLOSURE AGREEMENT | 05/30/2029 | | ☐ | URETHANE SCIENCES, LLC | ATTN: GENERAL COUNSEL<br>121 CROSS KEYS RD<br>BERLIN, NJ 08009 |
| 2.2017 NON-DISCLOSURE AGREEMENT | 10/10/2027 | | ☐ | URT RECYCLING | ATTN: KEN THOMAS<br>2535 BELOIT AVE<br>JANESVILLE, WI 53546 |
| 2.2018 SERVICES AGREEMENT | 02/12/2028 | | ☐ | URT RECYCLING | ATTN: GENERAL COUNSEL<br>2535 BELOIT AVE<br>JANESVILLE, WI 53546 |
| 2.2019 MEMORANDUM OF AGREEMENT | EVERGREEN | | ☐ | US ARMY PAYS | ATTN: PAYS PROGRAM MANAGER<br>ATTG-TRI-A<br>FORT EUSTIS, VA 23604 |
| 2.2020 COMMERCIAL ACCOUNT AGREEMENT | 10/17/2026 | | ☐ | US BANK, N.A. | ATTN: CPS CONTRACT MANAGER,<br>CORPORATE PAYMENT SYSTEMS<br>901 MARQUETTE AVE<br>MAIL CODE EP-MN-A17S, 901<br>MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 |
| 2.2021 GUARANTY OF PAYMENT JOINDER | EVERGREEN | | ☐ | US BANK, N.A. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.2022 GUARANTY OF PAYMENT JOINDER | 12/03/2026 | | ☐ | US BANK, N.A. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2023 INTELLECTUAL PROPERTY SECURITY AGREEMENT | | | ☐ | US BANK, N.A. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.2024 INTELLECTUAL PROPERTY SECURITY AGREEMENT | | | ☐ | US BANK, N.A. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.2025 SECURITY AGREEMENT JOINDER | | | ☐ | US BANK, N.A. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.2026 SECURITY AGREEMENT JOINDER | 12/03/2026 | | ☐ | US BANK, N.A. | ATTN: GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.2027 ORDER FORM USERTESTING SERVICE AND SOFTWARE | 11/14/2026 | | ☐ | USERTESTING | ATTN: GENERAL COUNSEL<br>10 ALMADEN BLVD<br>SAN JOSE, CA 95113 |
| 2.2028 STATEMENT OF WORK #13 | 09/30/2026 | | ☐ | USI | ATTN: GENERAL COUNSEL<br>100 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 |
| 2.2029 PATENT ASSIGNMENT COVER SHEET | | | ☐ | USPTO | ATTN: DUSAN CLARK ESQ<br>2021 MCKINNEY AVE<br>2021 MCKINNEY AVE, STE 2000<br>DALLAS, TX 75201 |
| 2.2030 NON-DISCLOSURE AGREEMENT | | | ☐ | USS VISION, INC. | ATTN: GENERAL COUNSEL<br>12870 FARMINGTON RD<br>LIVONIA, MI 48150 |
| 2.2031 PURCHASE TERMS & CONDITIONS | EVERGREEN | | ☐ | UTAH COMMUNICATIONS | ATTN: GENERAL COUNSEL<br>1202 S 300 W<br>SALT LAKE CITY, UT 84101 |
| 2.2032 SERVICES AGREEMENT | | | ☐ | UTILITEM | ATTN: GENERAL COUNSEL<br>924 S 300 W |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SALT LAKE CITY, UT 84101 |
| 2.2033 NON-DISCLOSURE AGREEMENT | 02/14/2028 | | ☐ | VALENCE SECURITY | ATTN: GENERAL COUNSEL<br>611 GATEWAY BLVD<br>SOUTH SAN FRANCISCO, CA 94080 |
| 2.2034 NON-DISCLOSURE AGREEMENT | 12/21/2028 | | ☐ | VALIANT PRODUCTS | ATTN: PRESIDENT<br>2727 W 5TH AVE<br>DENVER, CO 80204 |
| 2.2035 PATENT | | | ☐ | VAN ERLACH, JULIAN | |
| 2.2036 SECURECRT PURCHASE ORDER | 05/14/2027 | | ☐ | VANDYKE SOFTWARE, INC. | ATTN: GENERAL COUNSEL<br>3828 PECANA TRAIL<br>AUSTIN, TX 78749 |
| 2.2037 NON-DISCLOSURE AGREEMENT | 12/15/2030 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2038 NON-DISCLOSURE AGREEMENT | EVERGREEN | | ☐ | VANNELLI, NICHOLAS (APPVIEWX) | C/O APPVIEWX<br>165 BROADWAY, 23RD FLOOR<br>NEW YORK, NY 10006 |
| 2.2039 ENGAGEMENT LETTER | EVERGREEN | | ☐ | VANTAGE LAW GROUP | ATTN: GENERAL COUNSEL<br>125 SE MAIN ST<br>MINNEAPOLIS, MN 55414 |
| 2.2040 NON-DISCLOSURE AGREEMENT | 07/25/2027 | | ☐ | VARIOSYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>901 S KIMBALL AVE<br>SOULHLAKE, TX 76092 |
| 2.2041 NON-DISCLOSURE AGREEMENT | 08/06/2029 | | ☐ | VARONIS | ATTN: GENERAL COUNSEL<br>1250 BDWY<br>NEW YORK, NY 10001 |
| 2.2042 NON-DISCLOSURE AGREEMENT | 09/18/2027 | | ☐ | VARONIS | ATTN: VARONIS LEGAL DEPARTMENT<br>1250 BDWY<br>NEW YORK, NY 10001 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2043 PURCHASE ORDER TERMS | EVERGREEN | | ☐ | VARTEST LABORATORIES INC. | ATTN: TREVOR TRAPP, SALES & CLIENT SERVICE SPECIALIST<br>19 W 36TH ST<br>NEW YORK, NY 10018 |
| 2.2044 PROFESSIONAL SERVICES AGREEMENT WITH PERSONALLY IDENTIFIABLE INFORMATION | 03/05/2029 | | ☐ | VASKE | ATTN: GENERAL COUNSEL<br>2310 COUNTY RD D W<br>ST PAUL, MN 55112 |
| 2.2045 NON-DISCLOSURE AGREEMENT | 10/04/2026 | | ☐ | VASKE COMPUTER, INC. DBA COLLIER IT | ATTN: GENERAL COUNSEL<br>2310 COUNTY RD D W<br>ST PAUL, MN 55112 |
| 2.2046 PURCHASE AGREEMENT | | | ☐ | VASWANI INC. | ATTN: GENERAL COUNSEL<br>75 CARTER DR<br>EDISON, NJ 08817 |
| 2.2047 MASTER SERVICES AGREEMENT | 10/31/2027 | | ☐ | VECTOR SECURITY, INC. | ATTN: EXECUTIVE VICE-PRESIDENT<br>2000 ERICSSON DR<br>WARRENDALE, PA 15086 |
| 2.2048 NON-DISCLOSURE AGREEMENT | 07/28/2028 | | ☐ | VEEAM SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL<br>3000 CARILLON POINT KIRKLAND<br>SEATTLE, WA 98033 |
| 2.2049 SOFTWARE AS A SERVICE AGREEMENT | 02/27/2027 | | ☐ | VEEVA SYSTEMS INC | ATTN: GENERAL COUNSEL<br>4280 HACIENDA DR<br>PLEASANTON, CA 94588 |
| 2.2050 NON-DISCLOSURE AGREEMENT | 06/09/2029 | | ☐ | VELRADA | ATTN: GENERAL COUNSEL<br>14, 123 ST GEORGE TER<br>PERTH, WA, 6000<br>AUSTRALIA |
| 2.2051 MASTER SOFTWARE AS A SERVICE | 01/30/2027 | | ☐ | VERINT | ATTN: GENERAL COUNSEL<br>800 N POINT PKWY<br>ALPHARETTA, GA 30005 |
| 2.2052 NON-DISCLOSURE AGREEMENT | 05/20/2029 | | ☐ | VERITI | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 150 MENACHEM BEGIN ST<br>TEL AVIV, 6492105<br>ISRAEL |
| 2.2053 NON-DISCLOSURE AGREEMENT | 10/06/2026 | | ☐ | VERITIS GROUP, INC. | ATTN: GENERAL COUNSEL<br>1231 GREENWAY DR<br>IRVING, TX 75038 |
| 2.2054 NON-DISCLOSURE AGREEMENT | 05/13/2028 | | ☐ | VERITY | ATTN: GENERAL COUNSEL<br>1340 ENVIRON WY<br>CHAPEL HILL, NC 27517 |
| 2.2055 DEVICE AND PLAN PRICING ON MYBIZ | 10/25/2027 | | ☐ | VERIZON | ATTN: GENERAL COUNSEL<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.2056 LETTER OF AUTHORIZATION | EVERGREEN | | ☐ | VERIZON | ATTN: GENERAL COUNSEL<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.2057 SAMSUNG GALAXY S24 AGREEMENT | 10/25/2027 | | ☐ | VERIZON | ATTN: GENERAL COUNSEL<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.2058 SAMSUNG GALAXY S24 AGREEMENT | 10/25/2027 | | ☐ | VERIZON | ATTN: GENERAL COUNSEL<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.2059 ACCOUNT AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | ATTN: GENERAL COUNSEL<br>1515 E WOODFIELD RD<br>SCHAUMBURG, IL 60173 |
| 2.2060 NON-DISCLOSURE AGREEMENT | | | ☐ | VERTEBRAE, INC. | ATTN: CHIEF EXECUTIVE OFFICER<br>948 ELLIS AVE<br>LOS ANGELES, CA 90034 |
| 2.2061 CONSULTING AGREEMENT | | | ☐ | VERTEX, INC. | ATTN: CONTRACTS ADMINISTRATION<br>1041 OLD CASSATT RD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BERWYN, PA 19312 |
| 2.2062 LICENSING AGREEMENT | 12/31/2026 | | ☐ | VERTEX, INC. | ATTN: GENERAL COUNSEL<br>1041 OLD CASSATT RD<br>BERWYN, PA 19312 |
| 2.2063 DIRECTED BUY PROGRAM | | | ☐ | VERTIV OPERATING COMPANY DBA VERITIV LOGISTICS SOLUTIONS | ATTN: GENERAL COUNSEL<br>1000 ABERNATHY RD NE<br>ATLANTA, GA 30328 |
| 2.2064 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | VILLA LIGHTING SUPPLY, INC. | ATTN: GENERAL COUNSEL<br>2929 CHOUTEAU AVE<br>ST LOUIS, MO 63103 |
| 2.2065 NON-DISCLOSURE AGREEMENT | 02/09/2027 | | ☐ | VIMEX ELECTRONICS | ATTN: GENERAL COUNSEL<br>SAN CARLOS 1622, LOS CAJETES<br>ZAPOPAN, 45234<br>MEXICO |
| 2.2066 MASTER SERVICES AGREEMENT | | | ☐ | VIRINCO | ATTN: GENERAL COUNSEL<br>GRÅTERUDVEIEN 20<br>DRAMMEN, 3036<br>NORWAY |
| 2.2067 NON-DISCLOSURE AGREEMENT | 08/18/2030 | | ☐ | VIRTUAL GUARDIAN INC. | ATTN: GENERAL COUNSEL<br>287 6TH ST E<br>ST PAUL, MN 55101 |
| 2.2068 AGREEMENT | 12/31/2029 | | ☐ | VISION SERVICE PLAN (VSP) | ATTN: GENERAL COUNSEL<br>333 QUALITY DR<br>RANCHO CORDOVA, CA 95670 |
| 2.2069 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | VISIONS, INC. | ATTN: GENERAL COUNSEL<br>8801 WYOMING AVE N<br>BROOKLYN PARK, MN 55445 |
| 2.2070 PROFESSIONAL SERVICES AGREEMENT | 02/01/2028 | | ☐ | VISUMM MEDIA, INC (DON'T BLINK) | ATTN: GENERAL COUNSEL<br>900 6TH AVE SE<br>MINNEAPOLIS, MN 55414 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2071 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2072 NON-DISCLOSURE AGREEMENT | 11/03/2026 | | ☐ | VL CONSULTING DWC-LLC | ATTN: GENERAL COUNSEL<br>418, 419, 420, BUILDING A4,<br>BUSINESS PARK, DUBAI WORLD CENTRAL<br>BUSINESS PARK, DUBAI WORLD CENTRAL<br>DUBAI,<br>UNITED ARAB EMIRATES |
| 2.2073 ORDER FORM | | | ☐ | VMWARE | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.2074 VMWARE ORDER FORM VSPHERE STANDARD 8 | 10/31/2027 | | ☐ | VMWARE | ATTN: GENERAL COUNSEL<br>45 S 7TH ST<br>MINNEAPOLIS, MN 55402 |
| 2.2075 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | VOLK TRANSFER, INC. | ATTN: GENERAL COUNSEL<br>2205 7TH AVE<br>MANKATO, MN 56001 |
| 2.2076 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | VOLTA LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>1515 CENTRAL AVE NE<br>MINNEAPOLIS, MN 55413 |
| 2.2077 AMENDMENT #2 TO PROFESSIONAL SERVICES AGREEMENT | | | ☐ | VOMELA SPECIALTY COMPANY | ATTN: GENERAL COUNSEL<br>274 FILLMORE AVE E<br>ST PAUL, MN 55107 |
| 2.2078 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | VOMELA SPECIALTY COMPANY | ATTN: GENERAL COUNSEL<br>274 FILLMORE AVE E<br>ST PAUL, MN 55107 |
| 2.2079 SERVICES AGREEMENT | 08/21/2026 | | ☐ | VORTEX COLORADO, LLC | ATTN: GENERAL COUNSEL<br>15214 E FREMONT DR<br>CENTENNIAL, CO 80112 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2080 PROMOTION ADMINISTRATION AGREEMENT | | | ☐ | VOTIGO, INC., DBA US SWEEPSTAKES & FULFILLMENT COMPANY | ATTN: GENERAL COUNSEL<br>625 PANORAMA TRAIL<br>RCHESTER, NY 14625 |
| 2.2081 SWEEPSTAKES AGREEMENT | | | ☐ | VOTIGO, INC., DBA US SWEEPSTAKES & FULFILLMENT COMPANY | ATTN: GENERAL COUNSEL<br>625 PANORAMA TRAIL<br>ROCHESTER, NY 14625 |
| 2.2082 NON-DISCLOSURE AGREEMENT | 03/31/2031 | | ☐ | VTEX COMMERCE CLOUD SOLUTIONS, LLC | ATTN: GENERAL COUNSEL<br>11 E 44TH ST<br>NEW YORK, NY 10017 |
| 2.2083 NON-DISCLOSURE AGREEMENT | 10/10/2029 | | ☐ | VULCAN CYBER, INC. | ATTN: YANIV BARDAYAN, CHIEF EXECUTIVE OFFICER<br>2345 YALE ST<br>PALO ALTO, CA 94306 |
| 2.2084 TERMS OF SERVICE | 11/29/2026 | | ☐ | VYOND | ATTN: GENERAL COUNSEL<br>204 E 2ND AVE<br>SAN MATEO, CA 94401 |
| 2.2085 TERMS OF SERVICE | | | ☐ | VYOND | ATTN: GENERAL COUNSEL<br>204 E 2ND AVE<br>SAN MATEO, CA 94401 |
| 2.2086 SERVICES AGREEMENT | | | ☐ | W. L. HALL CO. | ATTN: GENERAL COUNSEL<br>11569 ENCORE CIR<br>HOPKINS, MN 55343 |
| 2.2087 SERVICES AGREEMENT | | | ☐ | W.W.WILLIAMS COMPANY, LLC | ATTN: GENERAL COUNSEL<br>1835 S HWY 101<br>GREER, SC 29651 |
| 2.2088 FUNDING PROFILE | | | ☐ | WAGEWORKS | ATTN: GENERAL COUNSEL<br>1100 PARK PL<br>MAREO, CA 94403 |
| 2.2089 MUTUAL NON-DISCLOSURE AGREEMENT | 01/08/2031 | | ☐ | WAKEFIT INNOVATIONS LIMITED | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 2ND AND 4TH FLOOR, UMIYA EMPORIUM, 97-99,ADUGODI, TAVAREKERE, OPPOSITE FORUM MALL, HOSUR RD BANGALORE, KARNATAKA, INDIA |
| 2.2090 MULTIPLE LOCATION MASTER SERVICE AGREEMENT | 01/31/2027 | | ☐ | WASTE MANAGEMENT | ATTN: GENERAL COUNSEL 800 CAPITOL HOUSTON, TX 77002 |
| 2.2091 NON-DISCLOSURE AGREEMENT | 03/13/2030 | | ☐ | WATCHTOWR | ATTN: GENERAL COUNSEL 122 E 42ND ST NEW YORK, NY 10169 |
| 2.2092 NON-DISCLOSURE AGREEMENT | 03/22/2028 | | ☐ | WATERFIELD | ATTN: GENERAL COUNSEL 110 S HARTFORD AVE TULSA, OK 74120 |
| 2.2093 NON-DISCLOSURE AGREEMENT | 11/30/2027 | | ☐ | WAVELABS TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 691 S MILPITAS BLVD MILPITAS, CA 95035 |
| 2.2094 NON-DISCLOSURE AGREEMENT | 08/17/2030 | | ☐ | WAVEPOINT 3PL DBA WAVEPOINT TRANSPORTATION, INC. | ATTN: GENERAL COUNSEL 5501 ROUTE 89 NORTH EAST, PA 16428 |
| 2.2095 SOFTWARE AS A SERVICE AGREEMENT | 12/01/2027 | | ☐ | WEBLINC CORP | ATTN: JASON HILL, CHIEF TECHNOLOGY OFFICER 22 S 3RD ST PHILADELPHIA, PA 19106 |
| 2.2096 NON-DISCLOSURE AGREEMENT | 10/06/2026 | | ☐ | WEDIA | C/O WEWORK ATTN: GENERAL COUNSEL PARIS, 75009 FRANCE |
| 2.2097 PROFESSIONAL SERVICES AGREEMENT | 01/26/2029 | | ☐ | WEHMANN TALENT AGENCY, INC. | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 11 10TH AVE S<br>HOPKINS, MN 55343 |
| 2.2098 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2099 BEDDING COLLECTION PURCHASE ORDER TERMS AND CONDITIONS | | | ☐ | WEIQIAO AMERICA, INC. | ATTN: GENERAL COUNSEL<br>230 FIFTH AVE<br>NEW YORK, NY 10001 |
| 2.2100 REBATE AGREEMENT | | | ☐ | WEIQIAO AMERICA, INC. | ATTN: GENERAL COUNSEL<br>230 FIFTH AVE<br>NEW YORK, NY 10001 |
| 2.2101 DEPOSIT ACCOUNT CONTROL AGREEMENT | EVERGREEN | | ☐ | WELLS FARGO BANK | ATTN: DACA TEAM<br>MAIL ADDRESS CODE: D1129-072<br>301 S TRYON ST, 7TH FL<br>CHARLOTTE, NC 28282-1915 |
| 2.2102 PROFESSIONAL SERVICES AGREEMENT | 09/30/2026 | | ☐ | WELLS FARGO INSURANCE SERVICES, USA, INC. | ATTN: DAN MONSON<br>4300 MARKET POINTE DR<br>BLUOMINGTON, MN 55435 |
| 2.2103 NON-DISCLOSURE AGREEMENT | 02/07/2029 | | ☐ | WELLTECH ELECTRONICS | ATTN: GENERAL COUNSEL<br>AVENIDA ALTOS HORNOS DE VIZCAYA, 33<br>BARAKALDO, 48901<br>SPAIN |
| 2.2104 NON-DISCLOSURE AGREEMENT | 02/01/2031 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2105 BROKER AGREEMENT | 09/11/2027 | | ☐ | WERNER ENTERPRISES, INC. | ATTN: ASSOCIATE CORPORATE COUNSEL<br>14507 FRONTIER RD<br>OMAHA, NE 68138 |
| 2.2106 NON-DISCLOSURE AGREEMENT | 11/18/2026 | | ☐ | WERNER ENTERPRISES, INC. | ATTN: GENERAL COUNSEL<br>14507 FRONTIER RD<br>OMAHA, NE 68138 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2107 NON-DISCLOSURE AGREEMENT | 09/03/2029 | | ☐ | WESTERN EXPRESS | ATTN: GENERAL COUNSEL<br>7135 CENTENNIAL PL<br>NASHVILLE, TN 37209 |
| 2.2108 STORAGE AND TRANSPORTATION AGREEMENT | 07/05/2026 | | ☐ | WESTERN STUDIO SERVICE | ATTN: GENERAL COUNSEL<br>9175 SAN FERNANDO RD<br>SUN VALLEY, CA 91352 |
| 2.2109 BROADLINK PRODUCTS AND SERVICES AGREEMENT | | | ☐ | WESTLAW BUSINESS SERVICES | ATTN: CUSTOMER SERVICE<br>610 OPPERMAN DR<br>PO BOX 64833<br>ST PAUL, MN 55164-1803 |
| 2.2110 ORDER FORM FOR BOARDLINK PRODUCTS AND SERVICES | | | ☐ | WESTLAW BUSINESS SERVICES | ATTN: CUSTOMER SERVICE<br>610 OPPERMAN DR<br>PO BOX 64833<br>ST PAUL, MN 55164-1803 |
| 2.2111 CONTRACT EXCEPTION | | | ☐ | WEYL CONSULTING | ATTN: GENERAL COUNSEL<br>6 THOMAS FARM LN<br>LANDENBERG, PA 19350 |
| 2.2112 NON-DISCLOSURE AGREEMENT | 09/24/2028 | | ☐ | WEYL CONSULTING | ATTN: GENERAL COUNSEL<br>6 THOMAS FARM LN<br>LANDENBERG, PA 19350 |
| 2.2113 SERVICES AGREEMENT | EVERGREEN | | ☐ | WHELAN SECURITY CO. DBA GARDAWORLD SECURITY SERVICES | ATTN: GENERAL COUNSEL<br>1699 S HANLEY RD<br>ST LOUIS, MO 63144 |
| 2.2114 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2115 NON-DISCLOSURE AGREEMENT | 06/27/2027 | | ☐ | WHITEBOARD PRODUCT SOLUTIONS | ATTN: GENERAL COUNSEL<br>6811 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 |
| 2.2116 MASTER SERVICES AGREEMENT | 02/28/2027 | | ☐ | WIDEN ENTERPRISES, INC. | ATTN: GENERAL COUNSEL<br>6911 MANGROVE LN<br>MADISON, WI 53713 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2117 COOPERATIVE DATABASE AGREEMENT | EVERGREEN | | ☐ | WILAND | ATTN: GENERAL COUNSEL<br>7420 E DRY CREEK PKWY<br>NIWOT, CO 80503 |
| 2.2118 NON-DISCLOSURE AGREEMENT | 11/20/2026 | | ☐ | WILAND | ATTN: LEGAL DEPARTMENT<br>7420 E DRY CREEK PKWY<br>NIWOT, CO 80503 |
| 2.2119 TRIAL PERIOD ADDENDUM #1 TO COOPERATIVE DATABASE AGREEMENT | | | ☐ | WILAND | ATTN: GENERAL COUNSEL<br>7420 E DRY CREEK PKWY<br>NIWOT, CO 80503 |
| 2.2120 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | WILEY SANDERS TRUCK LINES, INC. | ATTN: GENERAL COUNSEL<br>100 SANDERS RD<br>TROY, AL 36079 |
| 2.2121 NON-DISCLOSURE AGREEMENT | 08/07/2026 | | ☐ | WILLIAM THOMAS GROUP | ATTN: GENERAL COUNSEL<br>3990 GENERATION DR<br>CINCINNATI, OH 45251 |
| 2.2122 ORDER FORM | | | ☐ | WILLIS TOWERS WATSON | ATTN: GENERAL COUNSEL<br>233 S WACKER DR<br>CHICAGO, IL 60606 |
| 2.2123 NON-DISCLOSURE AGREEMENT | 04/20/2028 | | ☐ | WILLIS TOWERS WATSON MIDWEST, INC. | ATTN: GENERAL COUNSEL<br>233 S WACKER DR<br>CHICAGO, IL 60606 |
| 2.2124 MEMORANDUM OF AGREEMENT FOR STORAGE AND PARKING AGREEMENT | 07/16/2026 | | ☐ | WILLOWSTONE SELF STORAGE EAST | ATTN: GENERAL COUNSEL<br>850 VALLEY ST<br>COLORADO SPRING, CO 80915 |
| 2.2125 AGREEMENT FOR QUOTE 13172 | | | ☐ | WINTER EQUIPMENT | ATTN: GENERAL COUNSEL<br>614 FLORENCE ST<br>COLUMBIA, PA 17512 |
| 2.2126 AGREEMENT FOR QUOTE 13232 | | | ☐ | WINTER EQUIPMENT | ATTN: GENERAL COUNSEL<br>614 FLORENCE ST<br>COLUMBIA, PA 17512 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2127 AGREEMENT FOR QUOTE 13236 | | | ☐ | WINTER EQUIPMENT | ATTN: GENERAL COUNSEL<br>614 FLORENCE ST<br>CPLUMBIA, PA 17512 |
| 2.2128 NON-DISCLOSURE AGREEMENT | 03/03/2030 | | ☐ | WINWITHCX | ATTN: GENERAL COUNSEL<br>302 10TH AVE N<br>HOPKINS, MN 55343 |
| 2.2129 NON-DISCLOSURE AGREEMENT | 04/24/2029 | | ☐ | WIZ | ATTN: GENERAL COUNSEL<br>1 MANHATTAN W<br>NEW YORK, NY 10001 |
| 2.2130 NON-DISCLOSURE AGREEMENT | 06/25/2028 | | ☐ | WOLF RIVER EXPRESS | ATTN: GENERAL COUNSEL<br>PO BOX 38538<br>GERMANTOWN, TN 38183 |
| 2.2131 NON-DISCLOSURE AGREEMENT | | | ☐ | WOLFPACK SECURITY CO | ATTN: CLEA OSTENDORF<br>11300 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852 |
| 2.2132 PROFESSIONAL SERVICES AGREEMENT | 04/08/2029 | | ☐ | WOLFPACK SECURITY LLC | ATTN: SCOTT LUBOCHINSKI<br>11300 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852 |
| 2.2133 NON-DISCLOSURE AGREEMENT | 07/08/2029 | | ☐ | WOODSTOCK PLASTICS CO., INC. | ATTN: GENERAL COUNSEL<br>22511 W GRANT HWY US 20<br>MARENGO, IL 60152 |
| 2.2134 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2135 CHANGE ORDER | | | ☐ | WORKDAY | ATTN: GENERAL COUNSEL<br>6110 STONERIDGE MALL RD<br>PLEASANTON, CA 94588 |
| 2.2136 HR CORE ORDER FORM | | | ☐ | WORKDAY | ATTN: GENERAL COUNSEL<br>6110 STONERIDGE MALL RD<br>PLEASANTON, CA 94588 |
| 2.2137 MASTER SERVICES AGREEMENT | 01/30/2027 | | ☐ | WORKDAY | ATTN: GENERAL COUNSEL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 6230 STONERIDGE MALL RD<br>PLEASANTON, CA 94568 |
| 2.2138 SCHEDULING ORDER FORM | | | ☐ | WORKDAY | ATTN: GENERAL COUNSEL<br>6110 STONERIDGE MALL RD<br>PLEASANTON, CA 94588 |
| 2.2139 MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | | ☐ | WORKFRONT, INC. | ATTN: GENERAL COUNSEL<br>3301 N THANKSGIVING WAY<br>LEHI, UT 84043 |
| 2.2140 MASTER TERMS & CONDITIONS | 03/15/2027 | | ☐ | WORKIVA | ATTN: WORKIVA LEGAL DEPARTMENT<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 |
| 2.2141 NON-DISCLOSURE AGREEMENT | 02/28/2029 | | ☐ | WORLD STRONG | ATTN: GENERAL COUNSEL<br>BLDG 2, SANKENG INDUSTRIAL PARK, TANGXIA<br>DONGGUAN, GUANGDONG, 523726<br>CHINA |
| 2.2142 NON-DISCLOSURE AGREEMENT | 06/10/2030 | | ☐ | WORLD VISION | ATTN: GENERAL COUNSEL<br>34834 WEYERHAEUSER WAY S<br>FEDERAL WAY, WA 98001 |
| 2.2143 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2144 CONTRACT EXCEPTION | | | ☐ | XANDR | ATTN: GENERAL COUNSEL<br>28 WEST 23RD STREET<br>NEW YORK, NY 10010 |
| 2.2145 SERVICES AGREEMENT | 10/13/2027 | | ☐ | XGRAPHIX LLC | ATTN: GENERAL COUNSEL<br>236 W ORANGE SHOW RD<br>SAN BERNARDINO, CA 92408 |
| 2.2146 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | XGRID INC. | ATTN: SYED ABDULLAH SHAH<br>6598 ALLEGHANY CT<br>SAN JOSE, CA 95120 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2147 STATEMENT OF WORK 1 PRODUCT ENGINEERING CAPABILITIES | | | ☐ | XGRID INC. | ATTN: GENERAL COUNSEL<br>6598 ALLEGHANY CT<br>SAN JOSE, CA 95120 |
| 2.2148 NON-DISCLOSURE AGREEMENT | 04/06/2030 | | ☐ | XI AN SAINVIE HEALTH TECH | ATTN: GENERAL COUNSEL<br>102, BLDG 4, JINMAO INTERNATIONAL BLDG, NO 16 S FENGHUI RD<br>XIAN, SHAANXI PROVINCE, 710075<br>CHINA |
| 2.2149 NON-DISCLOSURE AGREEMENT | 12/20/2027 | | ☐ | XM REALITY | ATTN: GENERAL COUNSEL<br>3300 DALLAS PKWY<br>PLANO, TX 75093 |
| 2.2150 X SERVER - TERMS AND CONDITIONS | | | ☐ | XMING | |
| 2.2151 FIELD SERVICES AGREEMENT | | | ☐ | XOGISTIX | ATTN: GENERAL COUNSEL<br>C/O XOGISTIX CORPORATION<br>ATTN: WALTER HASS, PRESIDENT, 7 FIR COURT<br>OAKLAND, NJ 07436 |
| 2.2152 SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT NON-PII | 07/31/2027 | | ☐ | XORIANT CORPORATION | ATTN: GENERAL COUNSEL<br>1248 REAMWOOD AVE<br>SUNNYVALE, CA 94089 |
| 2.2153 2026 PRICING AGREEMENT | 12/31/2026 | | ☐ | XPO LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>2211 OLD EARHART RD<br>ANN ARBOR, MI 48105 |
| 2.2154 2026 PRICING AGREEMENT MATRIX | 12/31/2026 | | ☐ | XPO LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>2211 OLD EARHART RD<br>ANN ARBOR, MI 48105 |
| 2.2155 CONSIGNEE UPLOADING AGREEMENT | | | ☐ | XPO LOGISTICS, INC. | ATTN: LEGAL DEPARTMENT<br>2211 OLD EARHART RD<br>ANN ARBOR, MI 48105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2156 DOCK PICKUP AGREEMENT | 01/31/2027 | | ☐ | XPO LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>2211 OLD EARHART RD<br>ANN ARBOR, MI 48105 |
| 2.2157 FCS AGREEMENT | | | ☐ | XPO LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>2211 OLD EARHART RD<br>ANN ARBOR, MI 48105 |
| 2.2158 NON-DISCLOSURE AGREEMENT | 11/15/2026 | | ☐ | XPO LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>FIVE AMERICAN LN<br>GREENWICH, CT 06831 |
| 2.2159 SHIPPER LOAD & COUNT AND UNLOADING AGREEMENT | | | ☐ | XPO LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>2211 OLD EARHART RD<br>ANN ARBOR, MI 48105 |
| 2.2160 STORAGE FACILITY AGREEMENT FOR FAT | | | ☐ | XPO LOGISTICS, INC. | ATTN: GENERAL COUNSEL<br>4195 E CENTRAL AVE<br>FRESNO, CA 93725 |
| 2.2161 RENTAL ACKNOWLEDGEMENT | | | ☐ | XTRA LEASE | ATTN: GENERAL COUNSEL<br>7911 FORSYTH BLVD<br>ST. LOUIS, MO 63105-3825 |
| 2.2162 STANDARD TERMS AND CONDITIONS | | | ☐ | XTRA LEASE | ATTN: GENERAL COUNSEL<br>7911 FORSYTH BLVD<br>ST. LOUIS, MO 63105-3825 |
| 2.2163 STORAGE UNIT AGREEMENT FOR TYL | | | ☐ | Y NOT STORE IT | ATTN: GENERAL COUNSEL<br>2050 E BROADWAY HWY 80<br>GLADEWATER, TX 75647 |
| 2.2164 RETENTION AWARD AGREEMENT | 12/31/2026 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.2165 CLICK THROUGH APPROVAL | EVERGREEN | | ☐ | YARDI SYSTEMS | ATTN: DMCA AGENT - LEGAL DEPARTMENT<br>430 S FAIRVIEW AVE<br>SANTA BARBARA, CA 93117 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2166 NON-DISCLOSURE AGREEMENT | 06/28/2027 | | ☐ | YASKAWA AMERICA, INC. | ATTN: GENERAL COUNSEL<br>100 AUTOMATIC WAY<br>MAIMISBURG, OH 45342 |
| 2.2167 PROFESSIONAL SERVICES AGREEMENT WITH PERSONALLY IDENTIFIABLE INFORMATION | 12/19/2027 | | ☐ | YOUGOV AMERICA, INC. | ATTN: GOVERNANCE<br>999 MAIN ST<br>REDWOOD, GA 94063 |
| 2.2168 AMENDMENT #1 CLIENT SERVICES AGREEMENT | | | ☐ | YOUTUBE BRANDCONNECT | ATTN: GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2.2169 NON-DISCLOSURE AGREEMENT | 03/08/2027 | | ☐ | YRC ENTERPRISE SERVICES, INC. | ATTN: GENERAL COUNSEL<br>11500 OUTLOOK ST<br>OVERLAND PARK, KS 66211 |
| 2.2170 NON-DISCLOSURE AGREEMENT | 01/24/2028 | | ☐ | ZAPPISTORE | ATTN: EMILIYA ARABADZHIYSKA<br>77 SLEEPER ST<br>BOSTON, MA 02210 |
| 2.2171 MUTUAL NON-DISCLOSURE AGREEMENT | 05/20/2031 | | ☐ | ZAZMIC INC. | ATTN: GENERAL COUNSEL<br>156 2NDD ST<br>SAN FRANCISCO, CA 94105 |
| 2.2172 PLACEMENT SERVICES AGREEMENT | 08/31/2028 | | ☐ | ZEDVENTURES | ATTN: GENERAL COUNSEL<br>1762 TECHNOLOGY DR<br>SAN JOSE, CA 95110 |
| 2.2173 PROFESSIONAL SERVICES AGREEMENT WITH PERSONALLY IDENTIFIABLE INFORMATION | 08/31/2028 | | ☐ | ZEDVENTURES | ATTN: GENERAL COUNSEL<br>1762 TECHNOLOGY DR<br>SAN JOSE, CA 95110 |
| 2.2174 NON-DISCLOSURE AGREEMENT | 04/18/2027 | | ☐ | ZEMAT TECHNOLOGY GROUP | ATTN: GENERAL COUNSEL<br>BRUKOWA 26<br>LODZ, 91-341<br>POLAND |
| 2.2175 MAIN SERVICES AGREEMENT | 12/30/2026 | | ☐ | ZENDESK | ATTN: GENERAL COUNSEL<br>181 FREMONT ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94105 |
| 2.2176 NON-DISCLOSURE AGREEMENT | 11/03/2030 | | ☐ | ZEROFOX | ATTN: GENERAL COUNSEL<br>1500 WHETSONE WAY<br>BALTIMORE, MD 21230 |
| 2.2177 NON-DISCLOSURE AGREEMENT | 04/17/2029 | | ☐ | ZETA GLOBAL | ATTN: GENERAL COUNSEL<br>3 PARK AVE<br>NEW YORK, NY 10016 |
| 2.2178 NON-DISCLOSURE AGREEMENT | 08/28/2027 | | ☐ | ZEUS JONES | ATTN: GENERAL COUNSEL<br>2429 NICOLLET AVE<br>MINNEAPOLIS, MN 55404 |
| 2.2179 JOINT DEVELOPMENT AGREEMENT | 02/17/2028 | | ☐ | ZHEJIANG SAIFANG TEXTILE TECHNOLOGY CO., LTD. | ATTN: JEFF CHAING<br>TIANFENG VILLAGE, YIGIAO TOWN, XIAOSHAN DISTRICT<br>HANGZHOU-ZHEJIANG, 311256<br>CHINA |
| 2.2180 NON-DISCLOSURE AGREEMENT | 04/20/2027 | | ☐ | ZHEJIANG SAIFANG TEXTILE TECHNOLOGY CO., LTD. | ATTN: GENERAL COUNSEL<br>TIANFENG VILLAGE, YIGIAO TOWN, XIAOSHAN DISTRICT<br>HANGZHOU-ZHEJIANG, 311256<br>CHINA |
| 2.2181 END USER TERMS | 12/31/2026 | | ☐ | ZINGTREE | ATTN: GENERAL COUNSEL<br>700 LARKSPUR CIR<br>LARKSPUR, CA 94930 |
| 2.2182 TERMS OF SERVICE | 12/31/2026 | | ☐ | ZINGTREE | ATTN: GENERAL COUNSEL<br>700 LARKSPUR CIR<br>LARKSPUR, CA 94930 |
| 2.2183 RECRUITING AGREEMENT | | | ☐ | ZJ CAREER PARTNERS | ATTN: GENERAL COUNSEL<br>ROOM 203, NO 2 BUILDING, 3601 DONGFANG RD, PUDONG DISTRICT |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 3601 DONGFANG RD, PUDONG DISTRICT<br>SHANGHAI, 2000125<br>CHINA |
| 2.2184 LEGAL EXCEPTION FOR PO TERMS | 04/17/2027 | | ☐ | ZONKD | ATTN: GENERAL COUNSEL<br>2419 ATLANTIC AVE<br>RALEIGH, NC 27604 |
| 2.2185 DEVELOPMENT PLAN #1 | | | ☐ | ZONKD | ATTN: GENERAL COUNSEL<br>2419 ATLANTIC AVE<br>RALEIGH, NC 27604 |
| 2.2186 JOINT DEVELOPMENT AGREEMENT | | | ☐ | ZONKD | ATTN: GENERAL COUNSEL<br>2419 ATLANTIC AVE<br>RALEIGH, NC 27604 |
| 2.2187 SERVICE AGREEMENT | 08/26/2026 | | ☐ | ZOOMINFO TECHNOLOGIES, LLC DBA NEVERBOUNCE | ATTN: GENERAL COUNSEL<br>805 BDWY ST<br>VANCOUVER, WA 98660 |
| 2.2188 END USER SUBSCRIPTION AGREEMENT | | | ☐ | ZSCALER | ATTN: LEGAL DEPARTMENT<br>120 HOLGER WAY<br>SAN JOSE, CA 95134 |
| 2.2189 NON-DISCLOSURE AGREEMENT | 10/12/2026 | | ☐ | ZURICH AMERICAN INSURANCE COMPANY | ATTN: TAYLER SALVATORE<br>4 WORLD TRADE CTR<br>NEW YORK, NY 10007 |

**Total number of contracts** **2189**

**Fill in this information to identify the case and this filing:**

Debtor Name: SLEEP NUMBER CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11399 (KYP)

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| **2021 Term Loan** | | | | | |
| 2.1 | SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.2 | SELECT COMFORT RETAIL CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.3 | SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.4 | SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| **2026 Term Loan** | | | | | |
| 2.5 | SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.6 | SELECT COMFORT RETAIL CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.7 | SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

## Part 1:

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.8 SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

### Arrangement Fee under the 12th Amendment to the Credit Agreement

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.9 SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.10 SELECT COMFORT RETAIL CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.11 SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.12 SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

### Revolving Credit Facility

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.13 SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.14 SELECT COMFORT RETAIL CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.15 SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |
| 2.16 SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows** **16**

**Fill in this information to identify the case and this filing:**

Debtor Name: SLEEP NUMBER CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11399 (KYP)

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**Part 1:** **Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B — **$2,508,508.35**

1b. **Total personal property:**
Copy line 91A from Schedule A/B — **$268,867,668.78 + UNDETERMINED**

1c. **Total of all property:**
Copy line 92 from Schedule A/B — **$271,376,177.13 + UNDETERMINED**

**Part 2:** **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D — **$685,067,935.86** + UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F — **$140,792.42** + UNDETERMINED

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F — **$204,815,507.67** + UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b — **$890,024,235.95** + UNDETERMINED

**Fill in this information to identify the case and this filing:**

Debtor Name: SLEEP NUMBER CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11399 (KYP)

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [x] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [x] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [x] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [x] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [x] Schedule H: Codebtors (Official Form (206H)
- [x] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule
- [ ] Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 07/13/2026

**Signature:** /s/ Amy O'Keefe

Amy O'Keefe, Authorized Signatory
**Name and Title**